Exhibit E102

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/for-serious-gardeners-a-comic-book.html | For Serious Gardeners, a Comic Book | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/japan-releases-papers-on-postwar-rule-by-us.html | Japan Releases Papers On Postwar Rule by U.S. | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/byrnes-taking-of-rise-in-pay-rekindles-protest.html | Byrne's Taking of Rise In Pay Rekindles Protest | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/chain-store-sales-rose-96-in-june-june-sales-rose-for-chain-stores.html | Chain Store Sales Rose 9.6% in June | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/text-of-reagan-statement.html | Text of Reagan Statement | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/officials-seeking-to-deport-gypsies-frustrated.html | Officials, Seeking to Deport Gypsies, Frustrated | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/reagans-bold-gamble.html | Reagan's Bold Gamble | True | By James M Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/soviet-farmers-study-midwests-methods-firsthand.html | Soviet Farmers Study Midwest's Methods Firsthand | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/viking-sniffer-finding-nitrogen.html | VIKING â€šÃ„Ã²SNIFFERâ€šÃ„Ã´ FINDING NITROGEN | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/west-german-business-mergers-trouble-bonn-monopoly-panel.html | West German Business Mergers Trouble Bonn Monopoly Panel | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/texas-instruments-profit-doubled-in-2d-quarter-texas-instruments.html | Texas Instruments Profit Doubled in 2d Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/spending-cuts-arouse-british-labor-party-facing-defections.html | Spending Cuts Arouse British; Labor Party Facing Defections | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/metropolitan-briefs-neighborhood-services-aide-named-prostitution.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/corporation-affairs-itel-will-acquire-autex-for-138-million-in.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/gunman-threatens-turkish-official-at-waldorf.html | Gunman Threatens Turkish Official at Waldorf | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/rash-of-fires-in-catskills-points-up-growing-decline-rash-of-fires.html | Rash of Fires in Catskills Points Up Growing Decline | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/carty-of-the-indians-drives-in-4-as-red-sox-lose-6th-in-row-94.html | Carty of the Indians Drives In 4 As Red Sox Lose 6th in Row, 9â€šÃ„Ã´4 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/todd-impressive-in-first-jet-drill.html | Todd Impressive In First Jet Drill | True | | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/amin-hints-step-against-kenyans-uganda-president-threatens-to-take.html | MIN HINTS STEP AGAINST KENYANS | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/advertising-how-sole-black-agency-makes-it.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-27 | 1976-07-27 | https://www.nytimes.com/1976/07/27/archives/rash-of-fires-in-catskills-points-up-growing-decline.html | Rash of Fires in Catskills Points Up Growing Decline | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-613 | B 134-511 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/fed-action-moves-credit-market-up-burns-maintains-m1-growth-fund.html | FED ACTION MOVES CREDIT MARKET UP | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/court-sets-hearing-on-replacing-of-hospital-chief.html | Court Sets Hearing on Replacing of Hospital Chief | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/olympic-sidelights-us-boxers-prayers-and-a-family-unity.html | Olympic Sidelights | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/biting-a-hand-while-feeding-ends-dogslittle-bit-of-luck.html | Biting a Hand While Feeding Ends DogsLittle Bit of Luck | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/target-is-steady-on-money-supply-range-to-stay-4-to-7-for-narrowly.html | TARGET IS STEADY ON MONEY SUPPLY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/connally-favors-fords-candidacy-as-better-choice-says-reagans.html | CONNALLY FAVORS FORD'S CANDIDACY AS â€šÃ„Ã²BETTER CHOICEâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/revenues-up-56-con-ed-increases-earnings-by-17.html | Revenues Up 5.6% | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/us-five-takes-gold-medal-trouncing-yugoslavia-by-9574-dantley.html | U.S. Five Takes Gold Medal, Trouncing Yugoslavia by 95â€šÃ„Ã´74 | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/tennis-results.html | Tennis Results | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/shippingmails-outgoing.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/dibiasi-takes-gold-in-diving-a-3d-time.html | Dibiasi Takes Gold in Diving a 3d Time | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/people-in-sports-raiders-to-try-rookie-with-blanda-in-wings.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/opera-siegfried-sung-in-bayreuth.html | Opera: âΓÃ„Â³SiegfriedâΓÃ„Â¯ | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/low-fights-dumping-ban.html | Low Fights Dumping Ban | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/us-ends-3m-tax-suit-former-gulf-aide-freed-plea-bargain-cited.html | U.S. Ends 3M Tax Suit; Former Gulf Aide Freed | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/finger-lakes-results.html | Finger Lakes Results | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/contact-with-plo-confirmed-by-us.html | CONTACT WITH P.L.O. CONFIRMED BY U.S. | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/yankee-records.html | Yankee Records | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/mondays-fights.html | Monday's Fights | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/150-bodies-found-in-camp.html | 150 Bodies Found in Camp | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/gop-feminists-angry-at-party-feel-they-are-being-denied-important.html | G. O. P. FEMINISTS ANGRY AT PARTY | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/competing-for-shares.html | Competing for Shares | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/kenyans-set-conditions-for-accord-with-uganda.html | Kenyans Set Conditions for Accord With Uganda | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/sic-transit.html | Sic Transit . . . | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/italys-redsa-powerful-new-voice-near-the-top.html | Reds: a Powerful New Voice Near the Top | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/bank-robbery-suspect-killed.html | Bank Robbery Suspect Killed | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/rwanda-tells-of-plight.html | Rwanda Tells of Plight | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/madeline-burrage-dead-maine-gemologist-was-84.html | Madeline Burrage Dead; Maine Gemologist Was 84 | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/gabor-szabo-quartet-appearing-at-bottom-line-with-davis-trio.html | Gabor Szabo Quartet Appearing At Bottom Line With Davis Trio | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/henry-a-kelly-3d.html | HENRY A. KELLY 3D | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/harsh-steps-check-argentine-guerrillas.html | Harsh Steps Check Argentine Guerrillas | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/fortune-shifts-view-of-a-refundseeker-in-the-state-lottery.html | Fortune Shifts View Of a RefundâΓÃ„Â²Seeker In the State Lottery | | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/beanie-asks-halt-in-sec-inquiry.html | BEANIE ASKS HALT IN S.E.C. INQUIRY | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/34-jump-in-oil-imports-caused-deficit-of-3773-million-in-june-trade.html | 34% Jump in Oil Imports Caused Deficit Of $377.3 Million in June Trade Balance | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/a-celebrity-chorus-line-sings-a-love-song-to-new-york.html | A Celebrity Chorus Line Sings a Love Song to New York | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/musical-gone-with-wind-still-drifting.html | Musical âΓÃ„Â²Gone With WindâΓÃ„Â¯ | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/toy-designer-kills-three-in-chicago-plant-shootings.html | Toy Designer Kills Three In Chicago Plant Shootings | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/the-people-of-chowchilla-relive-scenes-of-childrens-abduction.html | The People of Chowchilla Relive Scenes of Children's Abduction | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/opposition-leaders-arrested-in-transkei.html | Opposition Leaders Arrested in Transkei | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/energetic-hanna-setting-fast-pace-as-uticas-mayor.html | Energetic Hanna Setting Fast Pace As Utica's Mayor | True | By Fred Ferretti Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/cuts-threaten-school-of-performing-arts.html | Cuts Threaten School of Performing Arts | True | By Louis Calta | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/edward-v-morand-76-a-lawyer-for-50-years.html | Edward V. Morand, 76, A Lawyer for 50 Years | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/kidnap-suspect-reported-seen-fbi-confirms-sightings-in-washington.html | KIDNAP SUSPECT REPORTED SEEN | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/us-investigating-july-breakin-at-leftist-partys-denver-office.html | U. S. Investigating July BreakâΓÃ„Â²In At Leftist Party's Denver Office | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/oau-mediation-attempt.html | O.A.U. Mediation Attempt | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/the-whale-quotas.html | The Whale Quotas | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/medal-standing-in-olympics.html | Medal Standing in Olympics | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/derringer-lofgren-introduce-groups-with-similar-styles.html | Derringer, Lofgren Introduce Groups With Similar Styles | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/bus-strike-threat-ends-in-connecticut.html | BUS STRIKE THREAT ENDS IN CONNECTICUT | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/notes-on-people-australian-premier-welcomed-by-ford.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/beame-asks-halt-in-sec-inquiry-requests-a-court-injunction-on.html | BEAME ASKS HALT IN S.E.C. INQUIRY | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/japan-vows-a-full-inquiry-in-wake-of-tanaka-arrest-japan-vows-a.html | Japan Vows a Full Inquiry In Wake of Tanaka Arrest | True | By Andrew II Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/energetic-hanna-setting-fast-pace-as-uticas-mayor-hard-driving-hanna.html | Energetic Hanna Setting Fast Pace As Utica's Mayor | True | By Fred Ferretti Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/food-day-viva-the-zesty-mexican-way-with-food.html | Food Day | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/sales-show-gains-us-steel-profit-off-7-in-quartfr.html | Sales Show Gains | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/harrises-rest-defense-as-judge-rules-adversely.html | Harrises Rest Defense as Judge Rules Adversely | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/russian-chess-star-seeks-dutch-asylum-soviet-chess-star-asks-for.html | Russian Chess Star Seeks Dutch Asylum | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/yankees-lose-on-4-errors-yankees-lose-on-four-errors-41.html | Yankees Lose on 4 Errors | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/clark-campaigning-proposes-a-new-tax-on-holdings-of-rich.html | Clark, Campaigning Proposes a New Tax â€šÃ„Â¿On Holdings of Rich | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/four-us-boxers-advance-to-semifinals-in-olympics-us-men-advance-in.html | Four U.S. Boxers Advance To Semifinals in Olympics | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/westsiders-assail-cut-back-by-library.html | [WESTSIDERS ASSAIL CUTBACK BY LIBRARY | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/senate-votes-corporate-curbs-on-boycott-of-israel-and-bribery.html | Senate Votes Corporate Curbs On Boycott of Israel and Bribery | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/disgraced-politician-kakuei-tanaka.html | Disgraced Politician | True | Kakuei Tanaka Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/cup-golf-is-led-by-munaskin.html | Cup Golf Is Led by Munaskin | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/wright-is-victor-in-two-matches.html | Wright Is Victor In Two Matches | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/fbi-investigates-shooting-of-a-dissident-steelworker.html | F.B.I. Investigates Shooting of a Dissident Steelworker | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/westchester-mobilizing-in-dart-gun-attacks.html | Westchester Mobilizing in Dartâ€šÃ„Â¨ Gun Attacks | True | By Molly Wins Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/books-of-the-times-genius-amidst-the-jamjars.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/sunday-for-macys.html | Sunday for Macy's | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/new-haven-becomes-ranger-affiliate.html | New Haven Becomes Ranger Affiliate | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/soviet-hints-personal-motives.html | Soviet Hints Personal Motives | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/helpwanted-ad-index-rose-sharply-in-june.html | Helpâ€šÃ„Â¨Wanted Ad Index Rose Sharply in June | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/expanding-our-ties-with-china.html | Expanding Our Ties With China | True | By Ronald Reagan | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/price-of-food-jumps-again.html | Price of Food Jumps Again | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/corporation-affairs-chrysler-to-raise-spending-by-50-million-du.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/mackinac-race-won-by-dora-iv.html | Mackinac Race Won By Dora IV | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/macys-confirms-reports-of-sunday-operations.html | Macy's Confirms Reports of Sunday Operations | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/trenton-topics-coastalaid-bill-not-the-one-byme-seeks.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/barr-helps-giants-defeat-reds-9-to-4.html | Barr Helps Giants Defeat Reds, 9 to 4 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/strongest-in-12-years.html | Strongest in 12 Years | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/business-briefs-franc-gains-strength-in-trading-house-ratifies-imf.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/freight-cars-fall-off-trestle.html | Freight Cars Fall Off Trestle | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/teachers-at-community-college-hold-sitin-over-proposed-cuts.html | Teachers at Community College Hold Sitâ€šÃ„Â°In Over Proposed Cuts | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/giants-find-it-tough-to-choose-among-14-defensive-linemen.html | Giants Find It Tough To Choose Among 14 Defensive Linemen | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/west-indies-clinches-cricket-test.html | West Indies Clinches Cricket Test | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/king-hailed-in-galicia.html | King Hailed in Galicia | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/options-seat-price-down.html | Options Seat Price Down | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/experuvian-chief-stricken.html | Exâ€šÃ„Â°Peruvian Chief Stricken | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/5-americans-held-in-yugoslav-jails-officials-confirm-detention.html | 5 ARICANS HELD IN YUGOSLAV JAILS | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/oil-on-the-waters.html | Oil on the Waters | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/market-place-a-comparison-of-stocks-and-bonds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/us-agency-will-review-tests-on-cats-at-american-museum.html | U.S. Agency Will Review Tests On Cats at American Museum | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/about-real-estate-royal-manhattan-in-new-hands.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/people-and-business-wriston-cautions-accountants.html | People and Business | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/mets-score-41-triumph-over-phils-mets-triumph-over-phils-41.html | Mets Score 4â€šÃ„Â°1 Triumph Over Phils | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/time-statute-invoked-statute-of-limitations-shields-former-gulf.html | Time Statute Invoked | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/ford-sends-congratulations.html | Ford Sends Congratulations | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/article-1-no-title-connally-backs-ford-in-race-calls-president.html | Connally Backs Ford in Race; Calls President â€šÃ„Â°Better Choiceâ€šÃ„Â° | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/29-beached-whales-towed-out-to-sea.html | 29 BEACHED WHALES TOWED OUT TO SEA | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/21-publishers-agree-to-antitrust-action.html | 21 PUBLISHERS AGREE ITO ANTITRUSTACTION | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/track-marks-wiped-out-in-recordbook-overhaul.html | Track Marks Wiped Out in Recordâ€šÃ„Â°Book Overhaul | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/senate-aide-provides-insight-into-lobbying-contractor-sought-to.html | Senate Aide Provides Insight Into Lobbying | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/new-grand-jury-may-consider-charges-against-rubin-carter.html | Niu, Grand Jury May Consider Charges Against Rubin Carter | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/vanities-a-winner.html | â€šÃ„Â°VANITIESâ€šÃ„Â°: A WINNER! | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/pescado-veracruzano-fish-veracruzstyle.html | Pescado Veracruzano; (Fish Veracruzâ€šÃ„Â°style) | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/economic-educators-cite-clashes-in-goals-economic-analysis-clashes.html | Economic Educators Cite Clashes in Goals | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/theodore-kiendl-trial-lawyer-86-specialist-in-negligence-defense-is.html | THEODORE KIENDL, TRIAL LAWYER, 86 | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/carey-signs-bills-easing-adoption-of-abandoned.html | Carey Signs Bills Easing Adoption of Abandoned | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/castro-says-angola-needs-technical-aid.html | CASTRO SAYS ANGOLA NEEDS TECHNICAL AID | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/trenton-and-philadelphia-aides-clash-on-dwindling-support-for-tocks.html | Trenton and Philadelphia Aides Clash On Dwindling Support for Tocks Island | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/shockwaves-in-japan.html | Shockwaves in Japan | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/consumer-notes-where-to-complain-about-a-physician.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/2-show-producers-ordered-to-offer-refunds-to-investors.html | 2 Show Producers Ordered to Offer Refunds to Investors | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/burns-and-trade-deficit-lower-prices-of-stocks-burns-and-trade.html | Burns and Trade Deficit Lower Prices of Stocks | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/new-jersey-briefs-6-hurt-as-chemical-vat-explodes-waterline-break.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/decline-continues-on-amex-and-index-of-otc-is-down.html | Decline Continues On Amex and Index Of Oâ€¦â€Tâ€¦â€C Is Down | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/blind-store-owner-65-robbed-for-sixth-time.html | Blind Store Owner, 65, Robbed for Sixth Time | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/beame-and-goldin-offer-fiscal-plan-tighter-revenue-production.html | BEAME AND GOLDIN OFFER FISCAL PLAN | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/bergen-prosecutor-urges-fight-on-welfare-fraud.html | Bergen Prosecutor Urges Fight on Welfare Fraud | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/unw-head-asks-end-to-walkout-says-strike-will-not-serve-goals-the.html | U.N.W. HEAD ASKS END TO WALKOUT | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/carey-takes-look-and-listen-trip-by-bus-through-four-counties.html | Carey Takes â€¦Â¿Look and Listen Tripâ€¦Â¿ | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/japan-vows-a-full-inquiry-in-wake-of-tanaka-arrest.html | Japan Vows a Full Inquiry In Wake of Tanaka Arrest | True | By Andrew H. Ivalcolvi Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/boned-loin-of-pork-en-adobo.html | Boned Loin of Pork en Adobo | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/pride-and-nostalgia-glow-in-carters-town.html | Pride and Nostalgia Glow in Carter's Town | True | By Douglas Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/john-lennon-wins-his-residency-in-us.html | John Lennon Wins His Residency in U.S. | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/appraisal-of-korchnois-technique.html | Appraisal of Korchnoi's Technique | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/connally-favors-fords-candidacy-as-better-choice.html | CONNALLY FAVORS FORD'S CANDIDACY AS â€¦Â¿BETTER CHOICE | True | By Jambs M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/about-education-more-are-defaulting-on-their-student-loans.html | About Education | True | By David Vidal | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/metropolitan-briefs-westchester-seeks-new-power-source-ousted.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/illegal-rebating-laid-to-aeroflot-soviet-airline-is-indicted-in.html | ILLEGAL REBATING LAID TO AEROFLOT | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/dentist-is-arrested-as-molester-in-decoy-trap-set-up-by-police.html | Dentist Is Arrested as Molester In Decoyâ€¦Â¿Trap Set Up by Police | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/zambian-assails-south-africans-charging-assault-he-asks.html | ZAMBIAN ASSAILS SOUTH AFRICANS | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/harrises-rest-defense-as-judge-rules-adversely-harrises-rest.html | Harrises Rest Defense as Judge Rules Adversely | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/3-designers-in-a-colorful-mood-add-a-royal-touch-to-peasant-look.html | 3 Designers in a Colorful Mood Add a Royal Touch to Peasant Look | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/snug-harbor-vexed-by-costs-despite-wealth.html | Snug Harbor Vexed by Costs Despite Wealth | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/us-regains-gold-in-basketball-9574.html | U.S. Regains Gold In Basketball, 95â€¦Â¿74 | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/article-3-no-title-donald-i-baker-is-expected-to-take-over-next.html | Donald I. Baker Is Expected to Take Over Next Month. If Senate Approves | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/about-new-york-the-boys-and-girls-of-the-summer.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/biting-a-hand-while-feeding-ends-dogs-little-bit-of-luck.html | Biting a Hand While Feeding Ends Dog's Little Bit of Luck | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/reagans-choice-of-schweiker-found-of-no-help-in-new-york.html | Reagan's Choice of Schweiker Found of No Help in New York | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/miss-prants-mount-scores-2-victories.html | Miss Prant's Mount Scores 2 Victories | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/phoenix-house-buys-hotel-as-center-to-cure-addicts.html | Phoenix House Buys Hotel As Center to Cure Addicts | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/antitrust-chief-is-picked-by-ford.html | ANTITRUST CHIEF IS PICKED BY FORD | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/joseph-grubach.html | JOSEPH GRUBACH | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/mcenroe17-cast-in-gerulaitis-mold.html | McEnroe, 17, Cast In Gerulaitis Mold | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/helicopter-lands-in-car-lot.html | Helicopter Lands in Car Lot | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/article-5-no-title.html | Article 5 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/spain-and-vatican-agree-on-revision-of-1953-concordat.html | Spain and Vatican Agree on Revision Of 1953 Concordat | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/four-get-advisory-posts.html | Four Get Advisory Posts | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/spain-wins-doubles.html | Spain Wins Doubles | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/new-schweiker-offer-be-mcgoverns-no-2.html | New Schweiker Offer: Be McGovern's No. 2 | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/35-injured-as-a-greyhound-bus-and-car-collide-near-columbia.html | 35 Injured as a Greyhound Bus And Car Collide Near Columbia | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/you-you-you-you.html | You, You, You, You | True | By Barry Farber | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/china-experiences-a-powerful-quake-china-shaken-by-strong-quake.html | China Experiences A Powerful Quake | True | By Ross H. Munro The Globe and Mail Toronto | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/reagan-says-a-strategist-had-to-make-move-to-left.html | Reagan, Says a Strategist, Had to Make Move to Left | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/music-mostly-mozart-tashi-performs-quintet-for-piano-and-winds-and.html | Music: Mostly Mozart | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/party-backs-andreotti-in-his-bid-for-power.html | Party Backs Andreotti In His Bid for Power | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/ukrainians-stage-protest-at-games.html | Ukrainians Stage Protest at Games | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/australian-reported-safe.html | Australian Reported Safe | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/2-show-producers-ordered-to-offer-refundsto-investors.html | 2 Show Producers Ordered to Offer Refundsto Investors | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/harriett-ames-62-backed-brigadoon.html | HARRIETT AMES, 62, BACKED â€šÃ„Âª'BRIGADOON'â€šÃ„Â` | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/theroux-modest-over-latest-acclaim.html | Theroux Modest Over Latest Acclaim | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/olympic-summaries.html | Olympic Summaries | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/settlement-reached-in-cannery-strike-terms-not-yet-fixed.html | Settlement Reached In Cannery Strike; Terms Not Yet Fixed | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/navy-evacuates-308-from-beirut.html | NAVY EVACUATES 308 FROM BEIRUT | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/russian-chess-star-seeks-dutch-asylum.html | Russian Chess Star Seeks Dutch Asylum | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/advertising-busstop-bonanza-is-under-way.html | Advertising | True | BY Philip H. Dougherty | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/ibms-board-lifts-its-dividend-by-50c-stock-ends-off-2.html | I.B.M.'s Board Lifts Its Dividend by 50c; Stock Ends Off 2â€¶Â©Ñ | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/us-agency-rules-new-buses-must-be-built-10-inches-lower.html | U.S. Agency Rules New Buses Must Be Built 10 Inches Lower | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/mary-bhreynolds-is-remarried.html | Mary B. H. Reynolds Is Remarried | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/china-experiences-a-powerful-quake.html | China Experiences A Powerful Quake | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/prices-are-lower-for-pork-bellies-drop-reflects-heavy-supply-and-a.html | PRICES ARE LOWER FOR PORK BELLIES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/house-unit-calls-beagan.html | House Unit Calls Beagan | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/mexican-recipes-contd.html | Mexican Recipes (Cont'd) | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/us-women-gymnasts-trip-to-south-africa-postponed-us-trip-to-safrica.html | U.S. Women Gymnastsâ€šÃ„Â` | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/viking-2-prepares-for-mars-orbit-spacecraft-adjusts-course-for-sept.html | VIKING 2 PREPARES FOR MARS ORBIT | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/wine-talk-californias-win-2d-test-with-french.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/bridge-bidding-screens-increasing-accidents-in-world-events.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/article-2-no-title.html | Article 2 â€¡â€¡ No Title | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/el-salvador-and-honduras-to-discuss-border-clashes.html | El Salvador and Honduras To Discuss Border Clashes | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/19-honest-pleasure-is-2d-at-jersey-in-racing-return.html | 1â€¡Â° Honest Pleasure Is 2d At Jersey in Racing Return | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/carter-briefed-by-9-economists-candidate-also-discusses-session-on.html | CARTER BRIEFED BY 9 ECONOMISTS | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/military-in-lisbon-says-it-will-oppose-clandestine-cells.html | Military in Lisbon Says It Will Oppose Clandestine Cells | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/exxons-net-off-26-in-quarter-but-is-up-98-for-the-first-half.html | Exxon's Net Off 2.6% in Quarter But Is Up 9.8% for the First Half | True | By William D. Smith | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/daughters-of-eve-at-the-oars.html | Daughters of Eve at the Oars | True | Red Smith | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/big-rate-increase-for-natural-gas-approved-by-fpc-move-could-almost.html | BIG RATE INCREASE FOR NATURAL GAS APPROVED BY F.P.C. | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/abram-room-dies-in-soviet-was-a-noted-film-director.html | Abram Room Dies in Soviet; Was a Noted Film Director | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/96-on-trial-in-the-sudan-in-attempt-to-seize-rule.html | 96 on Trial in the Sudan In Attempt to Seize Rule | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/reagan-says-a-strategist-had-to-make-move-to-left-aide-to-reagan.html | Reagan, Says a Strategist, Had to Make Move to Left | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/union-pacific-net-up-other-companies-report-companies-list-their.html | Union Pacific Net Up | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/about-the-only-thing-that-divides-two-towns-on-montanacanada-line.html | About the Only Thing That Divides Two Towns on Montanaâ€¡Canada Line Is the Border | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/william-rayner-dies-in-a-plunge-executive-at-macmillan-48-falls.html | WILLIAM RAYNER DIES IN A PLUNGE | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/nearby-golf-results.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/efaw-is-released.html | Efaw Is Released | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/navy-evacuates-308-from-beirut-160-americans-20-britons-and-others.html | NAVY EVACUATES 308 FROM BEIRUT | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/4-exofficers-and-lawyer-indicted-in-stirling-fraud-5-indicted-by-us.html | 4 Exâ€¡Officers and Lawyer Indicted in Stirling Fraud | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/town-worries-about-its-future-with-the-coming-of-volkswagen.html | :Town Worries About Its Future With the Coming of Volkswagen | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/there-is-reform-and-reform.html | There Is â€¡Reformâ€¡ | True | By Ronald V. Dellums | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/gene-mayer-amaya-pull-net-upsets.html | Gene Mayer, Amaya Pull Net Upsets | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/big-rate-increase-for-natural-gas-approved-by-eec.html | BIG RATE INCREASE FOR NATURAL GAS APPROVED BY EEC. | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/ford-seems-little-changed-in-two-years-as-president.html | Ford Seems Little Changed in Two Years as President | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/oecd-favors-slow-recovery-wests-unemployment-high-it-says-is-but-fast.html | O. E. C. D. FAVORS SLOW RECOVERY | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/automated-markets-demise-lesson-in-shopper-hostility.html | Automated Market's Demise: Lesson in Shopper Hostility | True | By Hirotaka Yoshizaki Special to The New York Times | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-28 | 1976-07-28 | https://www.nytimes.com/1976/07/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-618 | B 134-516 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/dodgers-at-the-mercy-of-niekros-knuckler-and-bat.html | Dodgers at the Mercy of Niekro's Knuckler and Bat | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/car-of-mass-abduction-suspect-found-in-idaho-area-searched.html | Car of Mass Abduction Suspect Found in Idaho | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/beame-unit-urges-computer-changes.html | Beame Unit Urges Computer Changes | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/landslide-kills-11-in-japan.html | Landslide Kills 11 in Japan | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/other-disputes-listed.html | Other Disputes Listed | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/lutheran-budget-approved.html | Lutheran Budget Approved | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/pirates-top-mets-in-13th-with-homer.html | Pirates Top Mets in 13th With Homer | True | By Murray Chass | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/a-revolutionary-saint-laurent-showing-saint-laurent-acclaimed-as.html | A Revolutionary Saint Laurent Showing | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/drab-stretch-of-roadway-gets-a-touch-of-greenery.html | Drab Stretch of Roadway Gets a Touch of Greenery | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/convention-news-subject-of-poll-85-of-those-asked-want-networks-to.html | CONVENTION NEWS SUBJECT OF POLL | | By Les Brown | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/ford-for-control-of-all-us-waters-supports-environmentalist-stand.html | FORD FOR CONTROL OF ALL U.S. WATERS | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/a-wind-of-change-in-tokyo-politics-lockheed-case-stirs-public-to.html | Wind of Change in Tokyo Politics | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/rumanian-rower-at-olympics-asks-canadians-for-asylum.html | Rumanian Rower at Olympics Asks Canadians for Asylum | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/olympic-sidelights-dolls-mishap-dims-nadias-homecoming.html | Olympic Sidelights | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/3-killings-in-park-called-unlinked-police-term-the-slayings-in-2.html | 3 KILLINGS IN PARK CALLED UNLINKED | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/people-and-business-two-logan-exaides-sentenced.html | People and Business | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/lifeguard-rivalry-noncelluloid-style.html | Lifeguard Rivalry, Noncelluloid Style | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/todays-schedule.html | Today's Schedule | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/carter-adviser-favors-easier-monetary-policy-carter-adviser-favors.html | Carter Adviser Favors âêïÅ„ÂªEasierâêïÅ„Âª | | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/smaller-dollar-coin-considered-by-treasury-for-vending-trade.html | Smaller Dollar Coin Considered By Treasury for Vending Trade | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/6-winners-for-pincay.html | 6 Winners for Pincay | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/nevele-thunder-on-rail-for-rich-yonkers-trot.html | Nevele Thunder on Rail For Rich Yonkers Trot | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/a-shy-designer-who-shocks-but-only-with-his-designs.html | A Shy Designer Who Shocks, But Only With His Designs | | By Nan Robertson | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/orioles-3-in-7th-top-yanks-43-orioles-win-from-yanks-on-3-in-7th.html | OriolesâêïÅ„Âª | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/people-in-sports-caldwell-jones-gets-contract-with-76ers.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/yankees-records.html | YankeesâêïÅ„Âª | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/australian-reports-hotel-in-tientsin-split-in-half.html | Australian Reports Hotel In Tientsin âêïÅ„ÂªSplitâêïÅ„Âª in Half | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/czechoslovak-airliner-falls-into-lake.html | Czechoslovak Airliner Falls Into Lake | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/trenton-topics-proposer-of-death-penalty-views-the-chair.html | Trenton Topics | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/youth-shot-9-persons-held-in-outbreak-in-chester-pa.html | Youth Shot, 9 Persons Held In Outbreak in Chester, Pa | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/house-votes-mine-safety-shift-to-dept-of-labor-from-interior.html | House Votes Mine Safety Shift to Dept. of Labor From Interior | True | By Ben A. Franklin Special to The New York Time, | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/us-releases-200-pages-of-pentagon-papers-data.html | U.S. Releases 200 Pages Of Pentagon Papers Data | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/incendiary-device-found-in-korvettes-at-34th-street.html | Incendiary Device Found In Korvettes at 34th Street | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/noamersoccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/in-first-execution-since-1973-france-guillotines-slayer.html | In First Execution Since 1973,France Guillotines Slayer | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/corporation-affairs-british-chrysler-found-still-in-peril-att-in.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/chesspetrosian-applies-pressure-but-the-squeeze-backfires.html | Chess: Petrosian Applies Pressure, But the Bonitos Bacardiles | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/kansas-city-and-shanghai.html | Kansas City and Shanghai | True | By William Safire | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/treasury-details-financing-plans-y-eo-estimates-borrowings-will-be.html | TREASURY DETAILS FINANCING PLANS | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/judge-orders-evidence-given-to-the-japanese.html | Judge Orders Evidence Given to the Japanese | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/communists-in-italy-silent-on-andreottis-cabinet-bid.html | Communists in Italy Silent On Andreotti's Cabinet Bid | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/portugal-completes-cabinet.html | Portugal Completes Cabinet | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/pilots-sue-canada-on-language-issue.html | PILOTS SUE CANADA ON LANGUAGE ISSUE | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/landlords-costs-double-in-9-years-but-survey-in-new-york-finds-rise.html | LANDLORDSâ€š Ã¢Â | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/teamster-is-silent-at-inquiry-on-hoffa.html | TEAMSTER IS SILENT AT INQUIRY ON HOFFA | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/new-york-state-signs-pact-with-senecas-on-land-deal.html | New York State Signs Pact With Senecas on Land Deal, | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/new-prison-watchdog-stephen-james-chinlund.html | New Prison Watchdog | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/market-place-what-now-for-semiconductor.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/newark-plans-to-test-welfare-recipients-for-vd.html | Newark Plans to Test Welfare Recipients for V.D. | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/china-predicted-big-earthquake-visiting-us-experts-were-told-last.html | CHINA PREDICTED BIG EARTHQUAKE | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/crackling-jazz-by-nat-adderley-quartet-now-at-hoppers-has-energetic.html | CRACKLING JAIL BY NAT ADDERLEY | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/life-austere-for-tanaka-in-tokyo-jail.html | Life Austere for Tanaka in Tokyo jail | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/film-french-the-clockmaker-after-simenon.html | Film: French â€š Ã¢Â The Clockmakerâ€š Ã¢Â | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/fire-damages-si-building.html | Fire Damages S.I. Building | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/personal-finance-home-sale-taxes.html | Personal Finance: Home Sale Taxes | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/china-reports-heavy-quake-loss-in-tangshan-city-of-one-million.html | CHINA REPORTS HEAVY QUAKE LOSS IN TANGSHAN, CITY OF ONE MILLION | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/a-3county-olympics-draws-672-children.html | A 3â€š Ã¢Â County â€š Ã¢Â Olympicsâ€š Ã¢Â | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/dumping-con-ed.html | Dumping Con Ed | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/new-curb-placed-on-mexican-editor.html | NEW CURB PLACED ON MEXICAN EDITOR | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/fbi-agent-admits-role-in-leftist-party-breakins.html | F.B.I. Agent Admits Role In Leftist Party Breakâ€š Ã¢Â Ins | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/a-christian-capital-thriving-in-lebanon.html | A Christian â€š Ã¢Â Capitalâ€š Ã¢Â Thriving in Lebanon | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/going-out-guide-accent-on-youth.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/argentina-opening-nine-oil-fields-for-private-company-development.html | Argentina Opening Nine Oil Fields For Private Company Development | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/carter-says-he-would-focus-spending-on-jobless-regions-economic.html | Carter Says He Would Focus Spending on Jobless Regions | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/manolita-t-doelger-dead-at-71-headed-the-italian-travel-office.html | Manolita T. Doelger Dead at 71; Headed the Italian Travel Office | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/albany-is-granted-control-of-city-reservoirs-upstate-albany-to.html | Albany Is Granted Control Of City Reservoirs Upstate | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/viking-scoops-up-mars-soil-sample-in-hunt-for-life.html | VIKING SCOOPS UP MARS SOIL SAMPLE IN HUNT FOR LIFE | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/guard-of-white-house-is-cleared-in-shooting.html | Guard at White House Is Cleared in Shooting | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/a-revolutionary-saint-laurent-showing.html | A Revolutionary Saint Laurent Showingâ€š Ã¢Â | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/mondale-adjusts-to-role-as-2d-man-he-defers-to-carter-while.html | MONDALE ADJUSTS TO ROLE AS 2D MAN | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/article-1-no-title.html | Article 1 â€š Ã¢Â â€š Ã¢Â No Title | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/new-subway-line-delayed-5-or-6-years.html | New Subway Line Delayed 5 or 6 Years | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/sandy-dennis-helps-out-in-sidewalk-cat-auction.html | Sandy Dennis Helps Out In Sidewalk Cat Auction | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/advertising-big-bates-campaign-taking-off.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/how-they-stand-today.html | How They Stand Today | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/giscard-replaces-his-top-assistant-diplomat-is-taking-over-as.html | GISCARD REPLACES HIS TOP ASSISTANT | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/mottram-conquers-tanner.html | Mottram Conquers Tanner | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/notes-on-people-gen-rogers-named-army-chief-of-staff.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/at-court-policemen-wait-and-wait.html | At Court, Policemen Wait and Wait | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/90-rise-barred-on-malpractice-new-yorks-insurance-chief-would-back.html | 90% RISE BARRED ON MALPRACTICE | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/value-index-off-by-046-on-amex-volume-continues-to-fall-nasdaq.html | UWE INDEX OFF BY 0.46 ON AMEX | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/robert-a-aubin-76-retired-professor.html | ROBERT A. AUBIN, 76, RETIRED PROFESSOR | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/us-cites-gain-for-jews-to-work-in-arab-nations.html | U.S. Cites Gain for Jews To Work in Arab Nations | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/fraud-in-welfare-is-charged-to-42-city-and-state-employees-in-bronx.html | FRAUD IN WELFARE IS CHARGED TO 42 | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/family-planning-rule-imposed-in-philippines.html | â€šÃ„Â'Family Planningâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/dry-britain-gets-flood-of-tourists.html | Dry Britain Gets Flood Of Tourists | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/argentina-opens-up-oil.html | Argentina Opens Up Oil! | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/palestinian-nationalisms-extremist-history.html | Palestinian Nationalism's Extremist History | True | By Clinton Bailey | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/borek-and-pace-gain-golf-final.html | Borek and Pace Gain Golf Final | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/total-of-medicare-fraud-put-at-300-million-a-year.html | Total of Medicare Fraud Put at $300 Million a Year | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/firmness-shown-in-grain-futures-traders-note-busy-buying-by-major.html | FIRMNESS SHOWN IN GRAIN FUTURES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/hotel-tied-to-prostitution-may-be-ordered-to-close.html | Hotel Tied to Prostitution May Be Ordered to Close | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/red-arms-trouble-ford-and-fraser.html | RED ARMS TROUBLE FORD AND FRASER | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/hog-shipments-curbed.html | Hog Shipments Curbed | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/us-is-assured-7-boxing-medals-us-boxers-assured-of-7-medals.html | U.S. Is Assured 7 Boxing Medals | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/refineries-in-us-increase-supplies-of-distillate-oil.html | Refineries in U.S. Increase Supplies Of Distillate Oil | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/richardson-fears-dire-impact-if-arabs-oil-embargo-recurs.html | Richardson Fears Dire Impact If Arabsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/new-jersey-briefs-pilot-gets-5-years-on-drug-charge-judge-warns-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/beame-is-astonished-by-sees-stand-surprised-by-view-that-he-and.html | Beame Is â€šÃ„Â'Astonishedâ€šÃ„Â´ | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/viking-scoops-up-mars-soil-sample-in-hunt-for-life-biology.html | VIKING SCOOPS UP MARS SOIL SAMPLE IN HUNT FOR LIFE | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/mets-records.html | Metsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/parisians-thronging-to-ramses-ii-show.html | Parisians Thronging to Ramses II Show | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/ford-is-endorsed-by-top-delegate-from-mississippi-reed-terms.html | FORD IS ENDORSED BY TOP DELEGATE FROM MISSISSIPPI | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/ford-would-keep-wiretap-records-from-house-panel.html | Ford Would Keep Wiretap Records From House Panel | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/coast-guard-funds-sought.html | Coast Guard Funds Sought | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/mobil-and-socal-profits-up-moderately-general-foods-quarter-net.html | Mobil and Socal Profits Up Moderately; General Foods Quarter Net Gains 60.4% | True | By William D. Smith | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/taiwan-tribunal-convicts-2-men-as-subversives.html | Taiwan Tribunal Convicts 2 Men as Subversives | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/light-terms-asked-for-four-newsmen.html | LIGHT TERMS ASKED FOR FOUR NEWSMEN | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/britain-severs-ties-with-uganda-break-after-four-years-of-tension.html | BRITAIN SEVERS TIES WITH UGANDA | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/ford-is-endorsed-by-top-delegate-from-mississippi.html | FORD IS ENDORSED BY TOP DELEGATE FROM MISSISSIPPI | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â'â€šÃ„Â" No Title | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/mr-kissingers-folly.html | Mr. Kissinger's Folly? | True | By Anthiony Lewis | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/3-shot-in-a-2block-area-of-east-side-in-half-hour.html | 3 Shot in a 2â€¦Â°Block Area Of East Side in Half Hour | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/rail-signal-setup-is-cited-in-fatal-connecticut-crash.html | Rail Signal Setup Is Cited In Fatal Connecticut Crash | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/queens-holdup-men-kidnap-2-and-are-disappointed-by-loot.html | Queens Holdup Men Kidnap 2 And Are Disappointed by Loot | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/president-is-named-by-a-cityaid-group.html | PRESIDENT IS NAMED BY A CITYâ€¦Â°AID GROUP | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/although-its-90-in-sun-its-cooler-than-inside.html | Although It's 90 in Sun, It's Cooler Than Inside | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/horse-sequel-retreads-mystic-rite.html | â€¦Â·Horseâ€¦Â· | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/summaries-of-olympic-games-at-montreal.html | Summaries of Olympic Games at Montreal | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/minority-tyrannies.html | Minority â€¦Â·Tyranniesâ€¦Â· | True | By Walter T. Bidder | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/a-thirst-for-justice-troubling-chowdhalla.html | A Thirst for Justice Troubling Chowdhalla | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/60000-miners-are-idle-as-strike-spreads-despite-new-injunction.html | 60,000 Miners Are Idle as Strike Spreads Despite New Injunction | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/gm-net-2d-highest-78830041.html | G.M. Net 2d Highest | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/commons-votes-to-let-scots-drink-on-sunday.html | Commons Votes to Let Scots Drink on Sunday | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/court-orders-delay-in-higher-gas-rate.html | Court Orders Delay In Higher Gas Rate | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/more-big-banks-cut-prime-citibank-move-awaited.html | Mbre Big Banks Cut Prime | True | By Terry Robards | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/man-is-acquitted-in-shooting-of-police-officers-in-harlem.html | Man Is Acquitted in Shooting Of Police Officers in Harlem | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/dorfmans-peace-of-mind-wins-upstate-show-title.html | Dorf'man's Peace of Mind Wins Upstate Show Title | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/patri-defeats-dee-3-and-2-to-capture-met-junior-title-golf.html | Patri Defeats Dee, 3 and 2, to Capture Met junior Title Golf | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/all-americans-in-china-reported-to-be-safe.html | All Americans in China Reported to Be Safe | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/princeton-choir-in-rome.html | Princeton Choir in Rome | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/byrne-decries-plane-delays.html | Byrne Decries Plane Delays | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/many-sleep-outdoors.html | Many Sleep Outdoors | True | By Ross H. Munro The Globe and Mall Toronto | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/and-a-quinn-buckner-shall-lead-them.html | And a Quinn Buckner Shall Lead Them | True | Dave Anderson | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/robert-e-kamen-60-physician-for-state.html | ROBERT E. KAMEN, 60, PHYSICIAN FOR STATE | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/carter-gets-a-long-briefing-on-intelligence-from-bush.html | Carter Gets a Long Briefing On Intelligence from Bush | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/boissets-rape-on-screen.html | Boisset's â€¦Â·Rapeâ€¦Â· | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/stage-s1-barakas-political-drama-federal-criminal-code-bill-is-the.html | Stage: â€¦Â·Sâ€¦Â·Â°1,â€¦Â· | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/photographers-film-trial-in-an-alabama-courtroom.html | Photographers Film Trial in an Alabama Courtroom | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/promises-promises.html | Promises, Promises | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/elderly-complain-of-bank-treatment-on-pension-checks.html | Elderly Complain Of Bank Treatment On Pension Checks; | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/fbi-must-yield-data-on-informer-ordered-by-federal-judge-to-turn.html | F.B.I. MUST YIELD DATA ON INFORMER | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/school-for-blacks-burned-outside-johannesburg.html | School for Blacks Burned Outside Johannesburg | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/2-million-granted-to-fix-play-areas-in-new-york-city.html | $2 Million Granted To Fix Play Areas In New York City | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/400-million-loss-in-year-reported-by-british-steel.html | $400 Million Loss In Year Reported By British Steel | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/books-of-the-times-the-life-on-the-ledge.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/national-starch-lifts-price.html | National Starch Lifts Price | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/exit-from-thailand.html | Exit From Thailand | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/harrises-lose-fight-for-mistrial-on-possible-tampering-with-jury.html | Harrises Lose Fight For Mistrial on Possible Tampering With Jury | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/soviet-scoffs-at-korchnois-bid-for-asylum-in-the-netherlands.html | Soviet Scoffs at Korchnoi's Bid For Asylum in the Netherlands | True | By David K. Shipler Special to The New York Titres | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/although-its-90-in-sun-its-cooler-than-on-inside.html | Although It's 90 in Sun, It's Cooler Than on Inside | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/vatican-spain-sign-pact-affecting-naming-of-bishops.html | Vatican, Spain Sign Pact Affecting Naming of Bishops | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/stein-assails-fix-on-si-park-deal-but-district-attorney-finds-no.html | STEIN ASSAILS â€šÃ„ÃFIXâ€šÃ„Ã´ ON S.I. PARK DEAL | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/albany-is-granted-control-of-city-reservoirs-upstate.html | Albany Is Granted Control Of City Reservoirs Upstate | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/gm-reports-2d-highest-us-profit-only-att-made-more-in-quarter.html | G.M. Reports 2d Highest U.S. Profit | True | By William K. Stevens Spectat to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/fraud-in-crime-insurance-case-is-laid-to-two-men-in-brooklyn.html | Fraud in Crime Insurance Case Is Laid to Two Men in Brooklyn | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/visiting-dental-students-find-smiles-educating.html | Visiting Dental Students Find Smiles Educating | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/compatibility.html | Compatibility | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/cosmos-beat-tornado-40-as-chinaglia-gets-3.html | Cosmos Beat Tornado, 4â€šÃ„Ã´0, as Chinaglia Gets | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/use-of-national-guard-at-convention-opposed.html | Use of National Guard At Convention Opposed | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/lloyd-j-jewett-42-maine-college-head.html | LLOYD J. JEWETT, 42; MAINE COLLEGE HEAD | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/britain-severs-ties-withuganda.html | BRITAIN SEVERS. TIES WITHUGANDA | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/olympic-tv-spots-72000-a-minute.html | Olympic TV Spots: $72,000 a Minute | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/2-jockeys-suspended.html | 2 Jockeys Suspended | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/grave-flu-vaccine-problem-held-possible-by-mathews.html | Grave Flu Vaccine Problem Held Possible by Mathews | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/air-controllers-will-slow-traffic-by-sticking-to-rules.html | Air Controllers Will Slow Traffic by Sticking to Rules, | True | By Richard Witicin | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/gm-net-2d-highest.html | G.M. Net 2d Highest | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/li-school-board-bans-nine-books-island-trees-panel-votes-on-11.html | L.I. SCHOOL BOARD BANS NINE BOOKS | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/metropolitan-briefs-25yeartern-in-rabbis-slaying-discount-subway.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/fbi-agent-admits-role-in-leftist-party-breakins-fbi-man-admits.html | F .B.I. Agent Admits Role in Leftist Party Breakâ€šÃ„Ã¶Ins | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/russians-struggle-to-begin-again-in-new-york-russian-immigrants.html | Russians Struggle to Begin Again in New York | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/honduras-reports-attack.html | Honduras Reports Attack | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/business-briefs-june-construction-contracts-up-1-dollar-off-abroad.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/bridge-grand-national-play-reaches-quarterfinals-bracket-today.html | Bridge: Grand National Play Reaches Quarterfinals Bracket Today | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/dance-les-noces-robbinss-version-of-stravinsky-work-is-performed-by.html | Dance: â€šÃ„Ã²Les Nocesâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/humphrey-warns-on-arms-in-europe.html | HUMPHREY WARNS ON ARMS IN EUROPE | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/agnew-heads-foundation-sympathetic-to-palestinians.html | Agnew Heads Foundation Sympathetic to Palestinians | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/daniel-gearhart-is-buried.html | Daniel Gearhart Is Buried | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/drut-takes-high-hurdles-gold-soviet-sweeps-hammer-throw-drut-high.html | Drut Takes High Hurdles Gold; Soviet Sweeps Hammer Throw | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/brooklyn-college-plans-to-close-its-campus-near-borough-hall.html | Brooklyn College Plans to Close Its Campus Near Borough Hall | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/corporate-bonds-edge-up-in-price-treasury-issues-ease-a-bit.html | CORPORATE BONDS EDGE UP IN PRICE | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/victor-feather-is-dead-at-68-led-britains-union-movement.html | Victor Feather Is Dead at 68; Led Britain's Union Movement | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/todays-entries-at-aqueduct.html | Today's Entries at Aqueduct | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/josephine-m-lazarus-58-director-of-checker-cab.html | Josephine M. Lazarus, 58, Director of Checker Cab | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/cadet-charged-with-rape-will-get-psychiatric-tests.html | Cadet Charged With Rape. Will Get Psychiatric Tests | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/weak-news-on-economy-sends-stocks-downward-economic-report-weakens.html | Weak News on Economy Sends Stocks Downward | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/peterson-brothers-triumph-jackson-is-pinned.html | Peterson Brothers Triumph | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/russians-struggle-to-begin-again-in-newyork.html | Russians Struggle to Begin Again in Newyork | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/20-more-evacuated-from-area-in-italy-hit-by-poison.html | 20 More Evacuated From Area in Italy Hit by Poison | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/tank-truck-explodes.html | Tank Truck Explodes | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/date-of-trial-set-for-foe-of-marcos.html | DATE OF TRIAL SET FOR FOE OF MARCOS | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/aid-cutoff-now-seems-unlikely-for-food-center-improprieties.html | Aid Cutoff Now Seems Unlikely For Food Center Improprieties | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/bill-aiding-tracks-signed-in-albany.html | BillAiding Tracks Signed in Albany | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/two-white-sox-hurl-an-11walk-nohitter.html | Two White Sox Hurl An 11â€šÃ„Â³Walk Noâ€šÃ„Â³Hitter | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/physicians-group-striding-to-protest-montefiore-actions.html | Physiciansâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/cuban-to-run-in-400-today-cuban-in-400-today.html | Cuban to Run in 400 Today | True | By Neil Amdur special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/edward-deuss-79-state-dept-aide.html | EDWARD DEUSS, 79; STATE DEPT. AIDE | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/childrens-center-fo-close-by-next-july.html | Children's Center to Close by Next July | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/bethlehem-steels-profit-climbed-95-in-quarter.html | Bethlehem&teel's Profit Climbed 9.5% in Quarter | True | By Gene Smith | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/leading-indicators-rose-03-in-june-may-index-revised-indicators.html | Leading Indicators Rose 0.3% in June; May Index Revised | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/byrne-seeks-maximum-us-building-aid.html | Byrne Seeks Maximum U.S. Building Aid | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/baker-is-a-foe-of-price-fixing-baker-is-opposed-to-price-fixing.html | Baker Is a Foe of â€šÃ„Â²Price Fixingâ€šÃ„Â | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/times-personnel-chief-named-vice-president.html | Times Personnel Chief Named Vice President | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/baseball-scores-and-standings.html | Baseball Scores and Standings | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/at-court-policemen-wait-and-wait-at-court-policemen-wait-and-wait.html | At Court, Policemen Wait and Wait | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/french-visitor-describes-the-quake-in-tangshan.html | french Visitor Describes The Quake in Tangshan | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/independent-political-spending-various-groups-help-candidates-under.html | Independent Political Spending | True | By Richard Halloran special to The New York Times | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/clouding-the-air.html | Clouding the Air | True | | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-29 | 1976-07-29 | https://www.nytimes.com/1976/07/29/archives/last-round-for-us-worlds-fair-pavilion.html | Last Round for U.S. World's Fair Pavilion? | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-612 | B 134-509 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/sec-chief-to-seek-a-study-of-effect-of-options-trading-wants-the.html | S.E.C. Chief to Seek a Study Of Effect of Options Trading | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/pure-johnny-paycheck.html | Pure Johnny Paycheck | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/market-place-which-new-york-bonds-are-safe-buys.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/carey-signs-bill-to-curb-takeovers.html | Carey Signs Bill to Curb Takeovers | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/fidrych-bows-to-orioles.html | Fidrych Bows to Orioles | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/miss-comaneci-to-visit.html | Miss Comaneci to Visit | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/thiokol-elf-cabot-in-bid-for-ventron-merger-news-us-holding-company.html | Thiokol, Elf, Cabot In Bid For Ventron | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/4-detained-in-cape-town.html | 4 Detained in Cape Town | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/a-woman-swimmer-returns-with-medals-bad-memories-swimmers-memories.html | A Woman Swimmer Returns With Medals, Bad Memories | True | By Gordon S. White Jr. Special to The New York Tintn | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/50c-transit-fare-seen-through-77-yunich-also-says-commuter-lines.html | 50C TRANSIT FARE SEEN THROE 77 | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/critic-takes-a-bad-seat-and-tells-all-journey-of-rediscovery.html | Critic Takes A Bad Seat And Tells All | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-canaan-is-to-get-a-better-train-signal.html | New Canaan Is to Get A Better Train Signal | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/a-party-in-the-tuileries-leaves-parisians-divided-vexed-reminders.html | A Party in the Tuileries Leaves Parisians Divided | True | By James F. Clarity Spectal to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/karen-quinlan-is-still-breathing-strongly-on-her-own-the-philosophy.html | Karen Quinlan Is Still Breathing Strongly on Her Own | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/bronx-woman-is-shot-to-death-as-shooting-outbreak-spreads-vacation.html | Bronx Woman Is Shot to Death As Shooting Outbreak Spreads | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/inquiry-is-asked-on-emprise-corp-haddad-cites-report-sports.html | INQUIRY IS ASKED ON EMPRISE CORP | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/owner-of-soothsayer-hoping-to-strike-it-rich-at-yonkers-at-the-race.html | Owner of Soothsayer Hoping To Strike It Rich at Yonkers | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/man-seized-in-ford-threat.html | Man Seized in Ford Threat | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/witnesses-in-quake-area-describe-rescue-efforts-heavy-loss-of-life.html | Witnessesin Quake Area Describe Rescue Efforts | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/syrians-and-plo-reach-agreement-after-9-days-of-negotiating-they.html | SYRIANS AND P. L. 0. REACH AGREEMENT | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-ford-gains-in-south-and-asks-firmness-by.html | Ford Gains in South and Asks Firmness By Pennsylvanians | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/legislation-would-require-agencies-to-open-meetings.html | Legislation Would Require Agencies to Open Meetings | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/corporation-affairs-toy-oto-considering-a-us-plant-nickel-ore.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/2-airmen-and-woman-held-at-wyoming-missile-base.html | 2 Airmen and Woman Held At Wyoming Missile Base | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/management-the-high-cost-of-keeping-americans-abroad.html | Management | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/article-1-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/people-and-business-no-2-man-quits-westinghouse.html | People and Business | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/when-movies-were-better-than-ever-when-movies-were-better-than-ever.html | When Movies Were Better Than Ever | True | By Peter B. Flint | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/summer-jobless-push-totals-up-students-new-graduates-affect-new.html | SUMMER JOBLESS PUSH TOTALS UP | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/fbi-investigates-possible-abuses-in-insurance-fund-allegations.html | F.B.I. INVESTIGATES POSSIBLE ABUSES IN INSURANCE FUND | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/brezhnev-says-us-meddles-in-italy-to-bar-the-communists-charges.html | Brezhnev Snys U.S. Meddles In Italy to Bar the Communists | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/turkish-research-vessel-in-aegean.html | Turkish Research Vessel in Aegan | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/2-fugitives-seized-in-the-abduction-of-26-children-one-arrested-in.html | 2 FUGITIVES SEIZED IN THE ABDUCTION OF 26 CHILDREN | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/business-trends-turnaround-for-the-banking-industry-business-trends.html | Business Trends | True | By Terry Robards | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/bolivia-ends-state-of-siege.html | Bolivia Ends State of Siege | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/white-student-wins-discrimination-case.html | WHITE STUDENT WINS DISCRIMINATION CASE | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/patient-summerell-getting-chance-to-take-giant-step-wright-is.html | Patient Summerell Getting Chance to Take Giant Step | True | By Gerald Esrenazi Social to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/red-smith-assault-with-a-deadly-flyrod-sports-of-the-times-wormy.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/the-games-spectators-play-such-as-mat-chthel-abel-hard-to-keep-cool.html | The Games Spectators Play, Such as Matchâ€š..Â*thatâ€šÂ.,Â"Label | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/cramps-end-womans-attempt-to-swim-24-miles-across-sound.html | Cramps End Woman's Attempt to Swim 24 Miles Across Sound | True | By Ari L. Goldman special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/bridge-salt-lake-city-is-the-host-for-national-tournament-a-guard.html | Bridge | True | By Alan Trukott Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-gold-caster-accused-of-tapping-the-mold-to-enrich.html | Gold Caster Accused Of Tapping the Mold To Enrich Himself | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/a-setback-in-july-lull-in-key-indicators-reported-in-the-month.html | A Setback in July | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/september-contracts-dip-in-wheat-and-soybeans.html | September Contracts Dip In Wheat and Soybeans | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/how-to-get-tickets.html | How to Get Tickets | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/house-reprimands-sikes-for-financial-misconduct-sikes-is.html | House Reprimands Sikes For Financial Misconduct | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/cubas-juantorena-adds-400meter-gold-to-800-juantorena-adds-gold-in.html | Cubaâ€šÂ„Â´ | True | By Frank Lusby Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/richard-cory-all-over-again.html | Richard Cory, All Over Again | True | By Roy Meador | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-syrians-and-plo-reach-agreement-after-9-days-of.html | SYRIANS AND P. L. O. REACH AGREEMENT | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/borek-winner-in-westchester.html | Borek Winner In Westchester | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/rail-freight-traffic-up-7.html | Rail Freight Traffic Up 7% | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/hospital-2-doctors-pay-500000-to-blind-boy.html | Hospital, 2 Doctors Pay $500,000 to Blind Boy | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/hoffa-inquiry-a-year-old-goes-painstakingly-along-hoffa-inquiry-one.html | Hoffa Inquiry, a Year Old, Goes Painstakingly Along | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-care-at-new-lincoln-hospital-scored-care-at-new.html | Care at New Lincoln Hospital Scored | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-trenton-topics-byme-bids-us-stop-influx-of.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/art-a-continuum-of-energy.html | Art: A â€šÂ„Â´Continuumâ€šÂ„Â´ | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/at-the-movies-guy-flatley.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/metropolitan-briefs-phone-rate-rise-starts-this-sunday-millions-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/article-2-no-title.html | Article 2 â€šÂ„Â´â€šÂ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/gold-caster-accused-of-tapping-the-mold-to-enrich-himself.html | Gold Caster Accused Of Tapping the Mold To Enrich Himself | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/study-assails-sponsors-on-tv-violence-products-for-males.html | Study Assails Sponsors on TV Violence | True | By Les Brown | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/us-says-russia-is-arming-more-missiles-with-mirvs-apact.html | U.S. Says Russia Is Arming More Missiles with MIRV's | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/carey-recalling-the-legislature-sets-a-special-session-next.html | CAREY RECALLING THE LEGISLATURE | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-government-formed-in-rome-air-are-christian-democrats-red.html | NEW GOVERNMENT FORMED IN ROME | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/publishing-what-the-rabbi-did-on-wednesday.html | Publishing: What the Rabbi Did on Wednesday | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/reagan-and-credibility-the-faith-conservatives-had-in-him-suffers.html | Reagan and Credibility | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/bonn-votes-curb-for-terrorists-law-gives-judges-access-to.html | BONN VOTES CURB FOR TERRORISTS | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/a-soviet-swimmer-defects-in-canada.html | A SOVIET SWIMMER DEFECTS IN CANADA | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/bond-prices-rise-on-treasury-refunding-credit-markets.html | Bond Prices Rise on Treasury Refunding | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/todays-olympic-schedule-times-are-eastern-day-light.html | Today's Olympic Schedule | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/rescuing-the-entebbe-hostages.html | Rescuing the Entebbe Hostages | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/connally-in-nonpolitical-talk-says-he-too-farmed-peanuts.html | Connally, in â€šÂ„Â´Nonpolitical Talkâ€šÂ„Â´ Says He, Too, Farmed Peanutsâ€šÂ„Â´ | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/strong-quake-shakes-caucasian-oil-area.html | Strong Quake Shakes Caucasian Oil Area | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/hangover-from-watergate.html | Hangover From Watergate | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/agnewled-group-scored-by-rabbi-a-second-jewish-leader-also-assails.html | AGNEWâ€šÂ„Â°LED GROUP SCORED BY RABBI | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/cia-asks-more-time.html | C. I. A. Asks More Time | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/viking-to-try-organic-soil-test-again-two-possible-causes-other.html | Viking To Try Organic Soil Test Again | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/soviet-newspaper-reports-on-cruelty-at-kazakhstan-zoo-elephant.html | Soviet Newspaper Reports on Cruelty At Kazakhstan Zoo | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/art-people-grace-glueck.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/report-says-guards-saw-vans-burial.html | REPORT SAYS GUARDS SAW VAN'S BURIAL | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/conferees-stalled-on-bill-to-extend-energy-unit.html | Conferees Stalled on Bill to Extend Energy Unit | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/coal-miners-reject-plea-to-end-strike.html | COAL MINERS REJECT PLEA TO END STRIKE | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/christians-besiege-lebanon-city-of-tripoli-only-contact-is-gunfire.html | Christians Besiege Lebanon City of Tripoli | True | BY Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/pop-life-robert-palmer.html | Pop Life | True | Robert Palmer | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/ford-gets-television-aide.html | Ford Gets Television Aide | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/as-tanner-decries-tainted-nohitter.html | A's Tanner Decries â€šÃ„Ã¹Taintedâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/records-a-farewell-salute-to-berlioz.html | Records: A Farewell Salute to Berlioz | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/us-lends-egypt-93-million.html | U.S. Lends Egypt $93 Millionâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/parentschildren-allowances-not-just-a-dole-but-a-learning-tool-as.html | PARENTS/CHILDREN | True | By Claire Berman | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/amex-prices-drift-lower-in-dull-day-bicycle-maker-gains.html | Amex Prices Drift Lower In Dull Day | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/sentimental-journeys.html | Sentimental Journeys | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/mrs-abzug-hails-carter-view-on-limited-nuclear-war-idea.html | Mrs. Abzug Hails Carter View On Limited Nuclear War Idea | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/vilas-6â€šÃ„Ã´4-6â€šÃ„Ã´3-victor-in-louisville-tennis-guavan-seewagen-win.html | Vilas 6â€šÃ„Ã´4, 6â€šÃ„Ã´3 Victor In Louisville Tennis | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/a-mass-walkout-held-by-students-in-soweto-schools.html | A Mass Walkout Held by Students In Soweto Schools | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/saint-laurent-impact-seems-certainbut-how-much-and-when-another.html | Saint Laurent Impact Seems Certain but How Much and When? | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/miss-rost-rides-3-jumping-victors.html | Miss Rost Rides 3 Jumping Victors | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/balm-for-the-gop.html | Balm for the G.O.P. | True | By L. Richard Guylay | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/pistons-waive-clark.html | Pistons Waive Clark | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-50c-transit-fare-seen-through-77-yunich-also-says.html | â€šÃ„Ã´50C TRANSIT FARE SEEN THROUGH 77 | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/tully-reaches-final.html | Tully Reaches Final | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/black-mans-house-near-carters-razed.html | BLACK MAN'S HOUSE NEAR CARTER'S RAZED | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/business-briefs-august-auto-output-same-as-julys-listed-companies.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/screen-beached-swashbuckler.html | Screen: Beached "Swashbuckler" | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/mets-lose-to-pirates-in-10th-21-mets-lose-in-loth-as-strategy-fails.html | Mets Lose To Pirates In 10th, 2â€šÃ„Ã´1 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/sec-sets-date-to-hear-beame-difficulty-over-testimony-on-city-is.html | S. E. C. SETS DATE TO EAR BEAME | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/pallottine-inquiry-ordered-on-ignoring-prayer-pleas.html | Pallottine Inquiry Ordered On Ignoring Prayer Pleas | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/drug-program-pressured-to-oust-felon-as-its-chief.html | Drug Program Pressured To Oust Felon as Its Chief | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/bergenline-ave-the-pasta-of-times-the-wurst-of-times-signs-and.html | Bergenline Ave.. the Pasta of Times, the Wurst of Times | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-8-holdout-tenants-at-closed-shelton-towers-win.html | 8 Holdout Tenants at Closed Shelton Towers Win 5â€šÃ„Ã¹Year Fight | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/notes-on-people-2-getty-kidnappers-sentenced-in-italy.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/takeover-measure-passes-in-britain.html | TAKEOVER MEASURE PASSES IN BRITAIN | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/pro-football-braces-for-a-full-weekend-about-pro-football.html | Pro Football Braces for a Full Weekend | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/antiques-rita-reif-tiffany-prices-market-saturated.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/air-chiefs-briefing-for-senate-aides-on-b1-was-funded-by-private.html | Air Chief's Briefing for Senate Aides On Β6 Was Funded by Private Group | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/weaver-of-orioles-suspended-3-days.html | Weaver of Orioles Suspended 3 Days | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/energy-output-tripled-in-25-years-un-says-un-report-says-energy.html | Energy Output Tripled In 25 Years, U.N. Says | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-fbi-investigates-possible-abuses-in-insurance-fund.html | F.B.I.INVESTIGATES POSSIBLE ABUSES IN INSURANCE FUND | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/air-age-returns-to-mitchel-field-one-runway-remains.html | Air Age Returns to Mitchel Field | True | By George Vecsey | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-house-reprimands-sikes-for-financial-misconduct.html | House Reprimands Sikes For Financial Misconduct | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/50-poles-jailed-in-price-riots.html | 50 Poles Jailed in Price Riots | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/arcsbates-move-put-off-castle-reports-payments.html | Arcs Bates Move Put Off; Castle Reports Payments | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-carey-recalling-the-legislature-sets-a-special.html | CAREY RECALLING THE LEGISLATURE | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-hoffa-inquiry-a-year-old-goes-painstakingly-along.html | Hoffa Inquiry, a Year Old, Goes Painstakingly Along | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-chinese-mobilize-forces-for-vast-quake-relief-job.html | Chinese Mobilize Forces For Vast Quake Relief Job | True | By Ross H. Munro The Globe and Mall. Toronto | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-york-sotheby-tops-auction-worldmaybe.html | New York Sotheby Tops Auction World Maybe | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/olympic-sidelights-montreal-scalper-to-winter-in-florida.html | Olympic Sidelights | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/harris-tells-jury-politics-is-not-issue-at-coast-trial.html | Harris Tells Jury Politics Is Not Issue at Coast Trial | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/neighbors-recall-two-suspects.html | Neighbors Recall Two Suspects | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/6-boxers-for-us-in-finals-a-medical-default-six-us-boxers-in-finals.html | 6 Boxers For U.S. In Finals | True | By Steve Cady Special to The New York Times mc. | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/up-from-below.html | Up From Below | True | By David L. Yunich | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/restaurants-john-canaday-a-sprightly-cafe-and-a-bistro-of-plenty.html | Restaurants | True | John Canaday | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/mississippi-republican-leader-clarke-thomas-reed-man-in-the-news.html | Mississippi Republican Leader | True | By Roy Reed | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/warts-and-all.html | Warts and All | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/baitfish-a-good-sign-for-bluefish-arrival.html | Baitfish a Good Sign For Bluefish Arrival | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/kennedy-says-us-ignores-lebanese.html | KENNEDY SAYS U.S. IGNORES LEBANESE | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/state-auditors-find-new-york-city-lax-about-oil-deliveries.html | State Auditors Find New York City Lax About Dil Deliveries | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/hotel-fire-in-paris-kills-5.html | Hotel Fire in Paris Kills 5 | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/airliners-slowed-by-union-action-controllers-go-by-the-book-in.html | AIRLINERS SLOWED BY UNION ACTION | True | By Richard Within | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/money-supply-up-borrowing-down-at-banks-in-city-weeks-gain-is-900.html | MONEY SUPPLY UP; BORROWING DOWN AT BANKS IN CITY | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/a-ferry-museum-opens-on-si-pilot-house-reconstructed.html | A Ferry Museum Opens on S.I. | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/w-germans-ride-to-dressage-title-olympic-roundup.html | W. Germans Ride To Dressage Title | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/south-africa-approves-plan-for-inquiry-by-un.html | South Africa Approves Plan for Inquiry by U.N. | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/a-small-opera-a-big-show.html | A Small Opera, a Big Show | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/mondale-reports-he-is-encouraged-he-says-carter-urged-him-to-be.html | MONDALE REPOM HE IS ENCOURAGED | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-gibson-reports-on-50-projects-says-that-despite.html | GIBBON REPORTS ON 50 PROJECTS | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/loans-to-poorer-lands-up.html | Loans to Poorer Lands Up | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/chinese-mobilize-forces-for-vast-quake-relief-job-convoys.html | Chinese Mobilize Forces For Vast Quake Relief Job | True | By Ross H. Munro The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/bengals-trade-johnson.html | Bengals Trade Johnson | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/schlee-and-wadkins-with-65s-lead-by-shot.html | Schlee and Wadkins, With 65's, Lead by Shot | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/advertising-nbctv-to-run-economic-ads-red-cross-campaign-people.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/design-for-dining-feasts-for-the-eye-too-the-four-seasons-windows.html | Design for Dining: Feasts for the Eye, Too | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/business-in-argentina-rain-washes-away-economic-despair.html | Business in Argentina | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/american-broadcasting-companies-lifts-earnings-52-and-revenues-23.html | American Broadcasting Companies Lifts Earnings 52% and Revenues 23% Other Corr orations Post Results | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-article-4-no-title.html | The New York Times/Stanley R. Pontiere | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/weekender-guide-fridny-freedom-train-irish-night-at-seaport-jazz-at.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/8-holdout-tenants-at-closed-shelton-towers-win-5year-fight-35.html | 8 Holdout Tenants at Closed Shelton Towers Win 5â€Â„Â„ÂªYear Fight | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/mrs-johnstone-leads-jersey-golf.html | Mrs. Johnstone Leads Jersey Golf | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/ford-quadruples-net-for-quarter-sales-grow-27-earnings-setting-a.html | FORD QUADRUPLES NET FOR QUARTER; SALES GROW 27% | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/dancing-in-nureyevs-shadow-oedipal-siegfried.html | Dancing in Nureyev's Shadow | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/broadway-john-corry.html | Broadway | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/us-cites-harm-of-pentagon-papers-gesell-hearing-involved-state-dept.html | Ã—Ã¯2US. Cites â€šÃ‚Â'Harmâ€šÃ‚Â˜ | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/banks-face-crash-action-to-meet-consumer-laws.html | Banks Face â€šÃ‚Â'Crashâ€šÃ‚Â˜ | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/burglary-report-delayed-by-fbi-police-in-denver-not-told-of-raid-on.html | BURGLARY REPORT DELAYED BY F.B.I. | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/care-at-new-lincoln-hospital-scored-care-at-new-lincoln-hospital.html | Care at New Lincoln Hospital Scored | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/the-firstple-sets-find-western-trip-a-tough-one.html | The First â€šÃ‚Â'Place Sets Find Western Trip a Tough One | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/phils-beat-cubs-3-to-2-in-the-11th.html | Phils Beat Cubs, 3 to 2, In the 11th | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/ford-gains-in-south-and-asks-firmness-by-pennsylvanians-ford-makes.html | Ford Gains in South And Asks Firmness By Pennsylvanians | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/2-names-spell-trouble-for-a-public-employee.html | 2 Names Spell Trouble For a Public Employee | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/us-suit-is-seeking-650000-from-dun-on-credit-reports-dun-bradstreet.html | U.S. Suit Is Seeking $650,000 From Dun On Credit Reports | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/days-in-trees-set-by-circle-in-square.html | â€šÃ‚Â'Days in Treesâ€šÃ‚Â˜ | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-2-fugitives-seized-in-the-abduction-of-26-children.html | 2 FUGITIVES SEIZED IN THE ABDUCTION OF 26 CHILDREN | True | By Wallace Tuiwer Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/where-junk-is-fun-turnstiles-and-straps-kinds-of-chairs.html | Where Junk Is Fun | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/where-to-catch-the-train-connecticut-new-jersey-pennsylvania.html | Where to Catch the Train | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/jazz-in-the-streets.html | Jazz in the Streets | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/wife-and-doctor-help-robinson-cap-long-climb-in-long-jump-wife.html | Wife and Doctor Help Robinson Cap Long Climb in Long Jump | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-15-of-16-legislators-absent-at-deathpenalty.html | 15 of 16 Legislators Absent at Deathâ€šÃ‚Â'Penalty Hearing | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-japanese-accused-of-taking-lobster.html | Japanese Accused of Taking Lobster | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/offduty-woman-officer-is-stabbed-in-a-holdup.html | Off‑Duty Woman Officer Is Stabbed in a Holdup | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/koenig-bets-on-future-of-jaialai.html | Koenig Bets on Future of Jai‑Alai | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/books-of-the-times-nonfiction-fiction.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-worms-have-quietly-turned-into-an-expanding.html | Worms Have Quietly Turned Into an Expanding, Profitable Business | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/angola-planning-to-fly-home-thousands-who-fled-to-lisbon.html | Angola Planning to Fly Home Thousands Who Fled to Lisbon | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/the-labor-scene-turning-workers-into-capitalists.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/worms-have-quietly-turned-into-an-expanding-profitable-business.html | Worms Have Quietly Turned Into an Expanding, Profitable Business | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/where-sculpture-hits-the-spot-public-is-invited-corporate-assets.html | Where Sculpture Hits the Spot | True | By James Feron | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/new-jersey-pages-article-3-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-30 | 1976-07-30 | https://www.nytimes.com/1976/07/30/archives/market-declines-in-dull-session-volume-of-133-million-is-2d-slowest.html | MARKET DECLINES IN DULL SESSION | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-615 | B 134-513 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/games-event-scalping.html | Games Event: Scalping | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/town-finds-nogrowth-plan-leads-to-notenough-funds.html | Town Finds No‑Growth Plan Leads to Not‑Enough Funds | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/piece-of-george-iii-statue-touches-off-another-battle.html | Piece of George III Statue Touches Off Another Battle | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/new-yorkers-tell-of-quake-that-ended-china-tour.html | New Yorkers Tell of Quake That Ended China Tour | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/new-york-bight-a-pollutant-pit.html | New York Bight a Pollutant Pit | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/tap-on-the-wrist.html | Tap on the Wrist | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/jenner-triumphs-in-decathlon-breaks-world-mark-viren-wins-5000-for.html | Jenner Triumphs in Decathlon, Breaks World Mark | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/corporation-affairs-amtel-starting-study-of-inventory-shortage.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/new-jersey-briefs-repairs-will-slow-turnpike-traffic-shift-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/obituary-1-no-title.html | ANNOUNCEMENTS OF DEATHS MAY BE TELEPHONED TO OXFORD 53311 UNTIL 5:10 P.M. IN REGIONAL OFFICES 9:00 A.M. TO 4:30 P.M. MONDAY THROUGH FRIDAY: NEW JERSEY 12011 MARKET 3.1900; WESTCHESTER CO. AND NORTHERN NEW YORK STATE COUNTIES (1914) WHITE PLAINS 9.5300; NASSAU CO. (5161) (741.0500); SUFFOLK CO. (516) 669.1800); CONNECTICUT 12031 3494767 | | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/ford-backed-by-two-key-mississippians.html | Ford Backed by Two Key Mississippians | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/ailing-stores-in-far-rockaway-feel-added-sting-of-youth-gangs.html | Ailing Stores in Far Rockaway Feel Added Sting of Youth Gangs | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/koosman-stops-phils-32-allen-put-on-disabled-list.html | Koosman Stops Phils, 3‑2; Allen Put on Disabled List | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/memory-misremembers.html | Memory Misremembers | True | By Larry Woiwode | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/medical-examiner-takes-former-title-because-of-inquiry.html | Medical Examiner Takes Former Title Because of Inquiry | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/guadalupes-ban-stayed.html | Guadalupe's Ban Stayed | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/city-still-pressing-to-close-sex-shop-on-west-42d-street.html | City Still Pressing To Close Sex Shop On West 42d Street | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/the-screensquirm-shows-worms-turning-on-people.html | The Screen:'Squirm' Shows Worms Turning on People | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/rowdies-top-hartford.html | Rowdies Top Hartford | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/a-weeklong-trip-set-for-kissinger.html | A WEEKLONG TRIP SET FOR KISSINGER | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/orioles-top-tigers-for-5th-in-row-73.html | Orioles Top Tigers for 5th in Row, 7‑3 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/crime-data-delay-tied-to-fbi-aide-denver-agent-said-to-have-held-up.html | CRIME DATA DELAY TIED TO F.B.I. AIDE Denver Agent Said to Have Held Up Burglary Report Despite Bureau Orders | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/japans-women-top-russians-in-volleyball.html | Japan's Women Top Russians in Volleyball | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/red-cross-offers-help.html | Red Cross Offers Help | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/in-home-of-olympics-race-is-to-the-clever.html | In Home of Olympics, Race Is to the Clever | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/moviedrum-opens-at-loews-state-1.html | Movie'Drum' Opens at Loew's State 1 | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/state-sues-yonkers-for-money-owed-pension-fund.html | State Sues Yonkers for Money Owed Pension Fund | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/italian-leaders-take-up-poison-chemical-problem.html | Italian Leaders Take Up Poison Chemical Problem | True | By Christina Lord Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/six-us-wrestlers-gain-keuser-clinches-a-medal.html | â€šÃ„Â²Six U. S. Wrestlers Gain; Keuser Clinches a Medal | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/young-conservative-convention-abuzz-with-talk-of-schweiker.html | Young Conservative Convention Abuzz With Talk of Schweiker | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/report-cites-pollution-sources.html | Report Cites Pollution Sources | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/china-quake-loss-extremely-high-diplomats-feel-some-foreigners.html | CHINA QUAKE LOSS EXTREMELY HIGH, DIPLOMATS FEEL | True | By Ross H. Munro The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/italian-pilots-end-strike.html | Italian Pilots End Strike | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/article-2-no-title.html | The New York Times/Neal Boenzi | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/senate-passes-pension-help-for-spouses.html | Senate Passes Pension Help for Spouses | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/last-of-the-russians-are-leaving-egypt.html | Last of the Russians Are Leaving Egypt | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/lisbon-government-is-uneasy-as-far-right-marshals-forces.html | Lisbon Government Is Uneasy As Far Right Marshals Forces | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/senate-seeks-a-role-in-fed-appointments.html | Senate Seeks a Role In Fed Appointments | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/james-s-bingay-is-dead-at-56-mutual-of-new-yorks-president.html | James S. Bingay Is Dead at 56; Mutual of New York's President | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/demand-for-mark-pressures-float.html | DEMAND FOR MARK PRESSURES FLOAT | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/momandpop-cleaning-shop-returning.html | Mom'â€šÃ„Â²and'â€šÃ„Â²Pop Cleaning Shop Returning | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/2-city-u-colleges-drop-dismissals-tenured-teachers-spared-at.html | 2 CITY U. COLLEGES DROP DISMISSALS | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/soybean-prices-move-downward-september-delivery-at-609-a-bushel.html | SOYBEAN PRICES MOVE DOWNWARD | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/robb-peck-sets-bid-in-kingsleys-area.html | ROBB, PECK SETS BID IN KINGSLEY'S AREA | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/held-takes-responsibility.html | Held Takes Responsibility | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/bruce-jenner-didnt-fail-himself.html | Bruce Jenner Didn't Fail Himself | True | Dave Anderson | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/mays-clout-beats-red-sox-yanks-top-red-sox-on-mays-clout-64.html | May's Clout Beats Red Sox | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/fridays-major-league-baseball-box-scores.html | Friday's Major League Baseball Box Scores | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/edward-brooney-jesuit-educator.html | EDWARD B. ROONEY, JESUIT EDUCATOR | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/corporate-uranium-plan-loses-test.html | Corporate Uranium Plan Loses Test | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/moscow-threatens-to-leave-olympics-over-defection-case.html | Moscow Threatens To Leave Olympics Over Defection Case | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/jersey-beaches-declared-in-very-good-condition.html | Jersey Beaches Declared In â€šÃ„Â²Very Good'â€šÃ„Â` | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/panel-favors-fewer-layoffs-at-hospitals.html | Panel Favors Fewer Layoffs at Hospitals | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/schweiker-ready-to-oppose-labor-on-reagan-ticket-declares-he-would.html | SCHWEIKER READY TO OPPOSE LABOR ON REAGAN TICKET | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/anne-s-jeffers-becomes-bride.html | Anne S. Jeffers Becomes Bride | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/about-new-york-macaronic-verse-part-ii.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/consumer-notes-prescription-aid-project-reported-working-well.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/metropolitan-briefs-chiropractor-guilty-of-medicaid-fraud-malaria.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/aqueduct-offers-split-stakes-on-the-grass-on-getaway-day.html | Aqueduct Offers Split Stakes On the Grass on Getaway Day | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/agnew-asserts-he-is-not-a-bigot-defends-right-to-criticize-israel.html | Agnew Asserts He Is Not a Bigot; Defends Right to Criticize Israel | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/carlton-safford-84-dies-exemployee-of-the-times.html | Carlton Safford, 84, Dies; ExâÂ¦Employee of The Times | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/new-york-building-unions-agree-to-a-25-cut-in-pay-accord-by-the-key.html | New York Building Unions Agree to a 25% Cut in Pay | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/soviet-threatens-olympic-pullout-over-defector.html | Soviet Threatens Olympic Pullout Over Defector | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/cure-is-planned-for-bridge-vibrations.html | Cure Is Planned for Bridge Vibrations | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/prices-unchanged-for-farm-goods.html | PRICES UNCHANGED FOR FARM GOODS | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/carey-signs-a-bill-protecting-the-job-rights-of-exoffenders.html | Carey Signs a Bill Protecting the Job Rights of ExâÂ¦ÂOffenders | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/bayreuth-ring-ends-in-an-uproar-wagner-ring-cycle-in-bayreuth-ends.html | Bayreuth âÂ¦ÂRingâÂ¦Â | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/citibank-and-other-big-lenders-follow-primate-cut-to-7.html | Citibank and Other Big Lenders Follow PrimeâÂ¦ÂRate Cut to 7% | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/helen-d-tzevan-artist-and-writer-on-science-dies.html | Helen D. TzeâÂ¦Â·Van, Artist and Writer On Science, Dies | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/admirers-hold-party-for-abzug-birthday.html | Admirers Hold Party For Abzttg. Birthday | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/gondola-lost-in-atlantic-is-returned-to-balloonist.html | Gondola Lost in Atlantic Is Returned to Balloonist | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/new-threat-seen-to-lebanon-pact-clause-against-sinai-accord-spurs.html | NEW THREAT SEEN TO LEBANON PACT | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/gondola-lost-in-ocean-returned-to-balloonist.html | Gondola Lost in Ocean Returned to Balloonist | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/radio-city-threat-called-serious-talk-of-closing-is-not-just-a.html | RADIO CITY THREAT CALLED âÂ¦ÂSERIOUSâÂ¦Â· Talk of Closing Is Not Just a Tactic, Mediator Says | True | By Louis Calta | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/tiny-meteoroid-trap.html | Tiny Meteoroid Trap | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/bayreuth-ring.html | Bayreuth âÂ¦ÂRingâÂ¦Â | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/the-redwoods-going-going.html | The Redwoods: Going, Going | True | By Robert Rienow and Leona Rienow | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/stones-qualifies-at-71-to-jeers-of-canadian-fans-stones-gains-final.html | Stones Qualifies at 7âÂ¦Â·1 to Jeers of Canadian Fans | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/officials-doubtful-of-additional-kidnapping-suspects.html | Officials Doubtful of Additional Kidnapping Suspects | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/a-priest-grows-in-brooklyn.html | A Priest Grows in Brooklyn | True | By Edward F. Doherty | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/jets-pass-defense-faces-a-challenge-in-st-louis-tonight.html | JetsâÂ¦Â· | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/jacqueline-onassis-goes-to-snug-harbor.html | Jacqueline Onassis Goes to Snug Harbor | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/naacp-divided-on-wilkins-fate-many-members-tell-board-to-delay-his.html | N.A.A.C.P. DIVIDED ON WILKINSS FATE Many Members Tell Board to Delay His Retirement | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/paul-schreiber-led-social-work-school-at-hunter-195669.html | Paul Schreiber, Led Social Work School At Hunter, 1956âÂ¦Â·69 | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/jane-white-actress-shifts-to-cabaret-with-a-wide-range.html | Jane White, Actress, Shifts to Cabaret With a Wide Range | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/business-briefs-european-recovery-found-gaining-bank-deposits-rose.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/us-tells-of-security-contacts-with-palestinians-in-lebanon.html | U.S. Tells of Security Contacts With Palestinians in Lebanon | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/people-and-business-japan-auto-talks-please-us.html | People and Business | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/house-loses-move-for-wiretap-data.html | HOUSE LOSES MOVE FOR WIRETAP DATA | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/the-new-prime-minister-of-italy-giulio-andreotti.html | The New Prime Minister of Italy | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/eucharist-congress-on-tv.html | Eucharist Congress on TV | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/crenshaw-in-tie-with-three-at-137.html | Crenshaw in Tie With Three at137 | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/political-prisoners-are-given-amnesty-by-the-spanish-king.html | Political Prisoners Are Given Amnesty By the Spanish King | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/mars-soil-hints-primitive-planet-vikings-first-inorganic-test-shows.html | MARS SOIL HINTS PRIMITIVE PLANET | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/dancer-shooting-for-no-7.html | Dancer Shooting For No. 7 | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/steel-union-split-on-leader-in-1977-district-chiefs-set-up-rival.html | STEEL UNION SPLIT ON LEAH IN 1977; District Chiefs Set Up Rival Election Slates to Succeed Abel When He Quits | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/poverty-fund-theft-denied.html | Poverty Fund Theft Denied. | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/conferees-vote-oil-price-rise-and-extension-of-energy-unit.html | Conferees Vote Oil Price Rise and Extension of Energy Unit | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/selection-of-farm-research-chief-aids-view-of-job-as-nonpolitical.html | Selection of Farm Research Chief Aids View of Job as Nonpolitical | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/gao-urges-funds-to-bar-atom-theft.html | G.A.O. URGES FUNDS TO BAR ATOM THEFT | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/bar-head-proposes-study-on-less-reliance-on-jury.html | Bar Head Proposes Study On Less Reliance on Jury | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/court-stays-jailing-of-four-newsmen.html | Court Stays Jailing of Four Newsmen | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/carey-tries-to-get-public-to-back-court-changes.html | Carey Tries to Get Public To Back Court Changes | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/leader-of-kurdish-rebels-quietly-seeking-support-from-the-us.html | Leader of Kurdish Rebels Quietly Seeking Support Fromthe U.S. | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/medical-examiner-takes-former-title-because-of-inquiry-medical.html | Medical Examiner Takes Former Title Because of Inquiry | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/new-threat-seen-to-lebanon-pact.html | NEW THREAT SEEN TO LEBANON PACT | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/ballet-one-a-little-heavy-one-deft-the-brahms-quintet-by-nahat.html | Ballet: One a Little Heavy, One Deft The â€šÃ„Ã™Brahms Quintet by Nahat Danced Alvin Ailey's â€šÃ„Ã™pas de DUKEâ€šÃ„Ã" | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/florida-action-overturned.html | Florida Action Overturned | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/other-highlights.html | Other Highlights | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/new-york-building-unions-agree-to-a-25-cut-in-pay.html | New York Building Unions Agree to a 25% Cut in Pay | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/china-quake-loss-extremely-high-diplomats-feel.html | CHINA QUAKE LOSS EXTREMELY HIGH, DIPLOMATS FEEL | True | By Ross H. Munro The Globs and Mall, Toronto | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/us-acts-to-offset-flight-slowdown-supervisors-on-overtime-as-union.html | U.S. ACTS TO OFFSET FLIGHT SLOWDOWN Supervisors on Overtime as Union Delays Traffic | True | By Richard Within | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/books-of-the-times-a-sermon-by-the-general.html | Books of The Times | True | By John W. Finney | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/companies-use-of-physicals-growing.html | Companies' | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/italys-new-cabinet-is-sworn-in-amid-warning-of-red-threat.html | Italy's New Cabinet is Sworn In Amid Warning of Red Threat | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¨â€šÃ„Ã" No Title | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/100-tenants-take-over-control-of-cathedral-parkway-towers.html | 100 Tenants Take Over Control Of Cathedral Parkway Towers | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/pentagon-aide-nominated.html | Pentagon Aide Nominated | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/market-place-ventron-a-hot-merger-candidate.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/furnishings-americana-with-tongue-in-cheek.html | Furnishings: Americana, With Tongue in Cheek | True | By Lisa Hammel Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/obituary-2-no-title.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/josephine-a-roche-dead-at-89-treasury-and-umw-official.html | Josephine A. Roche Dead at 89; Treasury and U.M.W. Official | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/at-t-to-give-rural-regions-electronic-telephone-exchanges.html | A.T.&T. to Give Rural Regions Electronic Telephone Exchanges | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/aetna-life-earnings-in-recovery-others-report.html | Aetna Life Earnings in Recovery | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/prices-on-amex-up-after-slump-value-index-gains-by-011-otcs-nasdaq.html | PRICES ON AMEX UP AFTER SLUMP | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/wetland-not-wasteland.html | Wetland Not Wasteland | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/the-rush-is-on-for-saint-laurent-readytowear.html | The Rush Is On for Saint Laurent Readyâ€‹Â¹toâ€‹Â¹Wear | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/ussays-army-sea-dump-perils-new-york-waters-us-study-says-army-sea.html | U.S. Says Army Sea Dump Perils New York Waters | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/steroids-3-are-banned.html | Steroids: 3 Are Banned | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/schweiker-ready-to-oppose-labor-on-reagan-ticket.html | SCHWEIKER READY TO OPPOSE LABOR ON REAGAN TICKET | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/lincoln-hospital-service-gaining-holloman-says.html | Lincoln Hospital Service Gaining, Holloman Says | True | By Crarlayne Hunter | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/negotiators-fail-to-break-impasse-on-flu-vaccine.html | Negotiators Fail To Break Impasse On Flu Vaccine | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/the-forces-that-bring-on-asian-earthquakes-a-long-history.html | The Forces That Bring On Asian Earthquakes â€‹Â¹ A Long History | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/people-in-sports-woody-hayes-says-he-accused-michigan-state.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/mars-soil-hints-primitive-planet.html | MARS SOIL HINTS PRIMITIVE PLANET | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/ftc-seeks-fine-from-kennecott.html | F.T.C. SEEKS FINE FROM KENNECOTT | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/emwebster-87-us-radio-expert-commodore-of-coast-guard-led-many.html | E. M. WEBSTER, 87, U.S. RADIO EXPERT | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/allegheny-ludlum-cuts-price-on-stainless-plate-about-6.html | Allegheny Ludlum Cuts Price On Stainless Plate About 6% | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/results-of-olympic-games-at-montreal.html | Results of Olympic Games at Montreal | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/curb-on-evidence-on-rapes-backed-as-may-bar-reports-on-victims-past.html | CURB ON EVIDENCE ON RAPES BACKED | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/ford-seeking-votes-is-phoning-and-flying.html | Ford, Seeking Votes, Is Phoning and Flying | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/kenneth-mcalman-educator-at-nyack.html | KENNETH M'CALMAN, EDUCATOR AT NYACK | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/jenner-is-winner-in-decathlon-event-sets-world-mark.html | Jenner Is Winner In Decathlon Event; Sets World Mark | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/ford-backed-by-two-key-mississippians-tells-delegates-he-will.html | Ford Backed by Two Key Mississippians | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/notes-on-people-briton-charges-criminal-libel.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/the-most-terrible-shock.html | The Most Terrible Shock | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/puerto-rico-air-fare-rises.html | Puerto Rico Air Fare Rises | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/southern-union-to-buy-units-facilities.html | Southern Union to Buy Unit's Facilities | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/todays-schedule.html | Today's Schedule | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/redemption-in-albany.html | Redemption in Albany? | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/dow-up-535-after-3day-fall-bargainhunting-called-cause.html | Dow Up 5.35 After 3â€‹Â¹dayâ€‹Â¹Fall; Bargainâ€‹Â¹Hunting Called Cause | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/ford-appointees-hit-senate-snag.html | FORD APPOINTEES HIT SENATE SNAG | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/new-yorkers-tell-of-quake-that-ended-china-tour-touring-new-yorkers.html | New Yorkers Tell of Quake That Ended China Tour | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/fresh-faces-in-italy.html | Fresh Faces in Italy | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/a-victory-the-jenners-both-share-golden-glow-of-victory.html | A Victory For Both Jenners | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/taiwan-collects-relief-to-be-sent-on-to-china.html | Taiwan Collects Relief To Be Sent On to China | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/economic-impact-of-the-quakes-viewed-as-severe-only-locally.html | Economic Impact of the Quakes Viewed as Severe Only Locally | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/carey-signs-bill-to-let-cars-turn-at-red-light.html | Carey Signs Bill to Let Cars Turn at Red Light | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/she-looked-good-being-passive-but.html | She Looked Good Being Passsive, but... | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/bridge-jerseywestchester-team-wins-tourney-quarterfinal.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/aragorn-victor-in-upstate-show.html | Aragorn Victor In Upstate Show | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/2-spinks-brothers-are-fighting-again.html | 2 Spinks Brothers Are Fighting Again | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/harris-judge-accused-of-hiding-facts-indicating-prejudice-of-juror.html | Harris Judge Accused of Hiding Facts Indicating Prejudice of Juror | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976-07-31 | https://www.nytimes.com/1976/07/31/archives/trenton-topics-tenants-seek-broader-coverage-for-rebates-on.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976- | https://www.nytimes.com/1976/07/31/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976- | https://www.nytimes.com/1976/07/31/archives/us-says-army-sea-dump-off-jersey-perils-waters-us-study-says-army.html | U.S. Says Army Sea Dump Off Jersey Perils Waters | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-07-31 | 1976- | https://www.nytimes.com/1976/07/31/archives/common-tensions.html | Comecon Tensions | True | | 2004-02-06 0:00 | RE 897-635 | B 139-555 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/argentina-scored-on-antileft-drive-repression-is-protested-by-west.html | ARGENTINA SCORED ON ANTILEFT DRIVE | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-for-forbes-far-hills-is-still-home.html | For Forbes, Far Hills Is Still Home | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/judge-yields-on-miners-fines-move-could-end-strike.html | Judge Yields on Miners' Fines; Move Could End Strike | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/head-of-task-force-critical-of-critics.html | HEAD OF TASK FORCE CRITICAL OF CRITICS | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-gardening-a-little-light-on-bulbs.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/its-onward-and-uptown-for-hebrew-publishing.html | It's Onward and Uptown For Hebrew Publishing | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/miss-tagle-is-affianced.html | Miss Tagle Is Affianced | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/art-view-remembering-cunningham-and-white.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/emily-hruby-wall.html | EMILY HRUBY WALL | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/bombing-attacks-in-spain-kill-two-buildings-damaged.html | Bombing Attacks In Spain Kill Two; Buildings Damaged | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/bridge-wit-and-wisdom.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/squander-captures-sorority.html | Squander Captures Sorority | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/fbi-said-to-yield-stolen-records-socialist-workers-identify-denver.html | F.B.I. SAID TO YIELD STOLEN RECORDS | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/birds-do-it-cats-do-it-lets-play-a-game.html | Birds Do It, Cats Do It, Let's Play a Game | True | By Nick Browne | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/opera-a-fine-tristan-und-isolde-everding-directs-at-bayreuth.html | Opera: A Fine â€šÃ„Ã"Tristan and Isoldeâ€šÃ„Ã" | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/citibank-branch-is-robbed.html | Citibank Branch Is Robbed | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/endpaper-the-loch-ness-file.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-region-beame-could-do-without-secs-fraud-inquiry-the-politics.html | The Region | True | Harriet Heyman and Milton Leebaw | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/down-at-the-banks-the-job-rumors-are-flying-speculation-spurred-by.html | Down at the Banks the Job Rumors Are Flying | True | By Terry Robards | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mr-carters-race-should-take-the-republicans-measure-the-gop-is-no.html | Mr. Carter's Race should Take the Republicans' Measure | True | By Jack Bass | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/portugal-to-try-expolice-agents-decision-to-end-long-delay-follows.html | PORTUGAL TO TRY EXâ€šÃ„Ã"POLICE AGENTS | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/economic-indicators.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-guest-word-a-good-man.html | The Guest Word | True | By George Dennison | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/union-official-calls-hospitals-wasteful.html | Union Official Calls Hospitals Wasteful | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-home-clinic-the-acid-test-for-swimming-pools.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/from-2-percent-of-the-vote-to-30-percent-in-10-years-the-scottish.html | From 2 Percent of the Vote to 30 Percent in 10 Years | True | By John Grimond | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/markets-in-review-big-board-prices-slip-again.html | MARKETS IN REVIEW | True | Alexander R. Banner | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/as-dismiss-bright.html | A's Dismiss Bright | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/miners-may-return.html | Miners May Return | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/criminals-at-large.html | Criminals At Large | True | By Kewgate Callendar | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/modred-and-fabled-monarch-win-in-split-stakes-on-grass.html | Modred and Fabled Monarch Win in Split Stakes on Grass | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/followup-on-the-news-ali-contributions-stun-gun-sullivan-airport.html | Followâ€ Â²Up on The News | True | Richard Haitch | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/spanish-communists-decide-to-switch-to-public-activities.html | Spanish Communists Decide To Switch to Public Activities | True | By Christina Lord Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/a-foxhound-finds-some-recognition.html | A Foxhound Finds Some Recognition | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/points-of-view-scifi-missing-the-boat-in-automobiles-now-is-no-time.html | POINTS OF VIEW | True | By Henry Ford 2d | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/court-halts-construction-of-116-million-dam-to-protect-small-fish.html | Court Halts Construction of $116 Million Dam to Protect Small Fish | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/and-theyre-off-to-saratoga-again.html | And They're Off To Saratoga Again | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/schweiker-member-of-a-lonely-band.html | Schweiker, Member of a Lonely Band | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-church-as-art-patron-why-it-doesnt-work.html | The Church As Art Patron â€‹Â® Why It Doesn't Work | True | By Vivien Raynor | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/letters-to-the-editor-96995404.html | Letters to the Editorâ€‹Â² | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/judy-rankin-past-milestone-is-questioned-about-another.html | Judy Rankin, Past Milestone, Is Questioned About Another | True | By Lena Williams | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/two-democrats-vie-in-missouri-for-party-nomination-to-senate.html | Two Democrats Vie in Missouri For Party Nomination to Senate | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/british-journalist-reported-held-by-ethiopian-rebels.html | British Journalist Reported Held by Ethiopian Rebels | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/hot-off-the-vine-the-french-cellar-master-in-blue-work-clothes-is.html | Hot off the vine | True | By Judson Gooding | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-a-bright-golden-haze-on-the-island-sometimes-we.html | A Bright Golden Haze on the Island | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/miss-glass-has-nuptials.html | Miss Glass Has Nuptials | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/stage-view-casting-by-race-can-be-touchy.html | STAGE VIEW | True | Mel Gussow | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/loyer-ager-married-to-charles-c-osbun.html | Loyer Ager Married To Charles C. Osbun | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/born-again-politics-born-again.html | â€‹Â²Born againâ€‹Â´ politics | True | By Gary Wills | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/against-the-chorus-but-for-the-movement.html | Against the Chorus, but for the â€‹Â²Movementâ€‹Â´ | True | By Jonathan Kozol | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-old-disney-magic-can-a-new-generation-of-artists-make-audiences.html | The old Disney magic | True | By John Culhane | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/montreal-landmark-burns.html | Montreal Landmark Burns | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/chess-play-hard-to-win.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/amid-the-strife-emerge-the-heroes-and-heroines.html | Amid the Strife Emerge the Heroes and Heroines | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/street-fair-on-72d-raises-funds-to-aid-animal-liberation.html | Street Fair on 72d Raises Funds to Aid â€‹Â²Animal Liberationâ€‹Â´ | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/patricia-a-banner-to-wed-in-october.html | Patricia A. Banner To Wed in October | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/residents-come-to-aid-of-lyesplattered-police.html | Residents Come to Aid Of Lyeâ€šÃ„Â¶Splattered Police | True | By Alfred Clark | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/viking-finds-mars-oxygen-is-unexpectedly-abundant-early-soil-tests.html | Viking Finds Mars Oxygen Is Unexpectedly Abundant | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/maybe-its-time-to-break-up-the-olympics.html | Maybe It's Time to Break Up the Olympics | True | By Buck Dawson | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/herbs-to-cover-the-ground-in-shade-or-sun-herbs-to-grow.html | Herbs to Cover The Ground In Shade or Sun | True | By Ruth Tirrell | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/international-catholic-congress-opening-today-in-philadelphia.html | International Catholic Congress Opening Today in Philadelphia | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/building-a-terrace-part-ii.html | Building a Terrace: Part II | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/robert-j-popp-dies-at-59-with-staten-island-advance.html | Robert J. Popp Dies at 59; With Staten Island Advance | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/for-those-who-leave-the-price-is-high-also-soviet-pays-in.html | For Those Who Leave, the Price | True | By David K. Shipler | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Â¶Againstâ€šÃ„Â¶Team Records | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/public-open-spaces-arent-public-open-spaces-that-arent.html | â€šÃ„Â¶Publicâ€šÃ„Â¶ Open Spaces Aren't | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/pascaline-courau-to-wed-sept-10.html | Pascaline Courau to Wed Sept. 10 | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/everyone-else-does-it-more-poorly-says-the-first-tevye-everyone.html | â€šÃ„Â¶Everyone Else Does It More Poorly,â€šÃ„Â¶ Says the First Tevye | True | By Milton Viorst | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/cannery-workers-accept-3year-pact-and-end-walkout.html | Cannery Workers Accept 3â€šÃ„Â¶Year Pact And End Walkout | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/singlehanded-race-evokes-criticism.html | Singlehanded Race Evokes Criticism | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mclendon-in-lead-with-204.html | McLendon In Lead With 204 | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-my-lai-massacre-and-its-coverup-a-crime-against-humanity-an.html | The My Lai Massacre And Its Coverâ€šÃ„Â¶up | True | By R. R. Baxter | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/anne-butler-bride-of-carlos-baladron.html | Anne Butler Bride Of Carlos Baladron | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/wendy-weiss-has-nuptials.html | Wendy Weiss Has Nuptials | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/unknown-team-in-bridge-final-metropolitan-area-players-compete-with.html | UNKNOWN TEAM IN BRIDGE FINAL | | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/letters-96995200.html | Letters | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/alison-j-smith-becomes-bride.html | Alison J. Smith Becomes Bride | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-house-panel-on-drugs.html | New House Panel on Drugs | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/adams-chronicles-spurring-collegebytv.html | â€šÃ„Â¶Adams Chroniclesâ€šÃ„Â¶ Spurring Collegeâ€šÃ„Â¶byâ€šÃ„Â¶TV | True | By Les Brown | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/news-of-the-realty-trade-brooks-brothers-store-moving.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/agency-says-100-aircraft-crashed-carrying-narcotics.html | Agency Says 100 Aircraft Crashed Carrying Narcotics | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-adult-education-gets-a-c-grading-adult-education.html | Adult Education Gets a â€šÃ„Â¶Câ€šÃ„Â¶ | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/dog-show-result.html | Dog Show Result | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/challenges-delaying-changes-in-zoning-by-jersey-towns-zoning.html | Challenges Delaying Changes in Zoning By Jersey Towns | True | By James Amanna | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/e-59th-st-farmers-market-thrives.html | E. 59th St. Farmers' Market Thrives | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/fj-alberta-jr-weds-miss-mayshark.html | F. J. Alberta Jr. Weds Miss Mayshark | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/jean-smithers-wed-to-gary-williams.html | Jean Smithers Wed To Gary Williams | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | By Thomas Meehan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/pamela-hayling-wed-to-ji-hoffman.html | Pamela Hayling Wed to J. I. Hoffman | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/susan-rueter-wed-to-craig-gordon.html | Susan Rueter Wed To Craig Gordon | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/cathy-sachs-is-engaged.html | Cathy Sachs Is Engaged | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-dining-out-form-but-not-content.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/to-laugh-or-not-to-laugh-is-the-question-of-measure-for-measure-to.html | To Laugh or Not to Laugh Is the Question of â€šÃ„Â²Measure for Measureâ€šÃ„Â´ | True | By Mark Rasmussen | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/rudolf-bultmann-91-dies-was-a-german-theologian.html | Rudolf Bultmann, 91, Dies; Was a German Theologian | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-income-tax-may-face-snag.html | Income Tax May Face Snag | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/american-league-96994963.html | American League | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/bankers-get-nasty-with-thugs-bankers-get-nasty-with-thugs.html | Bankers Get Nasty With Thugs | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/joseph-m-callahan-sr-78-hoosick-ny-fiber-broker.html | Joseph M. Callahan Sr., 78, Hoosick N. Y., Fiber Broker | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/prehistory-lives-in-fields-of-eire-stalking-prehistory-in-the.html | Prehistory Lives In Fields of Eire | True | By Caroline Donnelly | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-politics-the-private-public-park.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-one-hundred-black-men-intend-to-make-a.html | One Hundred Black Men Intend to Make a Difference | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-death-and-life-of-bishop-pike-looking-for-god-in-the-wrong.html | The Death and Life of Bishop Pike | True | By Raymond A. Schroth | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/subway-train-severs-legs-of-man-pushed-onto-tracks.html | Subway Train Severs Legs Of Man Pushed Onto Tracks | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-about-long-island-homegrown-comedians.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/headliners-back-in-the-usa-decision-on-a-chairman-indecision-on-a.html | Headliners | True | Gary Hoenig | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-politics-of-primary-concern.html | POLITICS | True | Ronald Sullivan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/future-events-love-those-damn-yankees.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-china-quake-no-death-toll-yet.html | The China Quake: No Death Toll Yet | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-byrnedugan-sparks-fly.html | Byrneâ€šÃ„Â´Dugan: Sparks Fly | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/olympic-summaries.html | Olympic Summaries | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/tito-attacks-us-envoy-for-pressure-campaign-he-accuses-silberman-of.html | Tito Attacks U.S. Envoy For â€šÃ„Â²Pressure Campaignâ€šÃ„Â´ | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/miss-guerlain-george-talbot-to-wed-sept-11.html | Miss Guerlain, George Talbot To Wed Sept. 11 | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/italian-cabinet-meets.html | Italian Cabinet Meets | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/agreement-ends-plane-slowdown-controllers-told-to-resume-normal.html | AGREEMENT ENDS PLANE SLOWDOWN | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-people-literary-swan-doing-nicely.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-corporate-moves-more-means-less.html | Corporate Moves: More Means Less | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/soviet-defense-minister-is-promoted-to-marshal.html | Soviet Defense Minister Is Promoted to Marshal | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/5-boxers-for-us-hit-gold-five-us-boxers-take-gold-medals.html | 5 Boxers For U.S. Hit Gold | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/world-news-briefs-france-suspends-cambodian-mission-honduras.html | World. News Briefs | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/stephen-gill-fiance-of-patricia-jackson.html | Stephen Gill Fiance of Patricia Jackson | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/dance-new-sylphide-erik-bruhn-restages-the-classic-for-ballet.html | Dance: New â€šÃ„Â²Sylphideâ€šÃ„Â´ | True | Don McDonagh | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/britons-in-uganda-must-kneel-to-amin.html | BRITONS IN UGANDA MUST KNEEL TO AMIN | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/polish-primate-nears-milestone-at-75-he-shows-no-signs-of-giving-up.html | POLISH PRIMATE NEARS MILESTONE | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/haughton-entry-1-2-in-trot.html | Haughton Entry 1, 2 In Trot | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/jane-marlieb-betrothed.html | Jane Marlieb Betrothed | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/king-richard-petty-reigns-supreme-with-his-followers-at-pocono.html | â€šÃ„Â²King Richardâ€šÃ„Â´ Petty Reigns Supreme With His Followers at Pocono Track | True | By Joan S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/drummer-and-woman-friend-slain-in-lobby-on-east-side.html | Drummer and Woman Friend Slain in Lobby on East Side | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/taino-towerss-problems-laid-to-us.html | Taino Towers's Problems Laid to U.S. | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/lg-rancy-an-executive-of-life-insurance-company.html | L. G. Rancy an Executive Of Life Insurance Company | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/munsons-batting-feats-earn-respect-of-his-fans-and-foes.html | Munson's Batting Feats Earn Respect of His Fans and Foes | True | By Murray Chass | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/thailand-military-making-comeback-careful-planning-indicated-in-the.html | THAILAND MILITARY MAKING COMEBACK | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/jersey-carbus-crash-kills-pregnant-woman-injures-18.html | Jersey Carâ€šÃ„Â*Bus Crash Kills Pregnant Woman, Injures 18 | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-princeton-memories-on-tape.html | Princeton: Memories On Tape | True | By Stephen Reiss | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/paris-glorified-the-peasant-y-es-but-thats-not-all.html | Paris Glorified the Peasant, Yes, but That's Not All | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/man-is-killed-by-car-while-asleep-in-house.html | Man Is Killed by Car While Asleep in House | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/camera-view-prints-without-a-darkroom.html | CAMERA VIEW | True | Richard Busch | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-economic-scene-some-questions-answered.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/vacancy-at-the-fda.html | Vacancy at the F.D.A. | True | Philip Shabecoff | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/manila-reviews-detentions-with-view-to-partial-release.html | Manila Reviews Detentions With View to Partial Release | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/plans-promisesand-garbagekeep-coming-new-yorks-waters-have-a-very.html | Plans, Promisesâ€šÃ„Â¢and Garbageâ€šÃ„Â¢Keep Coming | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/farmers-turn-to-pest-control-in-place-of-eradication-farmers-turn.html | Farmers Turn to Pest Control in Place of Eradication | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-art-designs-for-the-theater.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/jets-bow-1312-suffer-injuries-jets-lose-by-1312-suffering-injuries.html | Jets Bow, 13â€šÃ„Â*12; Suffer Injuries | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/scienceeducation-how-to-search-for-undefined-life-on-mars.html | Science/Education | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-german-conquest.html | The German Conquest | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/arts-and-leisure-guide-highlights-index-to-listings-arts-and.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/pros-and-cons-on-an-old-issue-showing-slight-signs-of-life-if-the.html | Pros and Cons on an Old Issue Showing Slight Signs of Life | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/phillies-set-back-mets-21-phils-top-mets-21-on-outess-double.html | Phillies Set Back Mets, 2â€šÃ„Â*1 | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-home-clinic-how-to-maintain-swimming-pools.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-intriguing-matter-of-maos-success-sometimes-the-struggle-in.html | The intriguing matter of Mao's successor | True | By Fox Butterfield | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-preserving-brookhaven-town-from-hunting.html | Preserving Brookhaven Town From Hunting | True | By Karen L. Lutz | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/tj-bonner-weds-priscilla-j-baer.html | T.J. Bonner Weds Priscilla J. Baer | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/a-new-accent-for-spartanburg.html | A New Accent for Spartanburg | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/a-tranquil-coast.html | A Tranquil Coast | True | By James Egan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/colts-defeat-browns-as-mccauley-stars.html | Colts Defeat Browns As McCauley Stars | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/sammy-price-at-67-plays-quiet-jazz-in-piano-program.html | Sammy Price, at 67, Plays Quiet Jazz In Piano Program | True | John S. Wilson | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/letters-to-the-editor-96995364.html | Letters To the Editor | True | Fred Halstead New York City | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/cambodian-leader-describes-regimes-problems-and-goals.html | Cambodian Leader Describes Regime's Problems and Goals | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/engineer-is-slain-by-burglars-in-home.html | Engineer Is Slain by Burglars in Home | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/us-ready-to-sell-missiles-to-saudis.html | U.S. Ready to Sell Missiles to Saudis | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/college-president-named.html | College President Named | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/wood-field-stream-jinxed.html | Wood, Field, Stream; Jinxed | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/reagan-the-high-roller-he-gambles-all-goes-far-left-for-vp-choice.html | Reagan, the High Roller | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/laidoff-police-officer-shoots-suspect-in-holdup.html | Laidâ€šÃ„Ã´Off Police Officer Shoots Suspect in Holdup | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/uproar-over-cockfight-ruffles-virginia-gentry.html | Uproar Over Cockfight Ruffles Virginia Gentry | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/butterfly-hunt-reveals-secret-millions-of-monarchs-spend-winter-in.html | BUTTERFLY HUNT REVEALS SECRET | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/even-a-oneeyed-referee-has-2020-hindsight.html | Even a Oneâ€šÃ„Ã´Eyed Referee Has 20â€šÃ„Ã¶20 Hindsight | True | By Bill Chadwick | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/stamps-wrapup-of-the-xxi-olympiad.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/lye-hurler-killed-16-policemen-hurt-in-battle-in-harlem-lye-hurler.html | Lye Hurler Killed, 16 Policemen Hurt In Battle in Harlem | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-speaking-personally-a-journey-into-silence.html | SPEAKING PERSONALLY | True | By Constance Bartel | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-some-slick-ways-of-handling-the-worst-sea.html | Some Slick Ways of Handling the Worst Sea Polluter | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/lirr-to-suspend-some-operations.html | L.I.R.R. TO SUSPEND SOME OPERATIONS | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/congressional-incumbents-better-off-still-not-happy-a-complex.html | Congressional Incumbents, Better Off, Still Not Happy | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/dorothy-d-giannone-wed-in-westport.html | Dorothy D. Giannone Wed in Westport | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/results-of-nearby-yachting.html | Results of Nearby Yachting | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/carters-margin-in-gallup-poll-now-21-over-ford-or-reagan.html | Carter's Margin in Gallup Poll Now 2â€šÃ„Ã´1 Over Ford or Reagan | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/david-kohler-a-law-student-weds-deborah-jean-coleman.html | David Kohler, a Law Student, Weds Deborah Jean Coleman | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Ã´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/whats-doing-in-the-loire-valley.html | What's Doing in the LOIRE VALLEY | True | By Herbert Lottman | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/essays-advance-fresh-air-fund-city-children-write-fetching.html | ESSAYS ADVANCE FRESH AIR FUND | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/e-german-womens-success-stirs-us-anger.html | E. German Women's Success Stirs U.S. Anger | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/hungarians-yield-to-rise-in-prices-they-grumble-but-refrain-unlike.html | HUNGARIANS YIELD TO RISE IN PRICES | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/investors-are-still-shy-so-the-utility-asks-higher-rates-con-ed.html | Investors Are Still Shy, So the Utility Asks Higher Rates | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/cm-norris-jr-and-gwen-parry-are-married.html | C. M. Norris Jr. and Gwen Parry Are Married | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-england-nonfarm-jobs.html | New England Nonfarm Jobs | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/oleary-resigns-post.html | O'Leary Resigns Post | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/brazilians-win-soccer-playoff.html | Brazilians Win Soccer Playoff | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/us-says-jordan-bars-soviet-arms-for-air-defenses-hussein-is.html | U.S. SAYS JORDAN BARS SOVIET ARMS FOR AIR DEFENSES | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/nancy-jo-eppler-bride-of-john-howard-wolff.html | Nancy Jo Eppler Bride Of John Howard Wolff | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/lawofsea-talks-resuming-at-un-outlines-of-treaty-seem-to-emerge-but.html | LAWâ€šÃ„Ã²OFâ€šÃ„Ã´SEA TALKS RESUMING AT U.N. | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/notes-hotels-assail-college-innkeepers-notes-about-travel.html | Notes: Hotels Assail College â€šÃ„Ã¶Innkeepersâ€šÃ„Ã´ | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/ideas-trends-viking-gets-its-orders-goes-to-work-an-inquiry-into-an.html | Ideas & Trends | True | Tom Ferrell and Donald Johnston | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/schools-accused-on-contract-bids-goldin-condemns-the-way-test.html | SCHOOLS ACCUSED ON CONTRACT BIDS | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/harrises-hearing-is-told-of-noose-several-on-panel-reportedly-saw.html | HARRISES HEARING IS TOLD OF â€šÃ„Ã¶NOOSEâ€šÃ„Ã´ | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-gardening-the-endless-summer.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-quake-alert-issued-by-peking-most-of-capitals-buildings.html | NEW QUAKE ALERT ISSUED BY PEKING | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/general-motors-hard-line-is-assailed-by-woodcock.html | General Motors' â€šÃ„Ã¶Hard Lineâ€šÃ„Ã´ Is Assailed by Woodcock | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/westchester-strike-of-teamsters-ends.html | WESTCHESTER STRIKE OF TEAMSTERS ENDS | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-easy-riders-bigger-jazz-band-bill-bissonette-expands-the-group.html | NEW EASY RIDERS BIGGER JAZZ BAND | True | Johns. Wilson | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/as-in-loss-set-record-for-steals.html | A's, in Loss, Set Record for Steals | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/villaflor-bout-approved.html | Villaflor Bout Approved | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/tomato-taste-study-begun.html | Tomato Taste Study Begun | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-crime-casts-a-rural-shadow.html | Crime Casts a Rural Shadow | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mr-snoops-the-snob.html | Mr. Snoops the snob | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/police-rescue-a-hawk-caught-in-bronx-tree.html | Police Rescue a Hawk Caught in Bronx Tree | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/dry-community-finds-well.html | Dry Community Finds Well | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/kissinger-seeking-black-american-support-for-the-administrations.html | Kissinger Seeking Black American Support for the Administration's New Policy on Africa | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mailbox-the-price-of-olympic-glory-doesnt-pay.html | Mailbox: The Price of Olympic Glory Doesn't Pay | True | Lawrence S. Lichtmann | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/fred-bauer-weds-christien-platten.html | Fred Bauer Weds Christien Platten | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/federal-services-supported-in-poll.html | FEDERAL SERVICES SUPPORTED IN POLL | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/town-cites-gain-from-tax-shift-ramapo-assesses-property-at-its-full.html | TOWN CITES GAIN FROM TAX SHIFT | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/michigan-farmers-use-phone-for-tips-on-spraying.html | Michigan Farmers Use Phone For Tips on Spraying | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/judge-enters-plea-for-soviet-airline.html | JUDGE ENTERS PLEA FOR SOVIET AIRLINE | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/jean-mckeever-wed-to-david-e-weiskopf.html | Jean McKeever Wed To David E. Weiskopf | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/personalities-and-politics-controversy.html | Personalities and politics | True | By Andrew Hacker | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/dance-view-guest-stars-add-more-than-just-glitter-dance-view.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/patricia-a-mcsweeney-betrothed.html | Patricia A. McSweeney Betrothed | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/portland-gets-series.html | Portland Gets Series | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/us-study-cautions-on-public-facilities.html | U.S. STUDY CAUTIONS ON PUBLIC FACILITIES | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/east-german-wins-the-marathon.html | East German Wins the Marathon | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/alice-larkin-engaged.html | Alice Larkin Engaged | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-letter-to-the-long-island-editor.html | LETTER TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/national-affairs-nations-death-rate-at-a-record-low-first-tropical.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/article-2-no-title.html | Article 2 â€š Ã„Ã´â€š Ã„Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/ocean-liner-passengers-acquire-taste-for-wine.html | Ocean Liner Passengers Acquire Taste for Wine | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-reagan-gamble.html | The Reagan Gamble | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/article-5-no-title.html | Article 5 â€š Ã„Ã´â€š Ã„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/amish-remain-unchanged-as-lancaster-county-grows-amish-remain.html | Amish Remain Unchanged as Lancaster County Grows | True | By Rita Reif | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/fashion-shetland.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mary-e-williams.html | MARY E. WILLIAMS | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/ford-starts-poll-on-running-mate-political-strategists-expect.html | FORD STARTS POLL ON RUNNING MATE | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/iowa-small-towns-get-back-on-map.html | IOWA SMALL TOWNS GET BACK ON MAP | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/giants-question-mark-even-to-coaches.html | Giants: | True | By Michael Katz | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-fire-island-plan-draws-mostly-cheers-fire-i.html | The Fire Island Plan Draws Mostly Cheers | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/wayne-nuss-weds-miss-valentine.html | Wayne Nuss Weds Miss Valentine | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-nation-his-colleagues-scold-sikes-but-thats-all-trial-on-gulfs.html | The Nation | True | R. V. Denenberg and Caroline Rand Herron | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/characters-with-knotty-problems-to-solve.html | Characters With Knotty Problems to Solve | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/serenity.html | Serenity | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/stephen-hays-marries-ann-berninger.html | Stephen Hays Marries Ann Berninger | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/us-judge-holds-up-cut-in-food-stamps.html | U.S. JUDGE HOLDS UP CUT IN FOOD STAMPS | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mets-records.html | Mets' Records | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/7-colombian-aliens-get-15-years-in-cocaine-case.html | 7 Colombian Aliens Get 15 Years in Cocaine Case | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/for-young-readers-death-valley.html | For young readers | True | By Edward Abbey | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mondale-assails-ford-farm-policy-in-south-dakota-he-says.html | MONDAGE ASSAILS FORD FARM POLICY | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/robert-wilsons-fivehour-operatic-dream-robert-wilson.html | Robert Wilson's Fiveâ€‹Â…Â Â°Hour Operatic Dream | True | By John Rockwell | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/washington-report-mr-carter-and-dr-burns-dispute-ahead.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-world-japan-jails-its-expremier-for-lockheed-bribes-plo-and.html | The World | True | Thomas Butson and Bryant Rollins | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/nationalism-is-name-of-the-game-at-olympics.html | Nationalism Is Name of the Game at Olympics | True | By James Tuite Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/matteawan-state-hospital-to-shut-down-by-april-1.html | Matteawan State Hospital To Shut Down by April 1 | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/shorters-marathon-a-surprise-loss-in-the-rain.html | Shorter's Marathon: A Surprise Loss in the Rain | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/jf-duffy-weds-miss-chamberlain.html | J. F. Duffy Weds Miss Chamberlain | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/execution-in-france-revives-debate.html | Execution in France Revives Debate | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-people-a-poetic-inspiration.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/miss-spenker-plans-to-marry.html | Miss Spenker Plans to Marry | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-blood-scandal.html | The Blood Scandal | True | Dave Anderson | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/a-gazebo-can-be-a-play-house-or-a-living-room-or-a-play.html | A Gazebo Can Be a Play House or a Living Room | True | By Wendy Schuman | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/antitrust-lives.html | Antitrust Lives... | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/investing-picking-up-castoff-companies.html | INVESTING | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/kyle-tranum-bride-of-dr-ferguson.html | Kyle Tranum Bride of D. R. Ferguson | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/10-quarter-horses-in-368784-race.html | 10 Quarter Horses in $368,784 Race | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/ussr-drops-threat-to-withdraw-ussr-threat-to-quit-dropped.html | U.S.S.R. Drops Threat to Withdraw | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/pragmatic-illusions.html | Pragmatic Illusions | True | By Andrew Kopkind | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/shippingmails-incoming.html | Shipping/Mails Incoming | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/leniency-decried-in-business-crime-federal-prosecutor-states-stiff.html | LENIENCY DECRIED IN BUSINESS CRIME | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/metropolitan-briefs-food-service-positions-filled-tenants-continue.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-spiritual-empiricist.html | The Spiritual Empiricist | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-dining-out-where-charm-wears-off.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/business-tax-loss-is-cited-by-goldin.html | BUSINESS TAX LOSS IS CITED BY GOLDIN | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/aiken-senate-diary.html | Aiken: | True | By Martin F. Nolan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/simpson-of-bills-is-expected-to-retire-this-week.html | Simpson of Bills Is Expected to Retire This Week | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/picture-credits.html | Picture Credits | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/corrections.html | Corrections | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/programs-have-been-dropped-or-reduced-in-many-districts-it-is-a.html | Programs Have Been Dropped or Reduced in Many Districts | True | By David Vidal | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/film-view-two-cheers-for-oldfashioned-adventure.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/convention-timesaver.html | Convention Timeâ€‹Â‹Â‹Saver | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/food-seafood-italiano.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mazes.html | Mazes | True | By Louise Armstrong | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/a-gold-medal-for-john-a-silver-for-ben.html | A Gold Medal for John, a Silver for Ben | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/jack-fenko-54-photo-processor-expert-on-color-printing-aided-war.html | JACK FENKO, 54; PHOTO PROCESSOR | True | By Peter B. Flint | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/julia-reynolds-to-wed-in-fall.html | Julia Reynolds To Wed in Fall | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/glimpses-of-lewis-and-clarks-expedition-lewis-and-clark.html | Glimpses of Lewis and Clark's Expedition | True | By John Canaday | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/red-sox-goaded-beat-yanks-twice-irate-red-sox-beat-yanks-twice.html | Red Sox, Goaded, Beat Yanks Twice | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/washington-denies-campaign.html | Washington Denies â€‹Â‹Â‹Campaignâ€‹Â‹Â‹ | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/gimcrack-blooms-amid-the-smokies-gimcrack-blooms-in-the-smokies.html | Gimcrack Blooms Amid the Smokies | True | By Jeff Bradley | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/julia-hathaway-sayers-bride-of-charles-bolton.html | Julia Hathaway Sayers Bride of Charles Bolton | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/walker-takes-1500-shorter-stones-fail-to-win-marathoner-2d-jumper.html | Walker Takes 1,500 | True | By Frank Litsky Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/miss-grady-wed-to-william-beehler.html | Miss Grady Wed to William Beehler | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/design-garden-in-the-sky.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/october-bridal-being-planned-by-priscilla-hill.html | October Bridal Being Planned By Priscilla Hill | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/jennifer-corn-engaged-to-donald-c-carter.html | Jennifer Corn Engaged To Donald C. Carter | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-the-worst-intersections-on-the-island-accidental.html | The Worst Intersections on the Island | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/canadian-income-gap.html | Canadian Income Gap | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/preseason-football.html | Preseason Football | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/more-writers-at-work-more-writers-at-work.html | More Writers At Work | True | By Wilfrid Sheed | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/humphrey-would-sell-nutrition-by-billboard.html | Humphrey Would Sell Nutrition by Billboard | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/helsinki-accord-and-the-soviet-union-effects-on-human-rights-seem.html | Helsinki Accord and the Soviet Union: Effects on Human Rights Seem Mixed | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/literary-figures-offer-plots-and-quips-literary-figures-offer-plots.html | Literary Figures Offer Plots and Quips | True | By Ralph Tyler | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-the-law-and-fast-trial.html | The Law And Fast Trial | True | By Brendan T. Byrne | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/numismatics-justice-triumphs-over-greed-justice-triumphs.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/business-roundup-timely-life-cup-by-cup-easing-out-of-antitrust.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/small-city-and-big-utility-vie-for-business-upstate-new-york-states.html | Small City and Big Utility Vie for Business Upstate | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/music-view-outdoor-music-is-mostly-a-noisy-fraud-music-view.html | MUSIC VIEW | True | Donal Henahan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-reforms-near-for-prisons-prison-reforms-near.html | Reforms Near For Prisons | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/philadelphia-will-replace-suspended-garbagemen.html | Philadelphia Will Replace Suspended Garbagemen | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/12-million-italian-robbery.html | $1.2 Million Italian Robbery | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/stockton-upsets-vilas-smith-victor.html | Stockton Upsets Vilas | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/creativity-an-analyst-analyzes-artists-and-art.html | Creativity | True | By Richard Gilman | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/looking-back-at-hiroshima-makes-uneasy-viewing.html | Looking Back at Hiroshima Makes Uneasy Viewing | True | By John Leonard | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-park-to-change-jersey-city-shoreline-park.html | Park to Change | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-nation-fbi-was-not-as-advertised-and-wont-ever-be-the-same.html | The Nation | True | By John M. Crewdson | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/ann-hoyt-laundon-is-married-to-dr-franz-elmer-anderson.html | Ann Hoyt Laundon Is Married To Dr. Franz Elmer Anderson | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-about-new-jersey-a-dry-look-at-a-swim-club.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/lawrence-robb-weds-melissa-rand.html | Lawrence Robb Weds Melissa Rand | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-viking-spirit.html | The Viking Spirit | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/imperial-oils-ills-as-big-as-canada-the-exxon-unit-even-fears-talk.html | Imperial Oil's Ills: As Big as Canada | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/who-will-play-rhett-and-scarlett-in-gwtw-continued-will-the-sequel.html | Who Will Play Rhett and Scarlett In â€šÃ„Â²GWTW, Continuedâ€šÃ„Â´? | True | By Joseph Morgenstern | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-booking-a-vacation-in-academethytheseu.html | Booking a Vacation in | True | By Pam Lambert | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/angolan-leaders-visit-gratifies-cuba-as-happy-conclusion-of-war.html | Angolan Leader's Visit Gratifies Cuba as Happy Conclusion of War Intervention | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/running-clinic-set.html | Running Clinic Set | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/john-madison-camp-3d-weds-carolyn-a-threshie-in-suburb.html | John Madison Camp 3d Weds Carolyn A. Threshie in Suburb | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/mary-keepnews-to-wed.html | Mary Keepnews to Wed | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/britons-find-way-to-beat-austerity-perks-or-fringe-benefits-gain-as.html | BRITONS FIND WAY TO BEAT AUSTERITY | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-taxation-without-rectification.html | Taxation Without Rectification | True | By William D. Siegel | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/nuclear-estimate-down.html | Nuclear Estimate Down | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-few-jobs-for-lawyers.html | Few Jobs for Lawyers | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/why-do-i-go-through-the-torture-of-new-york.html | â€šÃ„Â²Why Do I Go Through The Torture of New Yorkâ€šÃ„Â´ | True | By Alwin Nikolais | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/egypt-says-pact-arranged-by-syria-hurts-palestinians.html | Egypt Says Pact Arranged by Syria Hurts Palestinians | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/of-things-to-come.html | Of Things to Come | True | By Gerald Jonas | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/elaine-mosheim-to-wed.html | Elaine Mosheim to Wed | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/reagan-to-schweiker-to-ford.html | Reagan to Schweiker to Ford | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/virginia-goett-to-wed.html | Virginia Goett to Wed | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-a-message-of-necessity-from-klein.html | A Message of Necessity From Klein | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/japanese-equestrians-relive-glory-days-of-1932-olympics.html | Japanese Equestrians Relive Glory Days of 1932 Olympics | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/lebanese-rightists-block-palestinian-camp-rescue-rightists-block.html | Lebanese Rightists Block Palestinian Camp Rescue | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/doc-watson-plays-country-with-son-at-the-bottom-line.html | Doc Watson Plays Country With Son At the Bottom Line | True | Robert Palmer | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/the-grasp-of-consciousness-jean-piaget-at-80-continues-to-learn.html | The Grasp of Consciousness | True | By Howard Gardner | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/fridays-fight.html | Friday's Fight | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/eileen-greene-married.html | Eileen Greene Married | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/betty-quevedo-married.html | Betty Quevedo Married | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/bayi-ill-cancels-visit-to-vancouver.html | Bayi, Ill, Cancels Visit to Vancouver | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/a-lesson-in-musical-love-with-lili-kraus.html | A Lesson in Musical Love With Lili Kraus | True | By John Ardoin | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/red-smith-fields-of-friendly-strife.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/there-was-once-money-wasnt-there.html | There Was Once Money. Wasn't There? | True | By David B. Saxe and Dorothy F. Pariser | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-fishing-blues-are-puzzling.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/but-needs-strengthening.html | ...But Needs Strengthening | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/sunday-observer-keeping-up.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/international-labor-group-reports-courts-are-backing-women-in-suits.html | International Labor Group Reports Courts Are Backing Women in Suits Against Job Discrimination | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-letter-from-washington-on-making-diplomatic-waves.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/nancy-jackson-allison.html | NANCY JACKSON ALLISON | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/a-young-pollster-plays-key-role-for-carter.html | A Young Pollster Plays Key Role for Carter | True | BY Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/proper-summer-care-is-the-key-to-poppy-and-iris-bloom.html | Proper Summer Care Is the Key to Poppy and Iris Bloom | True | By Carol E. Leighton | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/matilda-maguire-wed-to-william-lefevre.html | Matilda Maguire Wed To William LeFevre | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-fishing-the-bluefish-mystery.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/delay-in-payment-to-amtrak-scored.html | DELAY IN PAYMENT TO AMTRAK SCORED | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/scandal-reported-at-soviet-institute.html | SCANDAL REPORTED AT SOVIET INSTITUTE | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/spotlight-grann-of-putnams-she-makes-big-deals.html | SPOTLIGHT | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/defections-at-olympics-of-3-from-east-raise-several-unanswered.html | Defections at Olympics of 3 From East Raise Several Unanswered Questions | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/pacific-islands-to-get-aid.html | Pacific Islands to Get Aid | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/disagreements-may-be-more-real-than-apparent-carter-ford-may-differ.html | Disagreements May Be More Real Than Apparent | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/south-africa-blacks-get-approval-on-mass-meeting.html | South Africa Blacks Get Approval on Mass Meeting | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/tv-view-destination-america-profiles-immigrants.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/thomas-farrell-weds-dr-mf-healey.html | Thomas Farrell Weds Dr. M. F. Healey | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/house-forum-set-on-academy-code-16-congressmen-to-explore-cadets.html | HOUSE â€¦Â¬Â¬FORUMâ€¦Â¬Â¬ SET ON ACADEMY CODE | True | By James Feron | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/long-island-weekly-art-the-colorless-chameleon.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-politics-and-tax-reform.html | Politics and Tax Reform | True | By William J. Hamilton Jr. | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/wouldbe-mars-explorers-have-their-day-wouldbe-youthful-mars.html | Wouldâ€¦Â¬Â¬Be Mars Explorers Have Their Day | True | By Douglas R. Pratt | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/letters-mixing-h2o-and-travel-checks-travel-letters.html | Letters: Mixing H2O and Travel Checks | True | Dorothy T. Wass | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/charles-brennand.html | CHARLES BRENNAND | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/authorities-narrow-the-motive-in-kidnapping-to-cash-ransom.html | Authorities Narrow the Motive in Kidnapping to Cash Ransom | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/data-are-disputed-in-wiretap-inquiry.html | DATA ARE DISPUTED IN WIRETAP INQUIRY | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/yankee-records.html | Yankee Records | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/when-regulators-enlist-with-the-regulated-when-regulators-join-the.html | When Regulators Enlist With the Regulated | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/diversification-did-not-weaken-banks-errors-were-made-but.html | Diversification Did Not Weaken Banks | True | By Edward A. Jesser Jr. | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/new-jersey-weekly-beauty-and-6-beholders-beauty-and-6-beholders.html | Beauty and 6 Beholders | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-01 | 1976-08-01 | https://www.nytimes.com/1976/08/01/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-621 | B 137-320 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/constance-b-doolittle-57-teacher-of-mathematics.html | Constance B. Doolittle, 57, Teacher of Mathematics | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/the-olympics-sports-of-the-times.html | The Olympics | True | Dave Anderson | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/us-is-reported-preparing-proposal-for-arms-talks.html | U.S. Is Reported Preparing Proposal for Arms Talks | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/4-hurt-in-lye-attack-escape-blindness-but-may-be-unable-to-return.html | 4 Hurt in Lye Attack Escape Blindness, But May Be Unable to Return to Duty | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/yugoslavia-pulls-out.html | Yugoslavia Pulls Out | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/realty-tax-lottery.html | Realty Tax â€šÃ„Ã¶Lottery â€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/performers-may-get-w-42d-st-housing-new-formulas.html | Performers May Get W. 42d St. Housing | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/65-killed-as-rains-flood-colorado-recreation-area-survivors-sought.html | 65 Killed as Rains Flood Colorado Recreation Area | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/study-finds-iran-dependent-on-us-in-using-weapons-panel-says-in.html | STUDY FINDS IRAN DEPENDENT ON U.S. IN USING WEAPONS | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/olympic-games-end.html | Olympic Games End | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/montreal-olympics-that-opaned-in-strife-close-on-brighter-note.html | Montreal Olympics That Opened in Strife Close on Brighter Note | True | By Red Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/tracie-b-felker-bride-of-charles-c-taliaferro-jr.html | Tracie B. Felker Bride of Charles C. Taliaferro Jr. | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/4-are-feared-killed-in-collapse-of-a-bridge-over-danube-in-vienna.html | 4 Are Feared Killed in Collapse of a Bridge Over Danube in Vienna | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/brooklyn-man-26-tells-of-harsh-life-in-saigon-brooklyn-man-tells-of.html | Brooklyn Man, 26, Tells Of Harsh Life in Saigon | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/the-dying-flame.html | The Dying Flame | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/lucy-deans-hanes-47-dies-was-on-virginia-arts-panel.html | Lucy Deans Hanes, 47, Dies; Was on Virginia Arts Panel | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/mark-lomas-an-injured-jet-fears-for-his-career-lomas-has-surgery.html | Mark Lomas, an Injured Jet, Fears for His Career | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/drug-raid-leader-jailed-for-vermont-frameups-pardon-promised.html | Drug Raid Leader Jailed For Vermont Frame â€šÃ„Ã¥ups | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-arbitration-averts-strike-threatened-in-private.html | Arbitration Averts Strike Threatened In Private Hospitals | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/krumm-asks-federal-aid-in-olympics.html | Krumm Asks Federal Aid In Olympics | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Ã¶ â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/hispanic-protestant-church-group-forges-new-role-for-the.html | Hispanic Protestant Church Group Forges New Role for the Spanish â€šÃ„Ã¥Speaking in New York City's Affairs | True | By David Vidal | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/doctor-warns-of-effects-from-some-herb-products.html | Doctor Warns of Effects From Some Herb Products | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/mars-oxygen-data-are-slowing-down-viking-scientists-uncertain-about.html | MARS OXYGEN DATA ARE SLOWING DOWN | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/bedside-tables-dont-have-to-be-so-incapable-of-holding-anything.html | Bedside Tables Don't Have to Be So Incapable of Holding Anything | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/helen-moed-has-nuptials.html | Helen Moed Has Nuptials | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/third-world-vs-press-a-meeting-in-latin-america-raises-questions.html | Third World vs. Press | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/louisville-pipefitters-strike.html | Louisville Pipefitters Strike | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/do-you-have-a-fine-14thor-20thcentury-mind.html | Do You Have a Fine 14th â€šÃ„Ã´ or 20th â€šÃ„Ã´Century Mind? | True | By Grace Marmor Spruch and Larry Spruch | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-new-jersey-briefs-byrne-accepts-post-on-carter.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/lauda-critically-hurt-in-prix-twin-150s-to-foyt.html | Lauda Critically Hurt in Prix | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã¶ â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/49-us-citizens-and-dependents-fly-from-saigon-americans-stranded.html | 49 U. S. CITIZENS AND DEPENDENTS FLY FROM SAIGON | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/brooklyn-precinct-cut-to-the-bone-by-police-layoffs-brooklyn.html | Brooklyn Precinct â€šÃ„Ã´Cut to the Bone â€šÃ„Ã´ by Police Layoffs | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-questions-remain-in-abduction-of-27-police-say-3.html | QUESTIONS REMAIN IN ABDUCTION OF 27 | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/screen-obsessionstory-film-by-brian-de-palma-at-coronet.html | Screen: 'Obsession':Mystery Film by Brian De Palma at Coronet | | By Vincent Canby | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/meyer-lewis-dies-exdabor-official.html | MEYER LEWIS DIES, EXâ€¦Â°LABOR OFFICIAL | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/highrisk-loan-program-salvaging-homes-in-queens-years-of-hard-work.html | Highâ€¦Â°Risk Loan Program Salvaging Homes in Queens | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-drug-raid-leader-jailed-for-vermont-frameups.html | Drug Raid Leader Jailed For Vermont Frameâ€¦Â°ups | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/spa-opens-today.html | Spa Opens Today | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/obituary-2-no-title.html | Obituary 2.â€¦Â°â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/valley-also-flooded-in-62.html | Valley Also Flooded in '62 | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/big-foreign-concerns-top-us-rivals-in-sales-gains-foreigners-lead.html | Big Foreign Concerns Top U.S. Rivals in Sales Gains | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/italy-seeks-help-in-hanoi-on-fumes.html | ITALY SEEKS HELP IN HANOI ON FUMES | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/personal-finance-wages-after-age-65-personal-finance.html | Personal Finance: Wages After Age 65 | True | Leonard Sloane | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/john-c-maccarthy-76-founder-of-a-law-firm.html | John C. MacCarthy, 76, Founder of a Law Firm | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/jailing-of-an-expoliceman-poses-perils.html | Jailing of an Exâ€¦Â°Policeman Poses Perils | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/army-commanders-in-uganda-are-reported-jailed-by-amin-a-religious.html | Army Commanders in Uganda Are Reported Jailed by Amin | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/article-4-no-title.html | Article 4 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/carter-goes-to-church-and-wins-2-ball-games.html | Carter Goes to Church And Wins 2 Ball Games | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-49-us-citizens-and-dependents-fly-from-saigon.html | 49 U. S. CITIZENS AND DEPENDENTS FLY FROM SAIGON | True | By David A. Andelmaim Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/striking-giselle-stars-tennant-wrights-canadian-staging-has-nurey-ev.html | STRIKING â€¦Â°GISELLEâ€¦Â° STARS TENNANT | True | Don McDonagh | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/thousands-in-vermont-watch-fiddling-contest.html | Thousands in Vermont Watch Fiddling Contest | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/refunding-stirs-a-hopeful-mood-big-attraction-for-investors-this.html | REFUNDING STIRS A HOPEFUL MOOD | True | By Vartang G. Vartan | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/catholic-church-struggling-with-role-in-bonn-politics-opposition.html | Catholic Church Struggling With Role in Bonn Politics | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/arbitration-averts-strike-threatened-in-private-hospitals.html | Arbitration Averts Strike Threatened In Private Hospitals | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-us-checking-mobils-role-in-rhodesia-us-and-un.html | U.S. Checking Mobil's Role in Rhodesia | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/hospitals-devising-plans-for-a-strike.html | HOSPITALS DEVISING PLANS FOR A STRIKE | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/mets-lose-twice-to-phils-76-20-mets-lose-twice-to-phils-76-20.html | Mets Lose Twice To Phils, 7â€¦Â°â€¦Â°6, 2â€¦Â°â€¦Â°0 | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/foreign-diplomats-in-peking-sending-their-families.html | Foreign Diplomats In Peking Sending Their Families Out | True | By ROSS H. MUNRO The Globe and Mall, Toronto | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/bridge-jerseyswestchester-team-loses-grand-national-final.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/susan-stern-a-radical-activist-and-writer-dies-at-33-on-coast.html | Susan Stern, a Radical Activist and Writer, Dies at 33 on Coast | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/3-rivals-for-us-senate-go-strolling-for-support.html | 3 Rivals for U. S. Senate Go Strolling for Support | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/trial-in-officers-slaying-in-mosque-to-open-today-inquiry-on-fbi.html | Trial in Officer's Slaying in Mosque to Open Today | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/cold-war-pits-indian-vs-indian-and-both-against-city-of-oneida-cold.html | â€¦Â°Cold Warâ€¦Â°â€¦Â° Pits Indian vs. Indian And Both Against City of Oneida | True | By Fred Ferretti Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/on-aime-beaucoup-hildegarde-fifty-years-in-show-business.html | On Aime Beaucoup Hildegarde, Fifty Years in Show Business | True | John S. Wilson | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/the-uncommon-heritage.html | The Uncommon Heritage | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-olympic-games-end.html | Olympic Games End | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-city-u-board-will-meet-today-with-publics-confidence-seen-at.html | New City U. Board Will Meet Today With Public's Confidence Seen at Issue | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/trenton-topics-assembly-to-weigh-2-taxrelated.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-thousands-view-the-opening-of-eucharistic-congress.html | Thousands View the Opening of Eucharistic Congress | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-no-hares-in-sight-turtles-win-proceeds-to-hospital.html | No Hares in Sight, Turtles Win | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/film-chairman-will-head-march-of-dimes-chapter.html | Film Chairman Will Head March of Dimes Chapter | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/petty-500-victor-as-pearsons-tire-fails.html | Petty 500 Victor as Pearson's Tire Fails | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/files-disclose-sort-of-data-and-informant-fbi-uses-rumor-and-gossip.html | Files Disclose Sort of Data And Informant F.B.I. Uses | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-brooklyn-man-26-tells-of-harsh-life-in-saigon.html | Brooklyn Man, 26, Tells Of Harsh Life in Saigon | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/obituary-3-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/echoes-of-helsinki-at-home-abroad.html | Echoes Of Helsinki | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/senate-discloses-vietnam-testimony.html | SENATE DISCLOSES VIETNAM TESTIMONY | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/yanks-fall-5463-â-â4-to-red-sox-in-9th-6th-loss-in-7-games-yanks-fall-to.html | Yanks Fall, 5463 â â4, to Red Sox In 9th; 6th Loss in 7 Games | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/judy-hirschberg-becomes-a-bride.html | Judy Hirschberg Becomes a Bride | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/mrs-martin-conboy.html | MRS. MARTIN CONBOY | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/us-checking-mobils-role-in-rhodesia-us-and-un-investigate-mobil-oil.html | U.S. Checking Mobil's Role in Rhodesia | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-65-killed-as-rains-flood-colorado-recreation-area.html | 65 Killed as Rains Flood Colorado Recreation Area | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/letters-to-the-editor-rhodesia-toward-a-settlement-bank-deductible.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/thais-report-skirmish-with-cambodians-in-gulf.html | Thais Report Skirmish With Cambodians in Gulf | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/article-3-no-title.html | Article 3 âÉ3â¬,â¢âÉ3â¬,â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/soviet-defector-is-granted-permit-to-remain-in-canada-canada-lets.html | Soviet Defector Is Granted Permit to Remain in Canada | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/life-continues-normally-for-rest-of-the-chinese-deaths-not.html | Life Continues Normally For Rest of the Chinese | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/the-young-of-aa-when-euphoria-of-wine-and-drugs-is-gone-i-am-an.html | The Young of A.A.: When Euphoria of Wine and Drugs is Gone | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/john-fey-marries-mary-c-mach.html | John Fey Marries Mary C. Mach | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/de-gustibus-if-you-wonder-about-the-acorn.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/a-certain-panache.html | A Certain Panache | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/prosecutors-weigh-move-to-delay-harris-verdict-unaware-of-hearing.html | Prosecutors Weigh Move To Delay Harris Verdict | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/bold-reagan-tactician-john-patrick-sears-3d.html | Bold Reagan Tactician | True | By Jon Nordheimer | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/business-urged-to-press-south-africa-want-clout-used-involved-with.html | Business Urged to Press South Africa | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/us-view-plunge-in-gold-price-hurts-russians-not-americans-us-is.html | U.S. View: Plunge in Gold Price Hurts Russians, Not Americans | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/athletes-assess-the-games.html | Athletes Assess the Games | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-40000-from-state-on-the-irs-carpet.html | 40,000 From State On the I.R.S. Carpet | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/brenner-to-offer-bouts-to-medalists.html | Brenner to Offer Bouts to Medalists | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-two-court-rulings-roil-serenity-of-ocean-grove.html | Two Court Rulings Roil Serenity of Ocean Grove | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/irit-spierer-wed-to-jonathan-greenberg.html | Irit Spierer Wed to Jonathan Greenberg | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/miners-try-to-stop-backtowork-move.html | MINERS TRY TO STOP BACKâ€šÃ„Ã²TOâ€šÃ„Ã²WORK MOVE | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/agencies-activity-set-a-few-records-in-1975.html | Agencies' Activity Set A Few Records in 1975 | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-imprisonment-of-estate-policeman-poses-problem.html | Imprisonment of Esâ€šÃ„Ã²State Policeman Poses Problem for Officials | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-schweikers-church-keeps-simple-rites.html | Schweiker's Church Keeps Simple Rites | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/south-africa-blacks-press-demands-for-racial-reform.html | South Africa Blacks Press Demands for Racial Reform | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/bernard-feldman-dies-at-73-pharmacist-led-cooperative.html | Bernard Feldman Dies at 73; Pharmacist Led Cooperative | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/recreation-aide-named.html | Recreation Aide Named | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/wh-burkhart-of-lever-bros-exchairman-who-retired-in-1964-is-dead-at.html | W. H. BURKHART OF LEVER BROS. | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/schweiker-and-sears-predict-delegate-shifts-toward-reagan-sears.html | Schweiker and Sears Predict Delegate Shifts Toward Reagan | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/federal-effort-on-car-safety-is-turning-to-controversial-plan-to.html | Federal Effort on Car Safety Is Turning to Controversial Plan to Require â€šÃ„Ã²Passive Restraintsâ€šÃ„Ã² Like Air Bags | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/trinidad-and-tobago-end-ties-to-british-monarchy.html | Trinidad and Tobago End Ties to British Monarchy | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/questions-remain-in-abduction-of-27-police-say-3-suspects-face.html | QUESTIONS REMAIN IN ABDUCTION OF 27 | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/patriots-beat-giants-in-overtime-by-137-patriots-beat-giants-in.html | Patriots Beat Giants In Overtime by 13â€šÃ„Ã²7 | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/advertising-public-critical-of-ads-content-movie-account-publisher.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/bujones-of-ballet-theater-will-spend-time-abroad.html | Bujones of Ballet Theater Will Spend Time Abroad | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/computer-finds-1200-on-relief-who-work-for-new-york-state.html | Computer Finds 1,200 on Relief Who Work for New York State | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/kill-that-dam.html | Kill That Dam! | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/about-new-york-an-itinerant-friend-to-the-elderly.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-brooklyn-precinct-cut-to-the-bone-by-police.html | Brooklyn Precinct â€šÃ„Ã²Cut to the Boneâ€šÃ„Ã² by Police Layoffs | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/acheson-suspected-janitors-of-spying.html | ACHESON SUSPECTED JANITORS OF SPYING | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/rhodesian-leader-urges-whites-not-to-emigrate.html | Rhodesian Leader Urges Whites Not to Emigrate | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/a-list-of-those-on-flight-from-saigon-to-bangkok.html | A List of Those on Flight From Saigon to Bangkok | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/honeywell-linked-to-fbi-spy-tactics.html | HONEYWELL LINKED TO F.B.I. SPY TACTICS | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-heartworm-disease-rises-among-dogs.html | Heartworm Disease Rises Among Dogs | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/london-telephone-strike.html | London Telephone Strike | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/commodities-quality-a-key-pricing-factor.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/foreign-diplomats-in-peking-sending-their-families-out-peking.html | Foreign Diplomats in Peking Sending Their Families Out | True | By Ross H. Munro The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/health-training-of-blacks-drops-medical-leaders-see-peril-to.html | HEALTH TRAINING OF BLACKS DROPS | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/books-of-the-times-the-roots-of-teenage-violence.html | Books of The Times | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/varied-interests-of-carters-pollster-raise-conflict-question-some.html | Varied Interests of Carter's Pollster Raise Conflict Question | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-study-finds-iran-dependent-on-us-in-using-weapons.html | STUDY FINDS IRAN DEPENDENT ON U.S. IN USING WEAPONS | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/reds-top-padres-54-foil-joness-bid-for-19th-baseball-roundup.html | Reds Top Padres, 5â€šÃ„Ã²4, Foil Jones's Bid for 19th. | True | By Al Harvin | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/harry-copland-80-pioneer-pilot-dies.html | HARRY COPLAND, 80, PIONEER PILOT, DIES | True | | 2004-02-06 0:00 | | B 137-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/france-takes-finale.html | France Takes Finale | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/solomon-fibak-gain-net-final-bey-takes-35er-title.html | Solomon, Fibak Gain Net Final | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/schweikers-church-keeps-simple-rites.html | Schweiker's Church Keeps Simple Rites | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/louisville-police-to-protest.html | Louisville Police to Protest | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/world-food-fund-short-of-target-program-to-increase-output-in-poor.html | WORLD FOOD FUND SHORT OF TARGET | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/article-2-no-title.html | Article 2 â€¹Â²â€¹Â·Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/algerian-chief-cements-power-but-widens-debate.html | Algerian Chief Cements Power but Widens Debate | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/jewish-congress-asks-hew-to-destroy-ethnic-questionnaire.html | Jewish Congress Asks H.E.W. To Destroy Ethnic Questionnaire | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/thousands-view-the-opening-of-eucharistic-congress.html | Thousands View the Opening of Eucharistic Congress | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/a-item-representative-and-michigans-secretary-of-state-lead.html | A 4â€¹Â·Â°Term Representative and Michigan's Secretary of State Lead Primary Race for Hart's Senate Seat | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/coalition-backs-beame-in-effort-to-bar-extra-aid-to-schools-nature.html | Coalition Backs Beame in Effort To Bar Extra Aid to Schools | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/coast-power-cutoffs-likely.html | Coast Power Cutoffs Likely | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/vincent-ross-80-of-prenticehall-retired-vice-chairman-was-associate.html | VINCENT ROSS, 80, OF PRENTICEâ€¹Â·Â°HALL | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/family-planning-in-poor-nations.html | Family Planning in Poor Nations | True | By Russell W. Peterson | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/allin-beats-crenshaw-by-a-shot-oneshot-triumph-for-allin.html | Allin Beats Crenshaw By a Shot | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/metropolitan-briefs-2-on-li-held-on-counterfeiting-count-man.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/martha-brown-bride-of-paul-w-rosenblum.html | Martha Brown Bride Of Paul W. Rosenblum | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/new-jersey-pages-cold-war-pits-indian-vs-indian-and-both-against.html | â€¹Â·Â°Cold Warâ€¹Â·Â° Pits Indian vs. Indian And Both Against City of Oneida | True | By Fred Ferretti Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/washington-and-business-debate-growing-on-consumer-coops.html | Washington and Business | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/quakes-in-guadeloupe.html | Quakes in Guadeloupe | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/french-take-to-road-en-masse-for-annual-vacation-exodus-major.html | French Take to Road en Masse For Annual Vacation Exodus | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/syrian-premier-replaced-by-a-favorite-of-the-army-.html | Syrian Premier Replaced By a Favorite of the Army | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/parsifal-is-offered-at-bayreuth.html | Parsifal Is Offered at Bayreuth | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/druggist-finds-service-is-a-prescription-for-success-small-business.html | Druggist Finds Service Is a Prescription for Success | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-02 | 1976-08-02 | https://www.nytimes.com/1976/08/02/archives/israelis-start-providing-jobs-to-unemploy-ed-from-lebanon.html | Israelis Start Providing Jobs To Unemployed From Lebanon | True | | 2004-02-06 0:00 | RE 897-624 | B 137-324 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/bid-at-settlement-blocked-by-israel.html | BID AT SETTLEMENT BLOCKED BY ISRAEL | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/17-us-urban-areas-troubled-by-midsummer-racial-violence.html | 17 U.S. Urban Areas Troubled By Midsummer Racial Violence | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/boeing-profits-up-355-in-quarter-increased-jet-orders-and-low.html | BOEING PROFITS UP 35.5% IN QUARTER | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/frederick-s-wildman-sr-dead-importer-of-french-wine-was-77.html | Frederick S. Wildman Sr. Dead; Importer of French Wine Was 77 | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/state-election-law-challenged-in-court.html | STATE ELECTION LAW CHALLENGEDINCOURT | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/earlier-plan-to-kidnap-hoffa-reported.html | Earlier Plan to Kidnap Hoffa Reported | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/continued-growth-in-economy-is-seen-analysis-is-issued-by.html | Continued Growth In Economy Is Seen | True | BY Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/portugals-premier-offers-a-program-to-restore-the-authority-of-the.html | Portugal's Premier Offers a Program To Restore the Authority of the State | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/soybean-futures-down-by-20c-limit-soybean-futures-down-20c-limit.html | Soybean Futures Down by 20c Limit | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/arab-escort-for-envoy.html | Arab Escort for Envoy | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/crowd-sets-record-at-spa-opener-19934-at-spa-set-mark.html | Crowd Sets Record at Spa Opener | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/motorcyclist-skids-and-dies.html | Motorcyclist Skids and Dies | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/chiefs-top-oilers-93.html | Chiefs Ton Oilers. 9â€šÃ„Â³3 | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/urban-league-finds-254-of-blacks-are-still-jobless.html | Urban League Finds 25.4% Of Blacks Are Still Jobless | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/japan-charges-an-exexecutive-with-passing-funds-to-tanaka.html | Japan Charges an Exâ€šÃ„Â²Executive With Passing Funds to Tanaka | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/people-and-business-usarab-economic-tie-is-urged.html | People and Business | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/count-de-leusse.html | COUNT DE LEUSSE | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/cigarette-truck-hijacked.html | Cigarette Truck Hijacked | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/cemeteries.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/britain-protests-yugoslav-arrest-charges-that-it-was-not-told-of.html | BRITAIN PROTESTS YUGOSLAV ARREST | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/arnsparger-is-pleased-despite-loss.html | Arnsparger Is Pleased Despite Loss | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/sylvia-u-rubin.html | SYLVIA U. RUBIN | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/poor-little-rich-children-study-shows-they-often-are.html | Poor Little Rich Children? Study Shows They Often Are | True | By Dee Wedemeyer Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/rentrise-exemptions-grow.html | Rentâ€šÃ„Â³Rise Exemptions Grow | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/wood-field-stream-fly-fishing-for-brook-trout.html | Wood, Field & Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/slaves-daughter-wills-10000-to-negro-fund.html | Slave's Daughter Wills $10,000 to Negro Fund | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/longlines-rates-of-att-upheld.html | LONGâ€šÃ„Â³LINES RATES OF A.T.&T. UPHELD | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/sec-proposes-new-tender-rules-bidder-would-be-guaranteed-access-to.html | S. E. C PROPOSES NEW TENDER RULES | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/sets-down-leis-2920.html | Sets Down Leis, 29â€šÃ„Â²20 | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/charles-s-munson-of-airco-inc-once-president-and-chairman.html | Charles S. Munson of Airco Inc.; Once President and Chairman | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/fireman-on-leave-leads-16-to-safety-in-atlantic-city-fire.html | Fireman on Leave Leads 16 to Safety In Atlantic City Fire. | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/cecil-a-rollins-professor-stricken-at-church-service.html | Cecil A. Rollins, Professor; Stricken at Church Service | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/stassen-to-campaign-at-gop-convention.html | Stassen to Campaign At G.O.P. Convention | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/miner-pickets-balk-backtowork-move.html | MINER PICKETS BALK BACKâ€šÃ„Â³TOâ€šÃ„Â³WORK MOVE | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/israelis-stepping-up-patrols-in-lebanon.html | Israelis Stepping Up Patrols in Lebanon | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/boy-16-sexually-attacked-in-court-cell.html | Boy, 16, Sexually Attacked in Court Cell | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/city-hall-basks-in-summer-calm-as-frenetic-fiscal-pace-eases.html | City Hall Basks in Summer Calm As Frenetic Fiscal Pace Eases | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/top-british-court-backs-giftedchildren-schools.html | Top British Court Backs Giftedâ€šÃ„Â³Children Schools | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/cleanup-of-new-yorknew-jersey-harbor-beginning.html | Cleanup of New Yorkâ€¦â€°New Jersey Harbor Beginning | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/mexican-oil-exports-up.html | Mexican Oil Exports Up | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/exemption-on-abortion-reported-in-italy-victims-of-poison-vapor.html | Exemption on Abortion Reported in Italy | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/homer-in-9th-beats-mets-54-threerun-pinch-homer-downs-mets-in-ninth.html | Homer in 9th Beats Mets, 5â€¦â€°4 | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/deaths-of-6-to-14-who-attended-convention-studied.html | Deaths of 6 to 14 Who Attended Convention Studied | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/judge-in-harris-case-refuses-to-declare-a-mistrial-or-to-remove.html | Judge in Harris Case Refuses to Declare a Mistrial or to Remove Juror Accused of Prejudice | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/japans-july-reserves-up.html | Japan's July Reserves Up | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/human-and-plant-cells-grow-jointly-for-first-time.html | Human and Plant Cells Grow Jointly for First Time | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/four-democratic-aspirants-for-the-senate-find-that-campaign-donors.html | For Democratic Aspirants for the Senate Find That Campaign Donors Are Less Than Lavish | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/monroe-j-rathbone-dies-at-76-former-exxon-chief-executive.html | Monroe J. Rathbone Dies at 76; Former Exxon. Chief Executive | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/june-inventories-show-a-12-rise-increase-largest-since-74-new.html | JUNE INVENTORIES SHOW A 1.2% RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/issue-and-debate-are-tennis-rules-strong-enough-to-stop-misconduct.html | Issue and Debate | True | By Robin Herman | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/strikers-defy-court-order.html | Strikers Defy Court Order | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/work-on-a-deepwater-port-to-start-at-rio-de-janeiro.html | Work on a Deepwater Port To Start at Rio de Janeiro | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/tourist-influx-is-expected-montreal-economy-spurred-by-games.html | Tourist Influx Is Expected | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/loch-ness-search-is-reduced-in-size-but-scientists-faith-is.html | Loch Ness Search Is Reduced in Size, But Scientist's Faith Is Undiminished | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/thinking-about-the-germans-i.html | Thinking About the Germans: I | True | By Peter Gay | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/analysts-cite-concern-of-investors-on-economy-dow-slips-by-238-in.html | Analysts Cite Concern of Investors on Economy | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/rubber-strikers-sentenced.html | Rubber Strikers Sentenced | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/heavy-miami-rain-causes-many-to-be-late-for-work.html | Heavy Miami Rain Causes Many to Be Late for Work | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/ferry-mishap-injures-19.html | Ferry Mishap Injures 19 | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/report-on-armys-drug-tests-tells-of-efforts-at-concealment-drug.html | Report on Army's Drug Tests Tells of Efforts at Concealment | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/crash-kills-two-teenagers.html | Crash Kills Two Teenâ€¦â€°Agers | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/hotchners-125000-libel-award-upheld.html | Hotchner's $125,000 Libel Award Upheld | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/trenton-topics-income-tax-still-slated-to-take-effect-sept-1.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/george-w-lee-82-was-leader-of-memphis-republican-blacks.html | George W. Lee, 82; Was Leader Of Memphis Republican Blacks | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/corporation-affairs-1-billion-20year-coal-pact-is-signed-geico-plan.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/carter-picks-a-bostonian-to-run-new-york-race.html | Carter Picks a Bostonian To Run New York Race | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/banks-see-11-rise-in-foreign-lending.html | BANKS SEE 11% RISE IN FOREIGN LENDING | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/air-crash-in-iran-kills-5.html | Air Crash in Iran Kills 5 | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/report-on-armys-drug-tests-tells-of-efforts-at-concealment.html | Report on Army's Drug Tests Tells of Efforts at Concealment | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/market-place-two-find-stocks-best-inflation-beater.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/dollar-declines-abroad-rumors-on-mark-denied.html | Dollar Declines Abroad; Rumors on Mark Denied | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/catholic-antihunger-fight-dramatized.html | Catholic Antihunger Fight Dramatized | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/trane-raises-prices-of-products-used-for-heating-by-5.html | Trane Raises Prices Of Products Used For Heating by 5% | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/more-big-banks-cut-prime-rates-to-7.html | More Big Banks Cut Prime Rates to 7% | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/us-is-reported-near-an-agreement-on-reactor-sales-to-egypt-and.html | U.S. Is Reported Near an Agreement On Reactor Sales to Egypt and Israel | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/enclave-in-india-once-french-gentelly-going-to-seed.html | Enclave in India, Once French, Gentelly Going to Seed | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/new-york-city-discloses-256-million-in-new-cuts-reductions-plus-245.html | New York City Discloses $25.6 Million in New Cuts | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/letters-to-the-editor.html | Letters to the Editor | True | Jay A. Miller | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/south-korean-ship-seized.html | South Korean Ship Seized | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/court-backs-epa-on-air-quality-slash.html | Court Backs E.P.A. on Air Quality Slash | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/notes-on-people-entebbe-raid-leader-moving-up.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/monmouth-entries.html | Monmouth Entries | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/public-advocate-bids-utility-rate-request-be-cut.html | Public Advocate Bids Utility Rate Request Be Cut | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/results-at-monmouth-park.html | Results at Monmouth Park | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/8-seized-in-theft-of-15-bulldozers-equipment-had-been-stolen-from.html | 8 SEIZED IN THEFT OF 15 BULLDOZERS | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/house-bars-move-to-end-a-bonus-in-us-pensions.html | House Bars Move to End A Bonus in U.S. Pensions | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/hidden-ownerships-found-by-daycare-center-audit-center-owners-found.html | Hidden Ownerships Found By Dayâ€šÃ„Â¢Care Center Audit | True | By John L. Hess | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/assembly-fails-to-wrap-up-tax-package.html | Assembly Fails to Wrap Up Tax Package | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/security-police-seal-off-pekings-railway-station.html | Security Police Seal Off Peking's Railway Station | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/ties-of-africans-to-us-stressed-kissinger-vows-to-pursue-new-policy.html | TIES OF AFRICANS TO U.S. STRESSED | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/a-hampton-crosses-bridge-to-chiodom.html | A Hampton Crosses Bridge to Chiâ€šÃ„Â¢dom | True | By Judy Klemesrud Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/city-hall-basks-in-summer-calm-as-frenetic-fiscal-pace-eases-city.html | City Hall Basks in Summer Calm As Frenetic Fiscal Pace Eases | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/manhattan-headstart-leaders-question-fiscal-dealings-by-their.html | Manhattan Headstart Leaders Question Fiscal Dealings by Their Central Office | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/reagan-aide-says-more-delegates-shift-from-ford-he-reports-that-12.html | REAGAN AIDE SAYS MORE DELEGATES SHIFT FROM FORD | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/killanins-1980-goal-is-olympics-for-all-killanins-1980-goal-is.html | Killanin's 1980 Goal Is Olympics for All | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/lebanese-agree-on-camp-rescue-rightwing-military-chiefs-to-permit.html | LEBANESE AGREE ON CAMP RESCUE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/pledge-to-un-is-completed.html | Pledge to U.N. Is Completed | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/cointelpro-taint.html | Cointelpro Taint | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/13-food-places-fail-sanitary-inspection.html | 13 FOOD PLACES FAIL SANITARY INSPECTION | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/doubling-of-food-deficit-of-tropical-nations-possible-increase-in.html | Doubling of Food Deficit of Tropical Nations Possible | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/a-voice-for-hew.html | A Voice for H.E.W. | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/court-bars-moving-of-us-drug-suit.html | COURT BARS MOVING OF U.S. DRUG SUIT | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/fritz-lang-dies-at-85.html | Fritz Lang Dies at 85 | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/fritz-lang-film-director-notof-for-m-dead-at-85.html | Fritz Lang, Film Director Noted for â€šÃ„Â¶Mâ€šÃ„Â¶ Dead at 85 | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/conspiracy-is-laid-to-kepone-makers-in-new-indictment.html | Conspiracy Is Laid To Kepone Makers In New Indictment | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/metropolitan-briefs-jacobs-to-head-board-at-city-u-cy-priot-indicted.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/mondale-on-questionnaire-from-carter-told-of-two-minor-questions.html | Mondale, on Questionnaire From Carter, Told of Two â€šÃ„Ã²Minor Questionsâ€šÃ„Ã´ Raised About His Campaign Funds | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/advertising-ad-network-looks-for-members.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Âº No Title | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/kennedy-center-bill-voted.html | Kennedy Center Bill Voted | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/arco-and-union-oil-accept-indonesian-plan-arco-union-take-jakarta.html | ARCO and Union Oil Accept Indonesian Plan | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/budget-for-carter-cut-to-19-million.html | BUDGET FOR CARTER CUT TO $19 MILLION | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/secret-service-warns-of-counterfeit-5-bills.html | Secret Service Warns Of Counterfeit $5 Bills | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/new-york-city-discloses-256-million-in-new-cuts.html | New York City Discloses $25.6 Million in New Cuts | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/islands-in-trust.html | Islands in Trust | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/court-orders-gag-in-muslims-trial-for-72-murder-of-policeman.html | Court Orders â€šÃ„Ã²Gagâ€šÃ„Ã´ in Muslim's Trial for '72 Murder of Policeman | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/squibb-admits-19-million-in-questionable-payments-squibb-admits.html | Squibb Admits $1.9 Million in Questionable Payments | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/fibak-bows-to-solomon-in-net-final.html | Fibak Bows To Solomon In Net Final | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Âº No Title | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/books-of-the-times-it-may-not-change-yours.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/people-in-sports-jenner-and-naber-will-play-at-kennedy-net.html | People in Sports | True | Al Harvin | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/mars-chemistry-still-puzzles-scientists.html | Mars Chemistry Still Puzzles Scientists | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/bridge-the-weichsels-stand-out-in-play-in-summer-nationals.html | Bridge | True | By Alan Truscoit | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/flood-evacuation-ends-in-colorado-toll-rises-to-77-rescuers-slowed.html | FLOOD EVACUATION ENDS IN COLORADO; TOLL RISES TO 77 | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/hidden-ownerships-found-by-day-care-center-audit.html | Hidden Ownerships Found By Dayâ€šÃ„Ã´Care Center Audit | True | By John L. Hess | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/chess-huebner-captures-the-lead-over-his-rivals-in-interzonal.html | Chess : | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/laudas-condition-still-critical.html | Lauda's Condition Still Critical | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/soviet-dissidents-charge-violation-of-helsinki-pact.html | Soviet Dissidents Charge Violation of Helsinki Pact | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/widows-and-children-at-police-outing.html | Widows and Children at Police Outing | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/16-in-jersey-fire-aided-by-new-york-fireman.html | 16 in Jersey Fire Aided By New York Fireman | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/dominicans-sue-g-w-on-filming-of-sorcerer.html | Dominicans Sue G. & W. On Filming of â€šÃ„Ã²Sorcererâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/millionaire-dies-of-poison-after-receiving-life-term.html | Millionaire Dies of Poison After Receiving Life Term | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/the-lingering-aroma-of-olympus.html | The Lingering Aroma of Olympus | True | Red Smith | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/defector-abducted-soviet-aide-charges.html | DEFECTOR ABDUCTED, SOVIET AIDE CHARGES | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/howe-asked-again-to-quit.html | Howe Asked Again to Quit | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/sea-law-parley-resumes-with-third-world-in-a-militant-mood.html | Sea Law Parley Resumes, With Third World in a Militant Mood | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/2-armed-men-get-80000-at-bank-in-brownsville.html | 2 Armed Men Get $80,000 At Bank in Brownsville | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/citys-hospitals-ready-for-strike.html | CITY'S HOSPITALS READY FOR STRIKE | True | By David Bird | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/fbi-breakin-inquiry-is-said-to-widen.html | F.B.I. Breakâ€šÃ„Â¯In Inquiry Is Said to Widen | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/lyeburned-officers-tell-of-the-ordeal-in-attack.html | Lyeâ€šÃ„Â¯Burned Officers Tell Of the Ordeal in Attack | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/interior-fund-bill-signed.html | Interior Fund Bill Signed | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/house-of-commons-backs-government.html | HOUSE OF COMMONS BACKS GOVERNMENT | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/ftc-begins-inquiry-on-drug-practices.html | F.T.C. BEGINS INQUIRY ON DRUG PRACTICES | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/a-mean-town-in-georgia-in-the-60s-sinks-into-euphoria-while.html | A â€šÃ„Â¯Meanâ€šÃ„Â¯' Town in Georgia in the '60s Sinks Into Euphoria While Awaiting Carter Election | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/british-ship-leads-fleet.html | British Ship Leads Fleet | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/richard-archbold-dies-at-69-explored-new-guinea-by-plane.html | Richard Archbold Dies at 69; Explored New Guinea by Plane | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/brooklyn-bridge-is-a-whitney-hit.html | â€šÃ„Â¯Brooklyn Bridgeâ€šÃ„Â¯' Is a Whitney Hit | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/soweto-students-return-to-school-but-african-sources-say.html | SOWETO STUDENTS RETURN TO SCHOOL | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/yield-of-about-7-likely-on-3year-treasury-notes-yield-of-about-7.html | Yield of About 7% Likely on 3â€šÃ„Â¯Year Treasury Notes | True | By John H. Allan | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/3d-figure-booked-in-mass-abduction-frederick-newhall-woods-turned.html | 3D FIGURE BOOKED IN MASS ABDUCTION | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/mary-gnaedinger-editor-of-fantasy-magazines-78.html | Mary Gnaedinger, Editor Of Fantasy Magazines, 78 | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/peking-is-believed-seeking-the-conquest-of-taiwan.html | Peking Is Believed Seeking the Conquest of Taiwan | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/players-approve-baseball-contract.html | Players Approve Baseball Contract | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/israelis-stepping-up-patrols-in-lebanon-israelis-stepping-up.html | Israelis Stepping Up Patrols in Lebanon | True | By Terence Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/badillo-and-velez-trade-heated-charges-in-race-congressman-accuses.html | Badillo and Velez Trade Heated Charges in Race | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/eec-reports-complaints-on-us-phosphate-practices.html | E.E.C. Reports Complaints On U.S. Phosphate Practices | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/yanks-top-tigers-10-on-alexander-2hitter-yanks-blank-tigers.html | Yanks Top Tigers, 1â€šÃ„Â¯0, On Alexander 2â€šÃ„Â¯Hitter | True | By Murray Chass | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/irving-w-cohen.html | IRVING W. COHEN | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/last-call-for-court-reform.html | Last Call for Court Reform | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/fbi-breakin-inquiry-is-said-to-widen-on-fbi-is-said-to.html | F.B.I. Breakâ€šÃ„Â¯In Inquiry Is said to widen | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/apartheid-on-trial.html | Apartheid on Trial | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/lye-attack-and-aid-by-unseen-hands-recounted-by-nearblinded.html | Lye Attack and Aid by Unseen Hands Recounted by Nearâ€šÃ„Â¯Blinded Officers | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/settlement-made-in-robertson-suit.html | Settlement Made In Robertson Sait | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/article-3-no-title.html | Article 3 â€šÃ„Â¯â€šÃ„Â¯ No Title | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/newest-hotel-in-new-york-elegant-meticulous-secure.html | Newest Hotel in New York: Elegant, Meticulous, Secure | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/us-family-welfare-rolls-increased-03-in-march.html | U.S. Family Welfare Rolls Increased 0.3% in March | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/bay-mining-to-sell-western-decalta-loan-company-may-buy-energy.html | BAY MINING TO SELL WESTERN DECALTA | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/crucial-meeting-due-tomorrow-on-bills-to-reorganize-courts.html | Crucial Meeting Due Tomorrow On Bills to Reorganize Courts | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/speed-checks-due-on-li-parkways-police-with-radar-to-halt-violators.html | SPEED CHECKS DUE ON L.I. PARKWAYS | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/now-that-the-mighty-hath-fallen.html | Now That The Mighty Hath Fallen | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/citys-hospitals-ready-for-strike-ordered-to-concentrate-on.html | CITY'S HOSPITALS READY FOR STRIKE | True | By David Bird | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/findings-are-hailed.html | Findings Are Hailed | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/allens-woes-in-washington-16-unsigned-2-refuse-to-play.html | Allen's Woes in Washington: 16 Unsigned, 2 Refuseto Play | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/new-jersey-briefs-plan-for-a-new-prison-welcomed-motorcyclists.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/article-4-no-title.html | Article 4 â€3Â‚Â´â€3Â‚Â´* No Title | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/ma-chinese-composer-dies.html | Ma, Chinese Composer, Dies | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/youth-held-in-murder-of-man-locked-in-closet-3-days.html | Youth Held in Murder of Man Locked in Closet 3 Days | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/prices-on-amex-continue-to-fall-value-index-is-down-034-nasdaq.html | PRICES ON AMEX CONTINUE TO FALL | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/gielgud-and-richardson-to-costar-in-pinter-play-days-in-the-trees.html | Gielgud and Richardson To Coâ€3Â‚Â´*Star in Pinter Play | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/new-york-lottery-will-give-refunds-in-3-halted-games.html | New York Lottery Will Give Refunds In 3 Halted Games | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/reagan-aide-says-more-delegates-shift-from-ford.html | REAGAN AIDE SAYS MORE DELEGATES SHIFT FROM FORD | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/he-sees-faith-vindicated-games-no-folly-to-drapeau-he-sees-a.html | He Sees Faith Vindicated | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/too-few-petitions-signed-on-new-haven-recall-vote.html | Too Few Petitions Signed On New Haven Recall Vote | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/business-briefs-mortgage-closings-up-at-state-banks-andean-pact.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-03 | 1976-08-03 | https://www.nytimes.com/1976/08/03/archives/sec-accepts-bid-for-a-settlement-on-energy-device.html | S.E.C. Accepts Bid For a Settlement On Energy Device | True | | 2004-02-06 0:00 | RE 897-622 | B 137-322 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/consumer-notes-tips-about-cars-on-us-hot-line.html | CONSUMER NOTES | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/teenage-kansas-girl-is-missing-after-her-father-is-found-slain.html | Teenâ€3Â‚Â´age Kansas Girl is Missing After Her Father is Found Slain | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/dean-witter-is-planning-own-market-in-odd-lots.html | Dean Witter Is Planning Own Market in Odd Lots | True | By Terry Robards | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/front-page-1-no-title.html | Senate Overrides Veto | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/metropolitan-briefs-connecticut-gaming-chief-resigns-cullman-named.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/wilson-out-of-public-sight-but-still-in-gop-politics-wilson-is-out.html | Wilson Out of Public Sight But Still in G.O.P. Politics | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/about-new-york-mercury-on-2-wheels.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/byrne-criticizes-fcc-news-plan-considers-court-action-on-coverage.html | BYRNE CRITICIZES F. C.C. NEWS PLAN | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/kopp-is-named-leo-burnett-chief.html | Kopp Is Named Leo Burnett Chief | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/elderly-ederle-fan-meets-heroine.html | Elderly Ederle Fan Meets Heroine | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/lili-kraus-has-vigor-conviction-confidence.html | Lili Kraus Has Vigor, Conviction, Confidence | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/signs-of-tougher-line-by-amin-increasing-concern-for-britons.html | Signs of Tougher Line by Amin Increasing Concern for Britons | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/fresh-vegetables-how-to-enhance-them.html | FreshVegetables: How to Enhance Them | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/democratic-rivals-for-senate-in-joint-appearance.html | Democratic Rivals for Senate in Joint Appearance | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/sec-says-4-rigged-bond-transactions.html | S.E.C. Says 4 Rigged Bond Transactions | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/us-arms-taiwan-to-resist-an-attack-us-arming-taiwan-against-an.html | U.S. Arms Taiwan To Resist an Attack | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/100th-of-career-blasts-turns-back-expos-mets-win-on-homer-in-8th-98.html | 100th of Career Blasts Turns Back Expos | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/teamster-official-in-newburgh-is-indicted-on-extortion-charge.html | Teamster Official in Newburgh Is Indicted on Extortion Charge | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/urban-league-calls-for-panel-to-fight-discrimination-in-jobs.html | Urban League Calls for Panel To Fight Discrimination in Jobs | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/tuesdays-major-league-baseball-box-scores-and-standings.html | Tuesday's Major League Baseball Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/peddlers-bitter-stores-are-too-peddlers-and-stores-are-both-bitter.html | Peddlers Bitter, Stores Are, Too | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/morton-in-shift-concedes-nomination-is-still-open-morton-says.html | Morton, in Shift, Concedes Nomination Is Still Open | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/thinking-about-the-germans-ii.html | Thinking About the Germans: II | True | By Peter Gay | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/ali-extends-reach-to-sheets.html | Ali Extends Reach to Sheets | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/alexandria-gets-us-garbage-trucks.html | Alexandria Gets U.S. Garbage Trucks | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/wilfrid-smith-euathlete-and-chicago-sports-editor.html | Wilfrid Smith, Exâ€šÂ„Â"Athlete And Chicago Sports Editor | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/indian-agency-may-expire.html | Indian Agency May Expire | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/a-chicken-liver-pat.html | A Chicken Liver Patíˆˆ© | True | Mimi Sheraton | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/soybean-futures-close-with-a-gain-technical-rise-is-seen-by-some.html | SOYBEAN FUTURES CLOSE WITH A GAIN | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/ceausescu-meets-brezhnev-in-soviet.html | CEAUSESCU MEETS BREZHNEV IN SOVIET | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/from-bellevue-a-strange-exodus.html | From Bellevue, a Strange Exodus | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/hospitals-struck-as-pickets-form-union-defies-writ-gotburm-says-a.html | HOSPITALS STRUCK AS PICKETS FORM; UNION DEFIES WRIT | True | By David Bird | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/food-prices-in-city-drop-slightly.html | Food Prices in City Drop Slightly | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/fl-redefer-dies-nyu-professor-an-advocate-of-progressive-education.html | F.L. REDEFER DIES; N.Y.U. PROFESSOP | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/corporation-affairs-sonyparamount-unit-formed-paper-shares-offered.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/notes-on-people-finlands-president-backs-soviet-ties.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/harrises-judge-assailed-by-two-exprospective-jurors-are-appalled-by.html | HARRISES' JUDGE ASSAILED BY TWO | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/us-arming-taiwan-against-an-attack-us-arming-taiwan-against-an.html | U.S. Arming Taiwan Against an Attack | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/bathurst-adds-20-to-newsprint-price.html | Bathurst Adds $20 To Newsprint Price | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/election-agency-recommends-rules-on-financing-campaigns.html | Election Agency Recommends Rules on Financing Campaigns | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/wine-talk-labeling-the-wine-industry-answers-back.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/stewart-airport-is-trying-its-wings-as-auction-site.html | Stewart Airport Is Trying Its Wings as Auction Site | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/monmouth-entries.html | Monmouth Entries | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/philharmonic-graces-central-park.html | Philharmonic Graces Central Park | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/information-available-on-those-at-flood-site.html | Information Available On Those at Flood Site | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/yesterdays-pro-transactions.html | Yesterday's Pro Transactions | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/hermans-herd-back-in-thundering-form.html | HERMAN'S HERD BACK IN THUNDERING FORM | True | John S. Wilson | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/dance-nikolais-troupe-opens-at-beacon-theater-ingenious-use-made-of.html | Dance: Nikolais Troupe Opens at Beacon Theater | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/zany-new-dinnerware-watches-as-eater-eats.html | Zany New Dinnerware Watches as Eater Eats | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/us-west-germany-reach-tank-accord.html | U.S., WEST GERMANY REACH TANK ACCORD | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/thailand-and-laos-to-reopen-border.html | THAILAND AND LAOS TO REOPEN BORDER | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/teacher-is-guilty-of-assault.html | Teacher Is Guilty of Assault | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/fbi-told-to-release-informer-files.html | F.B.I. Told to Release Informer Files | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/supreme-court-is-not-supreme-in-new-york.html | Supreme Court Is Not Supreme in New York | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/advertising-lawyers-widen-agency-role.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/carter-in-new-hampshire-promises-to-seek-to-restore-respect-for.html | Carter, in New Hampshire, Promises To Seek to Restore Respect for Family | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/2-dead-and-2-hurt-in-texas-shooting-executive-accused.html | 2 Dead and 2 Hurt In Texas Shooting; Executive Accused | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/french-offer-to-help-italy-end-economic-difficulties.html | French Offer to Help Italy End Economic Difficulties | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/strike-shuts-thai-airport.html | Strike Shuts Thai Airport | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/alcoholism-controversy.html | Alcoholism Controversy | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/howard-woods-59-st-louis-publisher.html | HOWARD WOODS, 59, ST. LOUIS PUBLISHER | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/soviet-weekly-accuses-the-cia-of-plot.html | Soviet Weekly Accuses the C.I.A. of Plot | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/frail-currency-union-marks-strength-is-once-again-cause-of-troubles.html | Frail Currency Union | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/pauline-chotzinoff-73-widow-of-critic-and-sister-of-heifetz.html | Pauline Chotzinoff, 73, Widow of Critic and Sister of Heifetz | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/flood-death-toll-now-almost-100-survivors-are-airlifted-to-safety.html | FLOOD DEATH TOLL NOW ALMOST 100 | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/reagan-and-schweiker-to-open-tour-to-attract-conservatives-and.html | Reagan and Schweiker to Open Tour To Attract Conservatives and Liberals | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/about-real-estate-brooklyn-manufacturer-gets-elbow-room.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/20-flulike-deaths-in-pennsylvania-115-ill-a-mystery-health.html | 20 FLUâ€¦Â°LIKE DEATHS IN PENNSYLVANIA, 115 ILL, A MYSTERY | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/morton-in-shift-concedes-nomination-is-still-open.html | Morton, in Shift, Concedes Nomination Is Still Open | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/peru-regime-imperiled-by-economic-misfortune.html | Peru Regime Imperiled By Economic Misfortune | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/ashe-in-slump-is-beaten-by-yugoslav.html | Ashe, in Slump, Is Beaten by Yugoslav | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/peking-residents-settle-down-outdoors.html | Peking Residents settle Down Outdoors | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/david-r-george-63-newsday-official.html | DAVID R. GEORGE. 63; NEWSDAY OFFICIAL | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/mccarthy-petitions-filed.html | McCarthy Petitions Filed | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/girl-9-alive-in-plane-wreck.html | Girl, 9, Alive in Plane Wreck | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/key-carteratis-case-witness-refuses-to-testify-and-vanishes.html | Key Carterâ€¦Â°Artis Case Witness Refuses to Testify and Vanishes | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/new-test-for-food-stamps-approved-by-house-panel.html | New Test for Food Stamps Approved by House Panel | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/average-is-691-on-new-us-notes-heavier-demand-likely-for-10year.html | AVERAGE IS 6.91% ON NEW U.S. NOTES | True | By John H. Allan | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/bridge-4-new-yorkers-maintain-good-positions-in-tourney.html | Bridge | True | By Alan Truscott; Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/archie-archie-andrews-wherever-are-you-running-off-to-now-oh-gee.html | â€¦Â°Archie...Archie Andrews, wherever are you running off to now?â€¦Â° â€¦Â°Oh, gee. Just to the drugstore to see Jughead.â€¦Â° | True | By Estelle Lurie | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/bergen-county-acts-to-improve-welfare-management.html | Bergen County Acts to Improve Welfare Management | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/tintoretto-works-returned-to-italy.html | Tintoretto Works Returned to Italy | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/grenade-kills-4-in-burma.html | Grenade Kills 4 in Burma | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/foe-of-marcos-says-he-wont-take-part-in-his-military-trial.html | Foe of Marcos Says He Won't Take Part In His Military Trial | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/state-election-board-examining-peyser-petitions-for-senate-bid.html | State Election Board Examining Peyser Petitions for Senate Bid | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/books-of-the-times-crime-without-condescension.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/monmouth-results.html | Monmouth Results | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/campaign-group-named-to-aid-democratic-races.html | Campaign Group Named To Aid Democratic Races | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/tucker-band-adds-novel-rock-touch.html | TUCKER BAND ADDS NOVEL ROCK TOUCH | True | Robert Palmer | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/us-starts-arts-program-in-the-schools.html | U.S. Starts Arts Program in the Schools | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/are-we-or-is-our-strategy-mad.html | Are We or Is Our Strategyâ€¦Â°MAD? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/peru-regime-imperiled-by-economic-misfortune-economic-misfortunes.html | Peru Regime Imperiled By Economic Misfortune | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/belts-by-white-gamble-top-tiger-ace-yankees-conquer-fidrych.html | Belts by White, Gamble Top Tiger Ace | True | By Murray Chass | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/senate-turns-back-two-moves-to-weaken-cleanair-measure.html | Senate Turns Back Two Moves To Weaken Cleanâ€¦Â°Air Measure, | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/senate-overrides-veto-on-coal-fees-votes-7518-for-rise-in-states.html | SENATE OVERRIDES VETO ON COAL FEES | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/studebaker-move-to-add-turbodyne-opposed-by-holder.html | Studebaker Move To Add Turbodyne Opposed by Holder | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/teenage-run-aways-play-to-fantasies.html | TEENâ€¦Â°AGE RUNAWAYS PLAY TO FANTASIES | True | Robert Palmer | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/germans-socialist-victory-east-germans-praise-socialist-victory.html | Germans: â€¦Â°Socialist Victoryâ€¦â€¦Â° | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/about-education-government-complexity-spurs-public-policy-courses.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/west-german-jailed-as-spy.html | West German Jailed as Spy | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/nursinghome-head-indicted-for-fraud-of-kind-he-decried.html | Nursingâ€¦Â°HomeHead Indicted for Fraud Of Kind He Decried | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/families-of-the-victims-tell-similar-stories.html | Families of the Victims Tell Similar Stories | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/mondays-fight.html | Monday's Fight | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/public-trust.html | Public Trust | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/red-cross-starts-removing-wounded-in-beirut-camp-evacuation-of-a.html | Red Cross Starts Removing Wounded in Beirut Camp | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/knick-hopes-of-getting-barnes-hinge-on-hawks-pick-in-draft-hawks.html | Knick Hopes of Getting Barnes Hinge on Hawks' Pick in Draft | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/lawsuit-charges-byrne-with-fib-on-income-tax.html | Lawsuit Charges Byrne With Fib on Income Tax | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/johnnie-ray-gets-standing-ovation.html | Johnnie Ray Gets Standing Ovation | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/letters-to-the-editor.html | Letters to the Editor | True | John H. Tanton | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/state-officials-view-100acre-meadowlands-tract-as-a-possible-park.html | State Officials View 100â€¦Â°Acre Meadowlands Tract as a Possible Park | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/20-flulike-deaths-in-pennsylvania-115-ill-a-mistery.html | 20 FLUâ€¦Â°LIKE DEATHS IN PENNSYLVANIA, 115 ILL, A MISTERY | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/education-board-chief-harold-milton-jacobs.html | Education Board Chief | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/the-mass-consists-of-1-and-1-and-1-and-1-and-.html | The Mass Consists of 1 and 1 and 1 and... | True | By Margaret Mead | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/players-critical-of-forest-hills.html | Players Critical of Forest Hills | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/italians-wrangle-over-poison-issue-dispute-stirred-by-revision-of.html | ITALIANS WRANGLE OVER POISON ISSUE | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/business-briefs-british-economists-optimistic-idle-railway-capacity.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/hughes-empires-leaders-meet-to-untangle-affairs.html | Hughes Empires' Leaders Meet to Untangle Affairs | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/inquiries-into-grain-find-new-data-on-gratuities.html | Inquiries Into Grain Find New Data on Gratuities | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/us-team-off-for-everest.html | U.S. Team Off for Everest | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/mcrae-is-leading-dh.html | McRae Is Leading dh | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/violation-of-berlin-pact-is-charged-by-moscow.html | Violation of Berlin Pact Is Charged by Moscow | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/franklin-kolk-helped-develop-many-american-airlines-planes.html | Franklin Kolk, Helped Develop Many American Airlines Planes | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/club-golf-pros-also-share-in-4-million-prizes.html | Club Golf Pros Also Share in $4 Million Prizes | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/court-deadlock-broken-in-albany-democratic-leaders-agree-to-put-off.html | COURT DEADLOCK BROKEN IN ALBANY | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/seaway-sailors-back-pact.html | Seaway Sailors Back Pact | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/state-dept-reports-on-blacks-on-staff.html | STATE DEPT. REPORTS ON BLACKS ON STAFF | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/house-unit-moves-to-activate-swine-flu-vaccination-plans.html | House Unit Moves to Activate Swine Flu Vaccination Plans | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/missouri-senate-nominee-dies-in-crash-after-upset-victory-missouri.html | Missouri Senate Nominee Dies In Crash After Upset Victory | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/park-foremen-given-fiscal-autonomy.html | Park Foremen Given Fiscal Autonomy | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/tv-home-life-of-6-families-to-be-seen-nationally.html | TV: Home Life of 6 Families to Be Seen Nationally | True | By Les Brown | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/dow-posts-807-gain-to-close-at-99033-market-climbs-to-3week-high.html | Dow Posts 8.07 Gain to Close at 990.33 | True | By Alexander Hammer | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/jets-in-search-for-punter-test-todd-rookie-passer-jets-try-todd-as.html | Jets, in Search for Punter, Test Todd, Rookie Passer | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/strike-against-recovery.html | Strike Against Recovery | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/young-and-old-are-making-a-pitch-for-horseshoes-in-philadelphia.html | Young and Old Are Making a Pitch for Horseshoes in Philadelphia Suburb | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/why-the-city-ended-a-nuisance-tax-on-designer-fees.html | Why the City Ended A â€šÃ„Ã²Nuisance Taxâ€šÃ„Ã´ On Designer Fees | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/new-jersey-briefs-police-warned-on-joining-teamsters-cullman-named.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/wilson-out-of-public-sight-but-still-in-gop-politics-wilson-is-out.html | Wilson Out of Public Sight But Still in G.O.P. Politics | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/ford-seeking-to-require-report-of-payouts-abroad-fords-asks-report.html | Ford Seeking to Require Report of Payouts Abroad | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/panel-in-house-votes-honor-for-washington.html | Panel in House Votes Honor for Washington | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/hog-transporting-banned.html | Hog Transporting Banned | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/profit-outlook-up-2530-in-1976-rise-of-industrys-earnings-likely.html | PROFIT OUTLOOK: UP 25â€šÃ„Ã´30% IN 1976 | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/lawyer-in-muslim-murder-trial-asks-end-of-nodiscussion-rule.html | Lawyer in Muslim Murder Trial Asks End of Noâ€šÃ„Ã´Discussion Rule | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/two-congressmen-win-michigan-races.html | Two Congressmen Win Michigan Races | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/previn-to-write-and-star-in-music-series-for-pbs.html | Previn to Write and Star In Music Series for PBS | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/urban-legislators-tour-farm-areas.html | Urban Legislators Tour Farm Areas | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/mystery-on-mars.html | Mystery on Mars | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/us-citizen-tells-of-his-ordeal-in-yugoslavia-as-accused-spy.html | U.S. Citizen Tells of His Ordeal In Yugoslavia as Accused Spy | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/lockheed-profit-takes-242-drop-sales-in-quarter-also-fall-45.html | LOCKHEED PROFIT TAKES 24.2% DROP | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/new-move-to-oust-hays-is-defeated-democrats-vote-to-keep-him-as.html | NEW MOVE TO OUST HAYS IS DEFEATED | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/sec-says-4-rigged-bond-transactions-sec-charges-4-with-bond-rigging.html | S.E.C. Says 4 Rigged Bond Transactions | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/cable-tv-rebuked-on-hiring-practices.html | CABLE TV REBUKED ON HIRING PRACTICES | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/dresden-captures-title-for-large-pony-hunters.html | Dresden Captures Title For Large Pony Hunters | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/court-in-reversal-gives-tva-right-to-go-on-with-dam.html | Court, in Reversal, Gives T.V.A. Right To Go on With Dam | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/trenton-topics-offshore-shellfish-hardest-hit-in-oxygen-depletion.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/troubles-beset-state-council-on-arts-chairman-says-she-will-not.html | Troubles Beset State Council on Arts; Chairman Says She Willâ€šÃ„Ã¥Not Resign | | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/prosecution-urges-jail-for-15-in-seoul.html | PROSECUTION URGES JAIL FOR 15 IN SEOUL | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/voters-in-73-poll-favored-election-for-chief-judge.html | Voters in '73 Poll Favored Election for Chief Judge | | By Tom Goldstein | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/rockefeller-to-aid-stafford.html | Rockefeller to Aid Stafford | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/revolution-derailed.html | Revolution Derailed | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/article-1-no-title.html | Senate Overrides Veto | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/hospital-strike-is-set-for-today-union-defies-writ-gotbaum-says-a.html | HOSPITAL STRIKE IS SET FOR TODAY; UNION DEFIES WRIT | True | By David Bird | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/unisex-softball-team-is-called-way-off-base.html | â€šÃ„Ã¹Unisexâ€šÃ„Ã´ Softball Team Is Called Way Off Base | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/payout-in-slump-had-been-60c-dividend-of-85c-restored-by-gm.html | Payout in Slump Had Been 60c | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/golf-results-at-nearby-areas.html | Golf Results at Nearby Areas | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã¹â€šÃ„Ã¹ No Title | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/end-of-city-layoffs-is-still-in-doubt-beame-aide-says.html | End of City Layoffs Is Still in Doubt, Beame Aide Says | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/people-in-sports-biletnikoff-of-raiders-signs-in-but-not-up.html | People in Sports | True | Al Harvin | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/la-peche-a-ile-danticosti.html | La Peche a Ile d' Anticosti | True | Red Smith | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/ford-asks-report-on-paying-abroad-us-companies-would-have-to-list.html | FORD ASKS REPORT ON PAYING ABROAD | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/delay-on-air-bag-draws-nader-ire-he-charges-transportation-chiefs.html | DELAY ON AIR BAG DRAWS NADER IRE | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/freeagent-rule-fails-to-hurt-nfl.html | Freeâ€šÃ„Ã´Agent Rule Fails to Hurt N.F.L. | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/for-tots-zip-on-zip-off.html | For Tots: Zip On, Zip Off | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/rockefeller-fund-lists-1975-grants.html | ROCKEFELLER FUND LISTS 1975 GRANTS | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/stocks-on-amex-regain-ground-value-index-rises-039-nasdaq-climbs-by.html | STOCKS ON AMEX REGAIN GROUND | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/yonkers-raceway-results-ois-payoffs-subject-to-5-state-tax.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/jenner-still-in-the-clouds-weighs-tv-movie-offers.html | Jenner, Still in the Clouds, Weighs TV, Movie Offers | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/up-john-discloses-added-payments-tells-sec-41-million-was-given.html | UP JOHN DISCLOSES ADDED PAYMENTS | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/salvino-bowling-victor.html | Salvino Bowling Victor | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/ballet-oneal-in-pillar.html | Ballet: O'Neal in â€šÃ„Ã¹Pillarâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/market-place-sec-accounting-rule-irks-business-by-robert-metz.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/drive-against-injustice-proposed-for-catholics.html | Drive Against Injustice Proposed for Catholics | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/belgian-economy-to-slow.html | Belgian Economy to Slow | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/press-is-uneasy-in-south-africa-detention-of-4-journalists-causes.html | PRESS IS UNEASY IN SOUTH AFRICA | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/red-cross-starts-removing-wounded-in-beirut-camp.html | Red Cross Starts Removing Wounded in Beirut Camp | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/people-and-business-shirk-urges-senate-hearings.html | People and Business | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/senate-approves-tax-benefits-for-energy-conserving-efforts.html | Senate Approves Tax Benefits For Energyâ€šÃ„Ã¥Conserving Efforts | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/braves-defeat-padres-73-on-2-homers-by-gaston.html | Braves Defeat Padres, 7â€šÃ„Ã¥3, On 2 Homers by Gaston | | By Deane McGowen | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/a-skid-is-hinted-in-train-accident-fatal-crash-in-new-canaan-may.html | A SKID IS HINTED IN TRAIN ACCIDENT | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/gas-in-mars-soil-virtually-stops-scientists-leaning-toward.html | GAS IN MARS SOIL VIRTUALLY STOPS | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/dollar-a-bit-firmer-in-europes-markets-dollar-is-firmer-in-trading.html | Dollar a Bit Firmer In Europe's Markets | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/2-firms-will-form-investment-group.html | 2 FIRMS WILL FORM INVESTMENT GROUP | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/girl-17-restores-plane.html | Girl, 17, Restores Plane | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-04 | 1976-08-04 | https://www.nytimes.com/1976/08/04/archives/a-li-policeman-who-sought-psychiatric-aid-is-suspended.html | A L.I. Policeman Who Sought Psychiatric Aid Is Suspended | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-619 | B 137-318 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/school-revision-plan-stirs-furor-in-ulster.html | School Revision Plan Stirs Furor in Ulster | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/crime-figures-moving-to-pennsylvania-report-says-they-flee-tougher.html | Crime Figures Moving to Pennsylvania | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/red-cross-evacuates-243-more-wounded-civilians-from-beirut-camp.html | Red Cross Evacuates 243 More Wounded Civilians From Beirut Camp | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/thiokol-seeking-ventron-shares-44ashare-offer-to-top-elfaquitaines.html | THIOKOL SEEKING VENTRON SHARES | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/william-raymond-jr.html | WILLIAM RAYMOND JR. | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/ballet-a-dream-debut.html | Ballet: A Dream Debut | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/amex-stocks-rise-for-a-second-day-counter-in-decline.html | Amex Stocks Rise For a Second Day; Counter in Decline | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/soil-sampler-on-viking-is-balking-again.html | Soil Sampler on Viking is Balking Again | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/article-2-no-title.html | EDUCATION | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/carter-says-gop-will-select-ford.html | CARTER SAYS G.O.P. WILL SELECT FORD | True | By James Reston Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/308-killed-by-floods-in-nepal.html | 308 Killed by Floods in Nepal | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/business-briefs-dollar-off-in-europe-gold-over-113-fpc-seeks-gas.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/housing-measure-is-signed-by-ford.html | HOUSING MEASURE IS SIGNED BY FORD | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/mystery-disease-search-is-pressed-as-2-more-die-two-more-dead-from.html | Mystery Disease Search Is Pressed as 2 More Die | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/film-early-wertmuller.html | Film: Early Wertmuller | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/2-to-campaign-on-bicycles.html | 2 to Campaign on Bicycles. | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/train-is-held-speeding-before-crash.html | Train is Held Speeding Before Crash | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/chess-tal-takes-the-interzonal-lead-with-victory-over-colombian.html | Chess: | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/court-package-highlights.html | Court Package Highlights | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/lobbyists-flock-to-albany-just-in-case.html | Lobbyists Flock to Albany, Just in Cise | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/phone-number-set-up-for-medicaid-calls.html | Phone Number Set Up For Medicaidâ€šÃ„Â¨Aid Calls | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/2-republicans-urge-shift-in-picking-no-2-nominee.html | 2 Republicans Urge Shift In Picking No. 2 Nominee | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/a-parisian-solution-for-summer-76.html | A Parisian Solution for Summer â€šÃ„Â¨'76 | True | By Bernadine Morris Special to The New York lima | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/philadelphia-puzzle.html | Philadelphia Puzzle | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/death-of-missouri-winner-roils-democratic-politics-death-of-winner.html | Death of Missouri Winner Roils Democratic Politics | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/argentina-purges-major-university-17-on-faculty-are-held-and-31.html | ARGENTINA PURGES MAJOR UNIVERSITY | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/paris-defense-aide-quits-special-post.html | PARIS DEFENSE AIDE QUITS SPECIAL POST | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/us-sees-east-bloc-lagging-on-rights.html | U.S. SEES EAST BLOC LAGGING ON RIGHTS | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/keep-it-clean.html | Keep it Clean | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/an-arizona-indian-asks-congress-to-enact-a-waterights-bill.html | An Arizona Indian Asks Congress To Enact a WaterâÃ‚Â¹Rights Bill | True | By Gerald Anton | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/careerday-seminars-attract-175-at-paramus.html | CareerâÃ‚Â¹Day Seminars Attract 175 at Paramus | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/bicentennial-barge-is-popular-upstate.html | Bicentennial Barge is Popular Upstate | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/political-unknown-is-victor.html | Political Unknown is Victor | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/banks-in-britain-face-new-rules-government-seeks-deposit-insurance.html | BANKS IN BRITAIN FACE NEW RULES | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/marvin-c-pollak-68-of-new-york-law-firm.html | Marvin C. Pollak, 68, Of New York Law Firm | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/53-billion-transport-fund-is-sent-to-ford-by-senate.html | $5.3 Billion Transport Fund Is Sent to Ford by Senate | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/some-flood-victims-face-more-anguish.html | Some Flood Victims Face More Anguish | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/senate-votes-to-delete-benefits-for-recyclers-from-its-tax-bill.html | Senate Votes to Delete Benefits for Recyclers From Its Tax Bill | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/justice-marshall-will-get-the-family-of-man-award.html | Justice Marshall Will Get The âÃ‚Â¹Family of Man Award | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/a-puzzling-portrait-of-key-coast-kidnapping-suspect.html | A Puzzling Portrait of Key Coast Kidnapping Suspect | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/artist-shapes-dough-into-nostalgia.html | Artist Shapes Dough Into Nostalgia | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/music-miss-de-larrochas-mozart-pianist-appears-in-the-tully-hall.html | Music: Miss de Larrocha's Mozart | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/clint-eastwood-aims-at-war-epic-in-josey-wales.html | Clint Eastwood Aims at War Epic in âÃ‚Â¹Josey WalesâÃ‚Â¹ | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/mrs-abzug-calls-for-more-us-help-for-northeast.html | Mrs. Abzug Calls for More U.S. Help for Northeast | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/a-medical-detective-tackles-weird-case.html | A Medical Detective Tackles âÃ‚Â¹WeirdâÃ‚Â¹ Case | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/detroit-judge-told-to-end-segregation-in-3-school-areas.html | Detroit Judge Told To End Segregation In 3 School Areas | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/newcar-sales-advance-by-191-industry-sells-304314-cars-in-july-2131.html | NEWâÃ‚Â¹CAR SALES ADVANCE BY19.1% | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/schweiker-votes-put-in-new-light-reagan-in-mississippi-says-senator.html | SCHWEIKER VOTES PUT IN NEW LIGHT | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/gunmen-attack-in-salvador.html | Gunmen Attack in Salvador | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/linebacker-impresses-giant-coach-giants-are-impressed-by-rookie.html | Linebacker Impresses Giant Coach | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/death-of-missouri-winner-roils-democratic-politics.html | Death of Missouri Winner Roils Democratic Politics | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/winawer-is-winner.html | Winawer is Winner | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/malaysia-seeks-higher-oil-return-deadline-set-for-companies-to-turn.html | MALAYSIA SEEKS HIGHER OIL RETURN | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/li-school-printer-accused-of-making-10-and-20-bills.html | L.I. School Printer Accused of Making $10 and $20 Bills | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/article-3-no-title.html | Article 3 âÃ‚Â¹âÃ‚Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/us-now-concedes-it-discussed-a-ban-on-loans-to-italians.html | U.S. Now Concedes It Discussed a Ban On Loans to Italians | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/labor-and-industry-teaming-up-in-bangalore-to-raise-output-under.html | Labor and Industry Teaming Up in Bangalore to Raise Output Under Mrs. Gandhi's Emergency Rules | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/director-of-hospital-walkout-lillian-roberts.html | Director of Hospital Walkout | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/wider-us-role-urged-to-prevent-cities-from-being-exploited-by.html | Wider U.S. Role Urged to Prevent Cities From Being Exploited by Owners | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/corporation-affairs-northern-tier-pipeline-ready-to-push-project.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/albany-ready-to-approve-court-reorganization-plan.html | Albany Ready to Approve Court Reorganization Plan | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/luck-helps-in-buying-show-dog.html | Luck Helps in Buying Show Dog | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/electronic-flagpoles-drawing-a-congressmans-red-glare.html | Electronic Flagpoles Drawing A Congressman's Red Glare | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/headed-college-in-carolina.html | Headed College in Carolina | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/us-moves-for-dismissal-of-draft-evasion-charge.html | U.S. Moves for Dismissal Of Draft Evasion Charge | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/police-open-fire-as-students-riot-in-south-africa.html | POLICE OPEN FIRE AS STUDENTS RIOT IN SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/mets-records.html | Metsâ€šÃ„Ã´ Records | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/policecall-tape-is-heard-in-trial-mosque-murder-transcript-is.html | POLICEâ€šÃ„Ã´CALL TAPE IS HEARD IN TRIAL | True | By Dena Kleiihan | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/the-screen-survive.html | The Screen: 'Survive!' | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/west-point-cadets-at-house-hearing-ask-end-of-ouster-for-code.html | West Point Cadets at House â€šÃ„Ã¹Hearingâ€šÃ„Ã´ Ask End of Ouster for Code Violators | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/city-to-revoke-license-of-68th-st-discotheque.html | City to Revoke License Of 68th St. Discotheque | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/coalleasing-reform-bill-enacted-over-ford-veto.html | Coalâ€šÃ„Ã´Leasing Reform Bill Enacted Over Ford Veto | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/michigans-senate-race-pits-riegle-against-esch.html | Michigan's Senate Race Pits Riegle Against Esch | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/cia-considered-big-lsd-purchase-agency-data-disclose-1953-idea-to.html | C.I.A. CONSIDERED BIG LSD PURCHASE | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/antibribe-unit-planned-by-un-economic-and-social-council-seeks.html | ANTIâ€šÃ„Ã´BRIBE UNIT PLANNED BY U.N. | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/the-crime-of-bribery.html | The Crime of Bribery | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/plane-lands-on-one-wheel.html | Plane Lands on One Wheel | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/spending-review-backed-in-senate-committee-approves-bill-to-restudy.html | SPENDING REVIEW BACKED IN SENATE | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/propane-tank-cars-derailed.html | Propane Tank Cars Derailed | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/senate-confirms-2-envoys.html | Senate Confirms 2 Envoys | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/coal-strike-shows-signs-of-weakening-in-ohio-and-virginia.html | Coal Strike Shows Signs of Weakening In Ohio and Virginia | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/37-examine-trees-in-test-to-be-certified-experts.html | 37 Examine Trees in Test to Be Certified Experts | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/sudan-executes-81-for-coup-attempt-against-nimeiry-sudan-reports.html | Sudan Executes 81 For Coup Attempt Against Nimeiry | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/new-carter-staff-member.html | New Carter Staff Member | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/views-of-disabled-sought-in-antibias-law-hearing.html | Views of Disabled Sought In Antiâ€šÃ„Ã´Bias Law Hearing | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/advertising-savage-comes-back-to-nck.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/ali-workin-on-a-stevenson-bout.html | Ali â€šÃ„Ã¹Workinâ€šÃ„Ã´ Onâ€šÃ„Ã´ a Stevenson Bout | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/us-and-bonn-reach-tank-compromise-us-and-bonn-find-a-tank-formula.html | U.S. and Bonn Reach Tank Compromise | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/front-page-1-no-title.html | 10th Veto Overridden | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/panel-backs-pact-with-spain.html | Panel Backs Pact With Spain | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/collegiate-2680-victor-as-copano-is-disqualified.html | Collegiate, $26.80, Victor As Copano is Disqualified | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/britain-in-transition-i.html | Britain in Transition: I | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/strikes-and-the-law.html | Strikes and the Law | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/miss-ferro-gains-semifinal.html | Miss Ferro Gains Semifinal | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/5-options-cited-for-north-us-as-canada-halts-oil-exports-5-options.html | 5 Options Cited for North U.S. As Canada Halts Oil Exports | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/trenton-topics-us-funds-urged-to-help-disabled-in-public-buildings.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/mystery-disease-search-is-pressed-as-2-more-die.html | Mystery Disease Search Is Pressed as 2 More Die | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/monmouth-results-oceanport-nj.html | Monmouth Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/100000-in-gems-stolen-from-dealer-in-new-york.html | $100,000 in Gems Stolen From Dealer in New York | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/spending-review-backed-in-senate.html | SPENDING REVIEW BACKED IN SENATE | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/treasury-notes-stir-big-demand-results-on-8s-due-today-bond-prices.html | TREASURY NOTES STIR BIG DEMAND | True | By John H. Allan | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/school-printer-accused-of-making-10-and-20-bills.html | School Printer Accused of Making $10 and $20 Bills | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/market-place-a-closer-look-at-index-fund-investing.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/notes-on-people-black-admiral-chosen-for-fleet-command.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/new-jersey-briefs-9-accused-of-inspection-sticker-sale-marlboro.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/study-says-fish-kill-signifies-major-damage-to-sea.html | Study Says Fish Kill Signifies â€˜Â¡Major Damageâ€™Â¡ to Sea | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/personal-finance-lenders-apply-complicated-formula-if-loans-are.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/judge-accuses-fbi-of-giving-false-information-to-socialists.html | Judge Accuses F.B.I. of Giving False Information to Socialists | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/mystery-disease-victims.html | Mystery Disease Victims | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/yankees-records.html | Yankees' Records | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/kissinger-presses-world-sea-parley.html | KISSINGER PRESSES WORLD SEA PARLEY | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/james-m-symes-79-dies-chairman-of-the-pennsy.html | James M. Symes, 79, Dies; Chairman of the Pennsy | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/nixon-papers-damaged-after-drain-overflows.html | Nixon Papers Damaged After Drain Overflows | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/cutrate-brokerage-service-is-proposed-by-chemical-bank-but-plan.html | Cutâ€˜Â¡Â‚Â‚Rate Brokerage Service Is Proposed by Chemical Bank | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/harris-jury-is-out-a-5th-day-defendants-encouraged.html | Harris Jury Is Out a 5th Day | True | BY Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/the-proceedings-in-the-un-today.html | The Proceedings fn the U.N. Today | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/security-tight-as-3-suspects-in-mass-abduction-appear-in-court.html | Security Tight as 3 Suspects in Mass Abduction Appear in Court | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/harry-braverman-56-a-writer-on-marxist-economics-is-dead.html | Harry Braverman, 56,a Writer On Marxist Economics, Is Dead | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/metropolitan-briefs-man-convicted-of-killing-2-women-stolen-police.html | Metropolitan Brief | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/audit-shows-hays-paid-judge-as-aide-orepresentative-received-30000.html | AUDIT SHOWS HAYS PAID JUDGE AS AIDE | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/crude-oil-imports-in-week-gasoline-stock-up.html | Crude Oil Imports A Record in Week; Gasoline Stock Up | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/kissinger-in-london-weighing-a-new-trip-to-southern-africa.html | Kissinger, in London, Weighing A New Trip to Southern Africa | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/article-1-no-title.html | 10th Veto Overridden | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/3-held-in-recent-slayings-of-2-men-in-central-park.html | 3 Held in Recent Slayings Of 2 Men in Central Park | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/judge-orders-albany-to-finance-erie-relief-but-ruling-is-stayed.html | Judge Orders Albany to Finance Eric Relief, but Ruling is Stayed | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/dow-up-by-195-to-99228-as-turnover-shows-rise-dow-goes-up-195-as.html | Dow Up by 1.95 to 992.28 As Turnover Shows Rise | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/sudan-executes-81-for-coup-attempt-against-nimeiry.html | Sudan Executes 81 For Coup Attempt Against Nimeiry | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/6-basque-activists-and-3-communists-released-in-spain.html | 6 Basque Activists And 3 Communists Released in Spain | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/4-newsmen-given-jailing-reprieve-coast-court-will-decide-on.html | 4 NEWSMEN GIVEN JAILING REPRIEVE | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/going-out-guide.html | GOING Guide | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/albany-ready-to-approve-court-reorganization-plan-compromise.html | Albany Ready to Approve Court Reorganization Plan | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/illegal-phone-calls-by-prisoners-said-to-cost-new-york-47292.html | Illegal Phone Calls by Prisoners Said to Cost New York $47,292 | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/bill-on-flu-vaccine-insurance-gains.html | Bill on Flu Vaccine Insurance Gains | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/3-guilty-in-bank-robbery.html | 3 Guilty in Bank Robbery | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/black-leader-will-meet-with-kissinger-on-hiring.html | Black Leader Will Meet With Kissinger on Hiring | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/bronx-garage-hit-by-team-of-vandals.html | BRONX GARAGE HIT BY TEAM OF VANDALS | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/the-mayor-goes-to-harlem-to-thank-good-samaritans.html | The Mayor Goes to Harlem To Thank Good Samaritans | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/connally-criticizes-carter-as-vacillating-candidate.html | Connally Criticizes Carter As Vacillating Candidate | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/missiles-buildup-is-denied-in-moscow.html | MISSILES BUILDâ€šÃ„Â°UP IS DENIED IN MOSCOW | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/carter-portrait-hung.html | Carter Portrait Hung | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/lord-thomson-dies-built-press-empire-lord-thomson-of-fleet-a.html | Lord Thomson Dies; Built Press Empire | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/choice-of-schweiker-appears-to-keep-alive-reagans-chances.html | Choice of Schweiker Appears to Keep Alive Reagan's Chances | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/turkish-research-vessel-interrupts-aegean-cruise.html | Turkish Research Vessel Interrupts Aegean Cruise | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/mets-koosman-subdues-expos-40-mets-score-on-4hitter-by-koosman.html | Metsâ€šÃ„Â´ Koosman Subdues Expos, 4â€šÃ„Â°0 | True | By Murray Crass | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/wnbct-plans-new-talk-show-series-would-replace-not-for-women-only.html | WNBCâ€šÃ„Â¢TV PLANS NEW TALK SHOW | True | By Les Brown | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/wrangle-over-court-changes-neglected-in-albany-is-daily-operation.html | Wrangle Over Court Changes | True | By Tom Goldstein Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/tickets-still-available.html | Tickets Still Available | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/bicyclist-injured-by-glass.html | Bicyclist Injured by Glass | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/low-bail-defended-in-slayings-involving-texas-oil-executive.html | Low Bail Defended in Slayings Involving, Texas Oil Executive | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/oc-carmichael-jr-56-dead-headed-gop-finance-group.html | O. C. Carmichael Jr., 56, Dead; Headed G.O.P. Finance Group | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/japanese-leads-by-a-stroke.html | Japanese Leads by A Stroke | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/survey-finds-company-gifts-to-charity-dipped-as-profits-rose.html | Survey Finds Company Gifts to Charity Dipped as Profits Rose Between 1972â€šÃ„Â´74 | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/cocacola-earnings-climb-156-revenues-up-45-others-report.html | Cocaâ€šÃ„Â¢Cola Earnings Climb 15.6% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/ncaa-trial-date-set.html | N.C.A.A. Trial Date Set | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/call-we61212-if-a-man-answers-dont-hang-up.html | Propane Tank Cars Derailed | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/bank-in-jersey-sues-fdic-over-losses.html | BANK IN JERSEY SUES F.D.I.C. OVER LOSSES | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/police-open-fire-as-students-riot-in-south-africa-shooting-begins-a.html | POLICE OPEN FIRE AS STUDENTS RIOT IN SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/vatican-defrocks-italian-priest-who-joined-communist-party.html | Vatican Defrocks Italian Priest Who Joined Communist Party | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/theater-unit-gives-city-new-sweepers.html | THEATER UNIT GIVES CITY NEW SWEEPERS | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/public-hospitals-are-hit-by-strike-but-remain-open.html | PUBLIC HOSPITALS ARE HIT BY STRIKE BUT REMAIN OPEN | True | By David Bird | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/tangshan-quake-area-in-china-is-toured-by-premier.html | Tangshan Quake Area in China Is Toured by Premier | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/citibank-denies-it-agreed-to-sell-colombian-branches.html | Citibank Denies It Agreed To Sell Colombian Branches | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/fear-of-crime-is-hastening-the-decline-of-highbridge.html | Fear of Crime is Hastening The Decline of Highbridge | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/politics-of-cynicism.html | Politics of Cynicism | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/carter-pledges-campaign-unity-promises-no-disharmony-between.html | CARTER PLEDGES CAMPAIGN UNITY | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/josie-odonnell-singing-at-duplex-comeback-for-both.html | Josie O'Donnell Singing at Duplex Comeback for Both | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/tally-of-gop-delegates.html | Tally of G.O.P. Delegates | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/mrs-bower-leads-by-4-shots-in-golf.html | Mrs. Bower Leads By 4 Shots in Golf | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/riverside-girl-wins-riding-title.html | Riverside Girl Wins Riding Title | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/yankees-brewers-in-split-hunter-drops-11th-as-yankees-split.html | Yankees, Brewers In Split | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/boats-save-4-in-plane.html | Boats Save 4 in Plane | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/public-hospitals-are-hit-by-strike-but-remain-open-minor-incidents.html | PUBLIC HOSPITALS ARE HIT BY STRIKE BUT REMAIN OPEN | True | By David Bird | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/group-effort-helps-crash-victim-get-to-a-burn-center-in-rochester.html | Group E Hort Helps Crash Victim Get to a Burn Center in Rochester | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/andreotti-urges-italian-austerity-new-leader-leans-toward-demands.html | ANDREOTTI URGES ITALIAN AUSTERITY | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/south-africa-is-spending-over-budget-bank-warns.html | South Africa is Spending Over Budget, Bank Warns | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/sadat-spurring-output-bars-strikes.html | Sadat, Spurring Output, Bars Strikes | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/alpha-beta-details-marital-agonies.html | 'Alpha Beta' Details Marital Agonies | True | By Richard Eder | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/people-in-sports-team-canada-gets-2-rangers.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/ramirez-dibbs-reach-3d-round-at-net.html | Ramirez, Dibbs Reach 3d Round at Net | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/grambling-on-probation.html | Grambling on Probation | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/blacks-flock-to-south-african-gold-pits-despite-hard-life.html | Blacks Flock to South African Gold Pits Despite Hard Life | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/miss-hearst-to-testify.html | Miss Hearst to Testify | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/us-and-bonn-reach-tank-compromise.html | U.S. and Bonn Reach Tank Compromise | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/schreibers-death-is-laid-to-hospital-clerical-error.html | Schreiber's Death is Laid To Hospital Clerical Error | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/central-park-night-walk-protests-rapes.html | Central Park Night Walk Protests Rapes | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/tennessee-goes-to-polls-today-to-pick-sen-brocks-opponent.html | Tennessee Goes to Polls Today To Pick Sen. Brock's Opponent | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/alcoa-lifts-prices-kaiser-acts-abroad-alcoa-and-kaiser-increase.html | Alcoa Lifts Prices; Kaiser Acts Abroad | True | By Gene Smith | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/mrs-king-stars-in-sets-victory.html | Mrs. King Stars In Setsâ€š,Â,Â´ Victory | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/stones-raises-mark-in-high-jump-to-77-walker-first-as-5-break-400.html | Stones Raises Mark In High Jump to 7â€š3Â,,Â·7Â·Â° | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/bout-to-be-investigated.html | Bout to Be Investigated | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/bridge-silverman-and-lipsitz-win-the-life-master-pair-title.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/house-to-receive-bill-on-new-river.html | HOUSE TO RECEIVE BILL ON NEW RIVER | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/accounting-office-finds-local-abuse-in-revenue-sharing.html | Accounting Office Finds Local Abuse In Revenue Sharing | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/lord-thomson-dies-built-press-empire.html | Lord Thomson Dies; Built Press Empire | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/status-on-the-wrist.html | Status on the Wrist | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/books-of-the-times-to-keep-you-in-suspense.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/seoul-is-offered-nuclear-stations-french-bid-to-sell-power-units.html | SEOUL IS OFFERED NUCLEAR STATIONS | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/giants-halt-red-streak-41-montefusco-picks-up-no-11.html | Giants Halt Red Streak, 4â€šÃ„Â¬1; Montefusco Picks Up no. 11 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/officer-recognizes-own-car-as-thief-gets-into-a-jam.html | Officer Recognizes Own Car as Thief Gets Into a Jam | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/carter-says-gop-will-select-ford-he-sees-lack-of-faith-in-connally.html | CARTER SAYS G.O.P. WILL SELECT FORD | True | By James Reston Special to The New York Times | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/headstart-community-chiefs-expand-fraud-charges-to-consultants.html | Headstart Community Chiefs Expand Fraud Charges to Consultantsâ€šÃ„Â´ Pacts | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/a-niece-of-connally-is-a-backer-of-carter.html | A Niece of Connally Is a Backer of Carter | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/controversy-aroused-in-israel-by-talks-with-rebel-lebanese.html | Controversy Aroused in Israel By Talks With Rebel Lebanese | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/israelis-arrest-25-arabs.html | Israelis Arrest 25 Arabs | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/soybeans-lead-rise-in-futures-commercial-interests-add-to-heavy.html | SOYBEANS LEAD RISE IN FUTURES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/cousin-of-hughes-to-head-summa-tummis-named-chairman-of-board-his.html | COUSIN OF HUGHES TO HEAD SUMMA | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/nassau-youth-dies-after-practice-jog.html | NASSAU YOUTH DIES AFTER PRACTICE JOG | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/letitia-w-brown-history-professor.html | LETITIA W. BROWN; HISTORY PROFESSOR | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/house-in-reversal-votes-uranium-bill.html | HOUSE, IN REVERSAL, VOTES URANIUM BILL | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/delegate-shift-often-prompted-by-local-political-maneuvering.html | Delegate Shift Often Prompted by Local Political Maneuverin | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/refrain-at-hospitals-is-no-trouble-so-far.html | Refrain at Hospitals Is â€šÃ„Â²No Troubleâ€šÃ„Â´ So Far | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/at-the-heart-of-it-all-is-the-individual.html | At the Heart of it All is the Individual | True | By Prince Philip | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-05 | 1976-08-05 | https://www.nytimes.com/1976/08/05/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-620 | B 137-319 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/american-priest-arrested-at-seminary-in-argentina.html | American Priest Arrested At. Seminary in Argentina | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/beame-orders-cutback-in-phone-equipment.html | Beame Orders Cutback In Phone Equipment | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/draths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/snappers-caught-easily-are-abundant.html | Snappers, Caught Easily, Are Abundant | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/cowboy-srams-bears-watching.html | Cowboy'sâ€šÃ„Â¬Rams Bears Watching | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/as-a-fashion-show-it-was-a-good-party.html | As a Fashion Show, It Was a Good Party | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/76-billion-sale-of-notes-is-made-by-us-treasury-heavy-orders-force.html | $7.6 BILLION SALE OF NOTES IS MADE BY U.S. TREASURY | True | By John H. Allan | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/crime-figure-who-aided-plot-on-castro-is-missing.html | Crime Figure Who Aided Plot on Castro Is Missing | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/about-real-estate-townhouse-buyers-community-.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/amid-systems-good-and-bad-world-is-hooked-on-telephone.html | Amid Systems Good and Bad, World Is Hooked on Telephone | True | By Robert B Sample Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/weekender-guide-friday-saturday-weekender-guide-sunday.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/us-initials-reactor-pacts-with-egypt-and-israelis.html | U.S. Initials Reactor Pacts With Egypt and Israelis | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/allin-on-5underpar-63-leads-bc-golf-by-2-shots.html | Allin, on 5â€šÃ„Â¬Underâ€šÃ„Â¬Par 63, Leads B.C. Golf by 2 Shots | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/stones-confidence-back-raising-the-bar.html | Stones, Confidence Back, Raising the Bar. | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/tickets-and-program.html | Tickets and Program | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/world-oil-demand-grows-renewing-opecs-strength-upsurge-in-market.html | WORLD OIL DEMAND GROWS, RENEWING OPEC'S STRENGTH | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/lebanese-truce-hopes-dashed-again.html | Lebanese Truce Hopes Dashed Again | True | BY Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-indian-mounds-searched-for-hints-on-how-to-help.html | Indian Mounds Searched for Hints on How to Help Urban Centers Survive | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/catering-to-the-inner-olympian.html | Catering to the Inner Olympian | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/jolley-and-baeza-end-their-ties-after-a-disagreement-at-saratoga.html | Jolley and Baeza End Their Ties After a Disagreement at Saratoga | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/harrises-lawyer-heartened-by-jury.html | HARRISESâ€™â€™ LAWYER HEARTENED BY JURY | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/17-yugoslav-miners-killed.html | 17 Yugoslav Miners Killed | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-vagrants-and-panhandlers-appearing-in-new-haunts.html | Vagrants and Panhandlers Appearing in New Haunts | True | By John L. Hess | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/chips-fly-at-loggers-meet.html | Chips Fly at Loggers Meet | True | By Harold Faber | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/stretch-jersey-is-nikolaiss-bag.html | Stretch Jersey Is Nikolais's Bag | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-briefs-rubin-carter-loses-bid-for.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/blumenfeld-wins-met-medal.html | Blumenfeld Wins Met Medal | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/how-to-get-there-86718056.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/papers-reflect-bias-of-bygone-era-a-library-display-mirrors-the.html | Papers Reflect Bias of Bygone Era | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/take-the-b-train-to-nostalgia-st.html | Take the B Train to Nostalgia St. | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/test-train-skids-on-greased-rails-new-canaan-crash-hearing-hears.html | TEST TRAIN SKIDS ON GREASED RAILS | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/dr-allan-m-cartter-54-exchancellor-of-nyu.html | Dr. Allan M. Cartter, 54, Exâ€šÃ„Â¢Chancellor of N.Y.0 | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-chemical-pollution-of-wells-in-dover-said-to.html | chemical Pollution of Wells in Dover Said to Spread | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/mikhail-k-lukonin-dies-soviet-poet-and-official.html | Mikhail K. Lukonin Dies, Soviet Poet and Official | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/oecd-sees-new-business-investment-boom-in-us.html | O. E. C. D. Sees New Business Investment Boom in U.S. | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/perennials-of-the-folk-blues-circuit.html | Perennials of the Folk Blues Circuit | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/mets-defeat-pirates-74-on-17-hits-mets-defeat-pirates-74-on-17-hits.html | Mets Defeat Pirates, 7â€šÃ„Â¢4, On 17 Hits | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/metropolitan-gardens-of-delight.html | Metropolitan Gardens of Delight | True | By Joan Lee Faust | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-man-guilty-in-boys-death.html | Man Guilty in Boy's Death | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/courtappointed-lawyer-is-charged-with-shaking-down-indigent-client.html | Courtâ€šÃ„Â¢Appointed Lawyer Is Charged With Shaking Down Indigent Client | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/cabby-nets-unexpected-tip.html | Cabby Nets Unexpected Tip | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-trenton-topics-3-are-indicted-in-passaic-county.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/hospital-pickets-tell-of-their-bitterness.html | Hospital Pickets Tell Of Their Bitterness | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/acting-on-energy.html | Acting on Energy | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/15c-dividend-is-declared-by-chrysler.html | 15c Dividend Is Declared By Chrysler | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/raga-in-the-cathedral-dusk-to-dawn-raga-in-the-cathedral.html | Raga in the Cathedral, Dusk To Dawn | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/tv-weekend-friday-saturday-sunday.html | TV WEEKEND | True | By Les Brown | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/more-nursinghome-ties-to-day-care-units-found-new-nursinghome-tie-to.html | More Nursingâ€¦â€"Home Ties To Dayâ€¦â€"Care Units Found | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-consumer-aides-given-powers-of-enforcement.html | Consumer Aides Given Powers of Enforcement | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/federal-disease-center-studies-victims-tissues.html | Federal Disease Center Studies Victimâ€¦â€˘ Tissues | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/bear-bryant-yields-to-ballet-formation-bear-yields-to-a-ballet.html | Bear Bryant Yields To Ballet Formation | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/sports-today.html | Spolis Today | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/summerell-is-awol-from-giants-camp.html | Summerell Is AWOL From Giants' Camp | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/business-trends-paperfollowing-the-economys-rise-business-trends.html | Business Trends | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/duffymott-expresident-is-indicted-by-us-jury-duffymott-expresident.html | Duffyâ€¦â€"Mott Exâ€¦â€"President Is Indicted by U. S. Jury | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/5-presidential-candidates-to-get-566561-from-us.html | 5 Presidential Candidates To Get $566,561 From U.S | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/opec-insists-west-pay-60-of-food-funds-goal.html | OPEC Insists West Pay 60% of Food Fund's Goal | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/kneejerk-view-barred-by-reagan-and-schweiker.html | â€¦â€"Kneeâ€¦â€"jerkâ€˘â€˘ View Barred By Reagan and Schweiker | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/beer-drivers-end-strike.html | Beer Drivers End Strike | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/jersey-youth-drowns.html | Jersey Youth Drowns | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/some-peking-residents-returning-to-their-homes.html | Some Peking Residents Returning to Their Homes | True | By Ross H. Munro The Globe and Mall Toronto | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/east-german-border-guards-shoot-and-kill-an-italian.html | East German Border Guards Shoot and Kill an Italian | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/grant-busch-call-secret-nl-parley-2-officials-call-secret-nl.html | Grant, Busch Call â€¦â€"Secretâ€¦â€˘ N. L. Parley | True | By Murray Chass | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/dollar-up-overseas-gold-down.html | Dollar Up Overseas; Gold Down | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/hirschfeld-cites-housing-delay-s-says-government-red-tape-is.html | HIRSCHFELD CITES HOUSING DELAYS | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/advertising-tv-awaits-sensational-sidney.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/big-ben-halts-briefly-chimes-need-repair.html | Big Ben Ilalts Briefly; Chimes Need Repair | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/publishing-warhol-productions.html | Publishing: Warhol Productions | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/big-board-plans-action-as-amex-lifts-bars-2-exchanges-are-nearer.html | Big Board Plans Action as Amex Lifts Bars | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/ford-to-get-a-science-aide-and-4-new-advisory-units-ford-to-get-a.html | Ford to Get a Science Aide And 4 New Advisory Units | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/copyright-for-1976.html | Copyright for 1976 | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/sudan-executes-17-more-in-coup-attempt.html | Sudan Executes 17 More in Coup Attempt | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/bridge-32-of-118-teams-survive-in-spingold-championship.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/a-puzzled-town-buries-its-dead.html | A Puzzled Town Buries Its Dead | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/store-sales-advance.html | Store Sales Advance | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/ford-will-delay-filling-no2-spot-planning-to-follow-custom-and.html | FORD WILL DELAY FILLING NO.2 SPOT | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/ballet-canadians-unveil-a-dated-monument.html | Ballet:Canadians Unveil A Dated â€¦â€"Monumentâ€¦â€˘ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/doctors-doubt-flu-virus-caused-mystery-deaths-illness-claims-23d.html | Doctors Doubt Flu Virus Caused Mystery Deaths | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/parentschildren-the-pressure-to-win-the-pain-of-losing.html | PARENTS/CHILDREN | True | By Claire Berman | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-room-where-apostle-of-russia-died-rededicated-by.html | Room Where â€šÃ„Â¹Apostle of Russiaâ€šÃ„Â´ Died Rededicated by Cardinal from Poland | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/broadway.html | Broadway | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/shangrila-on-staten-island.html | Shangriâ€šÃ„Â¹La on Staten Island | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/goldin-cuts-off-rent-payments-to-nine-more-daycare-centers.html | Goldin Cuts Off Rent Payments To Nine More Dayâ€šÃ„Â¹Care Centers | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/corporation-affairs-action-planned-to-bar-uniroyal-in-us-deals.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/conquering-a-phobia-that-makes-healthy-women-stay-home.html | Conquering a Phobia That Makes Healthy Women Stay Home | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/the-van-vooren-sound-is-a-treat-for-the-eyes.html | The Van Vooren Sound Is a Treat for the Eyes | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/metropolitan-baedeker-turtle-bay-to-sutton-place-turtle-bay-un.html | Metropolitan Baedeker | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/four-mothers-charge-beechnut-with-false-ads-on-baby-food.html | Four Mothers Charge Beechâ€šÃ„Â¹Nut With â€šÃ„Â¹Falseâ€šÃ„Â¹ Ads on Baby Food | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/medical-society-sues-to-block-new-medicaid-surgery-curbs.html | Medical Society Sues to Block New Medicaid Surgery Curbs | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-assembly-fails-to-act-on-rebate-bill-leaving-state.html | Assembly Fails to Act on Rebate Bill, Leaving State Income Tax Inoperative | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/unifying-of-court-system-presented-legislators-with-a-complicated.html | Unifying of Court System Presented Legislators With a Complicated Task | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/state-takeover-of-court-costs-voted-in-albany-carey-signs-bill.html | STATE TAKEOVER OF COURT COSTS VOTED IN ALBANY | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/for-children-teatown-lake-fiesta-of-animals-and-arts-films-plays.html | For Children | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/business-briefs-consumer-credit-rise-slowed-in-june-us-cites.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/amex-prices-dip-as-volume-eases-nasdaq-off-028.html | Amex Prices Dip as Volume Eases | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/walter-l-schlager-jr-58-who-led-lirr-dead.html | Walter L. Schlager Jr., 58, Who Led L.I.R.R., Dead | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/nominee-for-chief-of-staff-vows-to-protect-lawyers-for-cadets.html | Nominee for Chief of Staff Vows To Protect Lawyers for Cadets | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/estate-tax-relief-voted-by-senate-bill-would-also-help-heirs-to.html | ESTATE TAX RELIEF VOTED BY SENATE | True | By Eileen Shanaiian Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/utah-democratic-leaders-urge-howe-to-drop-reelection-bid.html | Utah Democratic Leaders Urge Howe To Drop Reâ€šÃ„Â´election Bid | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/rejoining-the-slovak-community.html | Rejoining the Slovak Community | True | By Paul Wilkes | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/president-and-shah.html | President and Shah | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/us-disturbed-by-soviet-nuclear-tests-us-says-soviet-nuclear-tests.html | U.S. Disturbed by Soviet Nuclear Tests | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/the-last-word-in-restaurants-from-canaday-restaurant-john-canada.html | The Last Word In Restaurants From Canaday | True | By John Canaday | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/cyprus-oil-and-the-aegean.html | Cyprus, Oil and the Aegean | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/dance-a-nikolais-season-for-all-men-and-women.html | Dance: A Nikolais Season For All Men and Women | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/knicks-draft-denton-center-as-barnes-is-taken-by-pistons-knicks-get.html | Knicks Draft Denton, Center, As Barnes Is Taken by Pistons | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/scientist-says-iron-in-martian-soil-would-turn-an-earth-desert-red.html | Scientist Says Iron in Martian Soil Would Turn an Earth Desert Red | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/report-says-that-us-cannot-account-for-2-tons-of-atomic-bomb.html | Report Says That U.S. Cannot Account For 2 Tons of Atomic Bomb Material | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/galleria-is-sold-to-morgan-guaranty-reduction-of-apartment-prices.html | Galleria Is Sold to Morgan Guaranty; Reduction of Apartment Prices Is Seen | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/dow-off-560-on-volume-of-155-million-shares-dow-drops-560-points.html | Dow Off 5.60 on Volume of 15.5 Million Shares | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/court-reorganization-troubles-supporters-and-opponents-alike.html | Court Reorganization Troubles Supporters and Opponents Alike | True | By Tom Goldstein Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/energy-agency-bill-adopted-by-senate.html | ENERGY AGENCY BILL ADOPTED BY SENATE | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/vagrants-and-panhandlers-appearing-in-new-haunts.html | Vagrants and Panhandlers Appearing in New Haunts | True | By John L. Hess | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/notes-on-people-beard-is-down-to-270-after-a-2month-diet.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/brewers-rain-top-yankees-brewers-rain-sink-yanks-93.html | Brewers, Rain Top Yankees | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/sohio-unit-seeks-notes-to-cover-pipeline-costs.html | Sohio Unit Seeks Notes To Cover Pipeline Costs | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/indian-mounds-searched-for-hints-on-how-to-help-urban-centers.html | Indian Mounds Searched for Hints on How to Help Urban Centers Survive | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/greeks-and-turks-approach-a-crisis-again.html | Greeks and Turks Approach a Crisis Again | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/cemeteries.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/sugar-prices-off-sharply-on-french-crop-report.html | Sugar Prices Off Sharply On French Crop Report | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/a-bastion-of-bialys.html | A Bastion of Bialys | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/ecumenical-group-cites-progress-on-communion.html | Ecumenical Group Cites Progress on Communion | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/transitfare-rise-for-pupils-weighed-by-new-york-city.html | Transitâ€šÃ„Ã´Fare Rise For Pupils Weighed By New York City | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/people-and-business-recovery-is-viewed-by-salomon-partner.html | People and Business | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/philharmonic-to-end-park-finale-with-a-bang.html | Philharmonic to End Park Finale With a Bang | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/imront-says-units-abroad-made-dubious-payments-units-cited-by.html | Imront Says Units Abroad Made Dubious Payments | True | By Gene Smith | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/pop-life.html | Pop Life | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/market-place-pros-and-cons-of-dual-listing.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/visit-to-a-realm-of-madness.html | Visit to a Realm of Madness | True | By John Leonard | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/events-and-openings-friday-saturday-sunday.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/connors-advances-in-volvo.html | Connors Advances In Volvo | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/rail-freight-traffic-off.html | Rail Freight Traffic Off | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/breck-p-mcallister-dead-at-74-was-specialist-in-antitrust-law.html | Breck P. McAllister Dead at 74; Was Specialist in Antitrust Law | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/davids-lemonade-helps-identify.html | David's Lemonade Helps Identify | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/coalition-stressed-reagan-gains-six-in-tour-of-2-states.html | 'Coalitionâ€šÃ„Ã´ Stressed | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/open-city-leads-oldfilm-series.html | â€šÃ„Ã²Open Cityâ€šÃ„Ã´ Leads Oldâ€šÃ„Ã´Film Series | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/bill-to-improve-us-air-quality-voted-by-senate-measure-to-protect.html | BILL TO IMPROVE U.S AIR QUALITY VOTED BY SENATE | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/chrysler-dividend.html | Chrysler Dividend | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/exofficials-ties-to-motel-studied-former-fbi-aide-said-to-have.html | Former F.B.I. Aide Said to Have Invested With Man Now Facing Fraud Trial | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/lag-in-mississippi-reagan-lags-in-drive-in-mississippi.html | Lag in Mississippi | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/communist-leader-in-portugal-opens-attack-on-socialist-plan.html | Communist Leader in Portugal Opens Attack on Socialist Plan | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/koreans-exchange-fire-along-the-truce-front.html | Koreans Exchange Fire Along the Truce Front | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-boonton-station-reopening-as-shopping-mall.html | Boonton Station Reopening as Shopping Mall | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/franklin-simon-other-retailers-say-is-for-sale-president-of-chains.html | FRANKLIN SIMON, OTHER RETAILERS SAY IS FOR SALE | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/army-nomination-approved.html | Army Nomination Approved | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/mystery-disease-called-not-contagious.html | Mystery Disease Called Not Contagious | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/five-slain-in-attack-by-gang-in-ethiopia-on-a-tourist-hotel.html | Five Slain in Attack By Gang in Ethiopia On a Tourist Hotel | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/bbc-citing-restraint-closing-office-in-india.html | BBC, Citing Restraint, Closing Office in India | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/defendants-in-mosque-shooting-ask-judge-to-vacate-gag-order.html | Defendants in Mosque Shooting Ask Judge to Vacate Gag Order | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/rivalry-viewed-in-bronx-breakin-feud-between-two-union-locals-in.html | RIVALRY VIEWED IN BRONX BREAK‌â€ŠÂ‚‌Â™IN | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/a-federal-court-on-li-is-urged-task-force-says-brooklyn-is-too-far.html | A FEDERAL COURT ON L.I. IS URGED | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/roll-calls-in-legislature-on-change-in-the-courts.html | Roll Calls in Legislature On Change in the Courts | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/new-jersey-pages-alleged-auto-thief-finds-a-helicopter-is-only-way.html | Alleged Auto Thief Finds a Helicopter Is Only Way to Fly | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/business-in-malaysia-seeking-commodity-price-stabilization.html | Business in Malaysia | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/8-professors-at-post-reported-under-inquiry-on-false-credits.html | 8 Professors at Post Reported Under Inquiry on False Credits | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/yonkers-parents-stage-a-protest-50-block-the-entrance-at-school-15.html | YONKERS PARENTS STAGE A PROTEST | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/canadians-report-soviet-plane-crash.html | CANADIANS REPORT SOVIET PLANE CRASH | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/trunks-packed-the-gop-is-straining-to-get-to-kansas-city-meanwhile.html | Trunks packed, the G.O. P. is straining to get to Kansas City. Meanwhile, the drama unfolds: | True | By Richard Daybell | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/the-urban-news.html | The Urban News | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/utility-man-gives-orioles-a-spark.html | Utility Man Gives Orioles a Spark | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/general-dynamics-profit-up-by-124-to-a-record.html | General Dynamics Profit Up by 12.4% to a Record | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/alleged-auto-thief-finds-a-helicopter-is-only-way-to-fly.html | Alleged Auto Thief Finds a Helicopter Is Only Way to Fly | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/sudan-executes-17.html | Sudan Executes 17 | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/2d-march-halted-by-south-africans-police-shots-disperse-5000-headed.html | 2D MARCH HALTED BY SOUTH AFRICANS | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/management-putting-suggestions-to-work-management.html | Putting Suggestions to Work | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/teamster-aide-resigning-after-refusal-to-testify.html | Teamster Aide Resigning After Refusal to Testify | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/the-labor-scene-mine-workers-and-the-grievance-process.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/irs-given-names-of-alleged-pushers-in-new-drug-fight.html | I.R.S. Given Names Of Alleged Pushers In New Drug Fight | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/a-magical-day-for-children.html | A Magical Day for Children | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/british-legislator-who-faked-death-guilty-on-4-counts.html | British Legislator Who Faked Death Guilty on 4 Counts | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/state-pares-hospital-aid-effect-on-strike-is-feared-state-reduces.html | State Pares Hospital Aid; Effect on Strike Is Feared | True | By David Bird | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/court-rules-japanese-military-is-legal.html | Court Rules Japanese Military Is Legal | True | By Andrew II Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/moscow-fire-destroys-australian-chancellery.html | Moscow Fire Destroys Australian Chancellery | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/commodity-price-index-off-54-from-weekago-level.html | Commodity Price Index Off 5.4 From Weekâ€ŠÂ‚‌Â™Ago Level | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/metropolitan-briefs-mugger-who-kept-log-gets-8-years-37-women.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/reynolds-metals-raises-prices-for-ingots.html | Reynolds Metals Raises Prices for Ingots | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/basic-money-supply-drops-loans-rise.html | Basic Money Supply Drops | True | By Terry Robards | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/newcomer-elected-to-run-against-brock.html | Newcomer Elected to Run Against Brock | True | | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/country-flourishes-in-city-at-back-home-music-jamborees.html | â€ŠÂ‚‌Â‘Countryâ€ŠÂ‚‌Â’ Flourishes in City at â€ŠÂ‚‌Â‘Back Homeâ€ŠÂ‚‌Â’ Music Jamborees | True | By George Vecsey | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-06 | 1976-08-06 | https://www.nytimes.com/1976/08/06/archives/when-a-troupe-is-a-dance-collection.html | When a Troupe Is a Dance Collection | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-623 | B 137-323 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/about-new-york-inscrutable-inwood.html | About New York | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/catholic-women-protest-over-a-mass-for-military.html | Catholic Women Protest Over a Mass for Military | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/mrsabzug-gets-buffalo-support-two-labor-unions-endorse-her-senate.html | MRS. ABZUG GETS BUFFALO SUPPORT | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/abercrombie-fitch-in-bankruptcy-step.html | Abercrombie & Fitch in Bankruptcy Step | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/new-jersey-briefs-2-railway-inmates-face-drug-counts-2-sentenced-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/post-faculty-panel-to-weigh-charges-of-falsified-credits.html | Post Faculty Panel To Weigh. Charges Of Falsified Credits | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/savings-banks-add-checking-accounts-units-in-state-have-opened.html | Savings Banks Add Checking Accounts | True | By Terry Robards | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/consumer-notes-state-restrictions-on-mopeds-are-urged.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/schweiker-reports-new-delegate-gains.html | Schweiker Reports New Delegate Gains | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/business-briefs-alcohol-envisioned-as-source-of-fuel-japan.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/allin-4shot-leader-allin-at-130-keeps-lead-in-bc-golf.html | Allin 4â€ÌŠA¸Â°Shot Leader | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/shah-cautions-us-against-arms-cut-reacting-to-humphrey-staff-report.html | SHAH CAUTIONS U.S. AGAINST ARMS CUT | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/british-swimmer-takes-first-gold.html | British Swimmer Takes First Gold | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/article-4-no-title.html | Article 4 â€ÌŠA¸ÂªA€ÌŠA¸Â°A¸Âª No Title | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/something-afoot-its-punishable-75544935.html | Something Afoot (It's Punishable) | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/90000-coal-miners-now-idle-in-strike.html | 90,000 COAL MINERS NOW IDLE IN STRIKE | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/amex-prices-off-in-light-volume-nasdaq-gains-013.html | Amex Prices Off In Light Volume; NASDAQ Gains 0.13 | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/no-amer-soccer-league.html | No Amer Soccer League | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/ftc-scores-ads-of-egg-industry-says-they-mislead-on-issue-of-link.html | F.T.C. SCORES ADS OF EGG INDUSTRY | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/fund-misuse-laid-to-rail-officials-treasury-audit-of-usra-finds.html | FUND MISUSE LAID TO RAIL OFFICIALS | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/certainly-not-another-franco-but-not-a-lenin-either.html | Certainly Not Another Franco But Not a Lenin, Either | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/tropical-storm-in-atlantic.html | Tropical Storm in Atlantic | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/shah-cautions-us-against-arms-cut.html | SHAH CAUTIONS U.S. AGAINST ARMS CUT | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/travelers-insurance-net-is-up-by-43-as-its-operating-income-rises.html | Travelers Insurance Net Is Up by 4.3% As Its Operating Income Rises 112.5% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/sec-may-end-need-for-immediate-confirmation-in-writing-by.html | S.E.C. May End Need for Immediate Confirmation In Writing by Stockbrokers for Some Transactions | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/37-injured-in-austria.html | 37 Injured in Austria | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/ethiopia-cautioned-against-developing-antius-position.html | Ethiopia Cautioned Against Developing Antiâ€ÌŠA¸ÂªA€ÌŠA¸Â°Aª"U.S. Position | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/ford-reports-cyprus-talks-have-made-little-progress.html | Ford Reports Cyprus Talks Have Made Little Progress | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/pacific-rower-sighted.html | Pacific Rower Sighted | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/colts-stifle-redskins-and-triumph-20-to-3.html | Colts Stifle Redskins And Triumph, 20 to 3 | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/attendance-at-state-parks-off-10-from-last-year.html | Attendance At State Parks. Off 10% From Last Year | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/expresident-of-argentina-is-arrested.html | Exâ€ÌŠA¸ÂªA€ÌŠA¸Â°Aª"President of Argentina Is Arrested | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/out-in-the-field-searching-for-melon-perfection.html | Out in the Field, Searching for Melon Perfection | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/kenya-and-uganda-in-accord-on-ending-hostility-and-threats.html | Kenya and Uganda in Accord On Ending Hostility and Threats | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/corrections-75544940.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/treasury-sells-1-billion-issue-25year-bonds-marketed-at-an-average.html | TREASURY SELLS $1 BILLION ISSUE | True | By John H. Allan | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/sniping-at-wounded-halts-evacuation-at-beirut-camp.html | Sniping at Wounded Halts Evacuation at Beirut Camp | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/gregor-piatigorsky-dies-virtuoso-of-cello-was-73-gregor-piatigorsky.html | Gregor Piatigorsky Dies; Virtuoso of Cello Was 73 | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/books-of-the-times-changing-sexual-mores.html | Books of The Times | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/no-mail-phone-calls-or-visits-for-sequestered-harris-jurors.html | No Mail, Phone Calls or Visits For Sequestered Harris Jurors | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/us-weighs-action-against-exmarshal.html | U.S. WEIGHS ACTION AGAINST EXâ€šÃ„Â¶MARSHAL | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/leader-of-bar-suggests-abolition-of-civil-juries.html | Leader of Bar Suggests Abolition of Civil Juries | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/article-5-no-title.html | Mark Up | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/abercrombie-fitch-in-bankruptcy-step-abercrombie-fitch-planning-to.html | Abercrombie & Fitch in Bankruptcy Step | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/corporation-affairs-british-court-restrains-sales-of-instant-kodak.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/cairo-paper-reports-arrest-of-islamic-revolutionaries.html | Cairo Paper Reports Arrest Of Islamic Revolutionaries | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/changing-auto-industry-inquiry-by-us-coming-at-time-when-4-makers.html | Changing Auto Industry | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/connors-extended-in-defeating-dibbs-connors-tops-dibbs-76-76.html | Connors Extended In Defeating Dibbs | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/year-is-added-to-sentence-in-abuse-of-mental-patients.html | Year Is Added to Sentence In Abuse of Mental Patients | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/opposition-state-is-docile-since-new-delhi-takeover.html | Opposition State Is Docile Since New Delhi Takeover | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/liggett-is-to-buy-diversified-corp-exchange-of-stock-worth-263.html | LIGGETT IS TO BUY DIVERSIFIED CORP | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/italys-new-government-wins-a-vote-of-confidence-in-senate.html | Italy's New Government Wins A Vote of Confidence in Senate | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/a-struck-hospital-finds-life-goes-on.html | A Struck Hospital Finds â€šÃ„Â¶Life Goes Onâ€šÃ„Â¶ | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/lydia-b-cowell.html | LYDIA B. COWELL | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/posh-faculty-panel-to-weigh-charges-of-falsified-credits.html | Posh Faculty Panel To Weigh Charges Of Falsified Credits | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/gay-roberts-is-wed-to-jack-lgreen.html | Gay Roberts Is Wed To Jack L. Green | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/british-mp-is-given-7year-sentence.html | British M.P. Is Given 7â€šÃ„Â¶Year Sentence | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/ahmed-fuad-sheriff-dies-cairo-cabinet-aide.html | Ahmed Fuad Sheriff Dies; Cairo Cabinet Affairs Aide | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/bridge-old-new-york-rivals-vie-in-springold-championship.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/issues-in-hospital-strike.html | Issues in Hospital Strike | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/penn-central-transportation.html | Penn Central Transportation | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/beyond-the-hospital-strike.html | Beyond the Hospital Strike | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/poles-face-sugar-shortage-after-balking-on-price-rise.html | Poles Face Sugar Shortage After Balking on Price Rise | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/gen-mg-baker-dead-began-academy.html | Gen. M. G. Baker Dead | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/mark-edges-up-francs-weaken-currencies-of-france-and-belgium-drop.html | MARK EDGES UP; FRANCS WEAKEN | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/new-york-state-loses-a-windfall-a-22-million-tax-benefit-from-new.html | NEW YORK STATE LOSES A WINDFALL | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/mary-josephine-shelly-74-educator-and-a-navy-aide.html | Mary Josephine Shelly, 74; Educator and a Navy Aide | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/something-afoot-its-punishable.html | Something Afoot (it's Punishable) | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/freedom-at-bat.html | Freedom at Bat | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/dance-nikolais-troupe-rolls-along-merrily.html | Dance | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/rate-of-jobless-climbs-sharply-to-78-for-july.html | RATE OF JOBLESS CLIMBS SHARPLY TO 7.8% FOR JULY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/east-germany-apologizes-for-fatal-shooting-of-italian.html | East Germany Apologizes For Fatal Shooting of Italian | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/rumanian-asks-us-asylum.html | Rumanian Asks U.S. Asylum | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/new-york-improving-subways-but-still-trails-foreign-cities.html | New York Improving Subways, But Still Trails Foreign Cities | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/murder-trial-gag-order-puzzling-to-other-judges.html | Murder Trial Gag Order Puzzling to Other Judges | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/tennis-nearly-sold-out.html | Tennis Nearly Sold Out | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/people-in-sports-raber-shuns-bids-to-finish-college.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/rabin-says-lebanon-war-impedes-mideast-talks.html | Rabin Says Lebanon War Impedes Mideast Talks | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/shots-again-rout-sowetos-blacks.html | SHOTS AGAIN ROUT SOWETO'S BLACKS | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/missing-witness-turns-up-in-hurricane-carter-case.html | Missing Witness Turns Up In Hurricane Carter Case | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/us-gives-moscow-list-foremigration.html | U.S. GIVES MOSCOW LIST FOR EMIGRATION | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/means-militant-indian-leader-cleared-in-south-dakota-killing.html | Means, Militant Indian Leader, Cleared in South Dakota Killing | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/ballet-nadia-potts-in-giselle-debut-nureyev-is-partner-with.html | Ballet: Nadia Potts in Giselle Debut | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/riddick-foster-roberts-regain-pride-in-track-3-us-track-stars-win.html | Riddick,Foster,Roberts Regain Pride in Track | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/chile-exâ€šÃ„Âªaide-freed.html | Chile Exâ€šÃ„Âª Aide Freed | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/rice-price-supports-raised-for-the-1976-crop-by-3.html | Rice Price Supports Raised For the 1976 Crop by 3% | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/major-candidates-may-debate-on-tv-abc-and-nbc-weigh-talks-in.html | MAJOR CANDIDATES MAY DEBATE ON TV | True | By Les Brown | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/south-fallsburgs-summer-crowd-has-changed-and-so-hasthetown.html | South Fallsburg's Summer Crowd Has Changed â€šÃ„Â¿ And So HastheTown | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/court-orders-refunding-of-unauthorized-rent-rises.html | Court Orders Refunding of Unauthorized Rent Rises | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/justice-department-opposes-veto-plan-on-election-rules.html | Justice Department Opposes Veto Plan on Election Rules | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/shetland-is-best-at-spa.html | Shetland Is Best At Spa | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/styles-through-history-roots-of-new-new-look.html | Styles Through History : Roots of New New Look | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/three-named-to-parole-unit.html | Three Named to Parole Unit | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/hospital-talks-are-intensified-cut-in-aid-cited-union-says-new.html | HOSPITAL TALKS ARE INTENSIFIED; CUT IN AID CITED | True | By David Bird | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/sevenyear-sentence-levied-for-wisconsin-ubombing.html | Sevenâ€šÃ„Â¿Year Sentence Levied For Wisconsin U. Bombing | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/quake-in-nicaragua.html | Quake in Nicaragua | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/jets-choose-buttle-to-start-jets-buttle-to-start-in-giant-game.html | Jets Choose Buttle to Start | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/recycled-bomber-kills-2-in-chicago-converted-b25-ablaze-hits-3.html | RECYCLED BOMBER KILLS 2 IN CHICAGO | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/tracy-nelson-puts-bit-of-mother-earth-in-the-bottom-line.html | Tracy Nelson Puts Bit of Mother Earth In the Bottom Line | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/a-soothing-rain-washes-out-yankoriole-game-yank-game-vs-orioles.html | A Soothing Rain Washes Out YankâÂ‚Â¬Â"Oriole Game | True | By Murray Chass | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/unveilings.html | Unnplings | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/maj-he-garrison-killed-while-training-saudi-pilots.html | Maj. H. E. Garrison Killed While Training Saudi Pilots | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/children-get-face-lift-and-clown-about.html | Children Get âÂ€Â¦Face LiftâÂ€Â¦Â' and Clown About | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/crags-corner-victor-in-steeplechase.html | Crag's Corner Victor in Steeplechase | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/alvan-c-hadley-81-theatrical-artist.html | ALVAN C. HADLEY 81, THEATRICAL ARTIST | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/sets-top-nets-cabbie-beaten.html | Sets Top Nets; Cabbie âÂ€Â¦Â"BeatenâÂ€Â¦Â' | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/shots-again-rout-sowetos-blacks-south-african-townships-deaths-at-4.html | SHOTS AGAIN ROUT SOWETO'S BLACKS | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/stringmusic-class-hits-responsive-chord.html | StringâÂ€Â¦Â"Music Class Hits Responsive Chord | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/phone-number-set-up-for-medicaid-calls.html | Phone Number Set Up For MedicaidâÂ€Â¦Â"Aid Calls | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/2-from-li-die-in-accident.html | 2 From L.I. Die in Accident | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/notes-on-people-first-woman-to-join-top-wisconsin-court.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/hanoi-and-bangkok-agree-to-set-up-diplomatic-ties.html | Hanoi and Bangkok Agree To Set Up Diplomatic Ties | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/the-issue-apartheid.html | The Issue: Apartheid | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/lake-placids-olympic-perspective.html | Lake Placid's Olympic Perspective | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/metropolitan-briefs-train-spead-to-be-cut-near-crash-site-inquiry.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/the-enchanted-frog.html | The Enchanted Frog | True | By Mary Leister | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/soldier-sentenced-to-life-in-slaying-on-army-base.html | Soldier Sentenced to Life In Slaying on Army Base | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/dr-willa-h-elton-33-of-lehman-faculty-dies.html | Dr. Willa H. Elton, 33, Of Lehman Faculty, Dies | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/hassler-puts-end-to-18game-skein.html | Hassler Puts End To 18âÂ€Â¦Â"Game Skein | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/lauda-is-improving.html | Lauda Is Improving | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/2-soviet-astronauts-log-a-month-in-space-station.html | 2 Soviet Astronauts Log A Month in Space Station | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/unusual-doctor-and-bureaucrat-leonard-bachman.html | Unusual Doctor and Bureaucrat | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/a-movement-to-oust-schweiker-from-reagan-ticket-reported.html | A Movement to Oust Schweiker From Reagan Ticket Reported | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/mars-soil-seen-stuck-to-magnet-scientists-report-it-adheres-to.html | MARS SOIL SEEN STUCK TO MAGNET | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/states-cuts-in-hospital-medicaid-reflect-3pronged-fiscal-problem.html | State's Cuts in Hospital Medicaid Reflect 3âÂ€Â¦Â"Pronged Fiscal Problem | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/sugar-futures-continue-down-october-contract-falls-to-1155c-a-pound.html | SUGAR FUTURES CONTINUE DOWN | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/rate-of-jobless-climbs-sharply-to-78-for-july-growth-of-the-labor.html | RATE OF JOBLESS CLIMBS SHARPLY TO 7.8% FOR JULY | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/apartments-for-the-aged-and-health-care-for-life.html | Apartments for the Aged, And Health Care for Life | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/state-suing-hollander-seeks-to-freeze-assets.html | State, Suing Hollander, Seeks to Freeze Assets | True | By John L. Hess | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/stavisky-bill-given-its-day-in-court.html | Stavisky Bill Given Its Day in Court | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/beame-says-us-will-decide-on-westway-route-before-77.html | Beame Says U.S. Will Decide On Westway Route Before âÂ€Â¦Â"77 | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/article-1-no-title.html | Article 1 âÂ€Â¦âÂ€Â¦Â" No Title | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/mrshiguchi-210-in-5stroke-lead.html | Mrs. Higuchi, 210, In 5âÂ€Â¦Â"Stroke Lead | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/senate-votes-an-extension-of-cuts-in-taxes-4922-measure-would-also.html | Senate Votes an Extension Of Cuts in Taxes, 49â€¦â€™22 | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/article-6-no-title.html | Article 6 â€¦â€™â€¦â€™ No Title | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/remote-security-device-for-autos-is-developed-remote-security.html | Remote Security Device For Autos Is Developed | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/screen-disneys-gusmules-football-goals-aid-hopeless-team.html | Screen: Disney's 'Gus'.Mule's Football Goals Aid Hopeless Team | True | By Richard Eder | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/mystery-disease-claims-2-more-putting-toll-at-25-mystery-disease.html | Mystery Disease Claims 2 More, Putting Toll at 25 | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/hospital-talks-are-intensified-cut-in-aid-cited.html | HOSPITAL TALKS ARE INTENSIFIED; CUT IN AID CITED | True | By David Bird | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/south-fallsburgs-summer-crowd-has-changed-and-so-has-the-town-south.html | South Fallsburg's Summer Crowd HasChanged â€¦And So Has the Town | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/youth-band-at-city-hall-after-a-change-of-plans.html | Youth Band at City Hall After a Change of Plans | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/woody-allen-in-making-a-film-pays-for-laughs.html | Woody Allen, in Making a Film, Pays for Laughs | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/zambia-frees-15-students.html | Zambia Frees 15 Students | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/article-2-no-title.html | Article 2 â€¦â€™â€¦â€™ No Title | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/sears-hails-reagans-gains-in-jersey.html | Sears Hails Reagan's Gains in Jersey | True | By Joseph F. Sullivan Special to The New York Times. | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/li-judge-remembers-and-2-suspects-suffer.html | L.I. Judge Remembers And 2 Suspects Suffer | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/stocks-weaken-on-jobless-data-rate-is-more-than-wall-st-expected.html | STOCKS WEAKEN ON JOBLESS DATA | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/flu-is-ruled-outm-in-mystery-cases-federal-centers-director-says.html | FLU IS RULED OUT IN MYSTERY CASES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/market-place-outlook-for-amdahl-computers.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/rev-james-e-dixon.html | REV. JAMES E. DIXON | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/article-3-no-title.html | Article 3 â€¦â€™â€¦â€™ No Title | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/16-in-contempt-in-canada.html | 16 in Contempt in Canada | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/yesterdays-results-at-monmouth.html | Yesterday's Results at Monmouth | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/bacon-rides-gelding-to-hunter-title.html | Bacon Rides Gelding to Hunter Title | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/dog-leads-customs-agents-to-cocaine-on-banana-boat.html | Dog Leads Customs Agents To Cocaine on Banana Boat | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/4-more-companies-report-payments-more-companies-report-payments.html | 4 More Companies Report Payments | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/trenton-topics-new-york-is-losing-a-tax-windfall-from-jersey.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/court-bars-physician-from-giving-injections.html | Court Bars Physician From Giving Injections | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/regulating-regulations.html | Regulating Regulations | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/opec-pledges-aid-of-800-million-assistance-to-developing-countries.html | OPEC PLEDGES AID OF $800 MILLION | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/shaping-up-the-courts.html | Shaping Up the Courts | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/matawan-schools-charged-with-bias-in-aclu-suit.html | Matawan Schools Charged With Bias in A.C.L.U. Suit | True | By Walter R. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/thursdays-fights.html | Thursday's Fights | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/union-picket-killed-outside-warehouse-by-truck-on-coast.html | Union Picket Killed Outside Warehouse By Truck on Coast | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/senate-confirms-rogers.html | Senate Confirms Rogers | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/ford-asks-personal-data-in-runningmate-search.html | Ford Asks Personal Data In Runningâ€¦â€™Mate Search | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/edwin-h-downes-78-delaware-teacher.html | EDWIN H. DOWNES, 78, DELAWARE TEACHER | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/rollcall-in-senate-on-the-tax-bill.html | Rollâ€šÃ„Â¢Call in Senate on the Tax Bill | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/massapequa-hospital-ends-3week-strike-with-pact.html | Massapequa Hospital Ends 3â€šÃ„Â¢Week Strike With Pact | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/retiring-new-york-citys-debt.html | Retiring New York City's Debt | True | By Leon A. Katz | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/37-die-in-korea-landslide.html | 37 Die in Korea Landslide | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/peter-cl-hodgson-marketer-of-silly-putty-dies-at-age-64.html | Peter C. L. Hodgson, Marketer Of Silly Putty, Dies at Age 64 | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/litton-and-family-buried-in-missouri.html | LITTON AND FAMILY BURIED IN MISSOURI | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/hanoi-and-bangkok-agree-to-set-up-diplomatic-ties-hanoi-and-bangkok.html | Hanoi and Bangkok Agree To Set Up Diplomatic Ties | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/questions-and-answers-on-lebanon.html | Questions and Answers on Lebanon | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/anthony-l-melucci.html | ANTHONY L. MELUCCI | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/mets-rained-out-play-two-tonight.html | Mets Rained Out; Play Two Tonight | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/carter-takes-the-plunge-and-nets-barrel-of-fish.html | Carter Takes the Plunge And Nets Barrel of Fish | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/cabaret.html | Cabaret | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/eec-said-to-lag-on-multinationals-eec-concerns-are-held-lagging.html | E.E.C. Said to Lag On Multinationals | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/book-on-ford-record-issued-by-white-house.html | Book on Ford Record Issued by White House | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/swedish-nurse-recalls-ordeal-at-tell-zaatar.html | Swedish Nurse Recalls â€šÃ„Â¢Ordeals at Tell Zaatar | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/mystery-disease-claims-2-more-putting-toll-at-25-mystery-disease.html | Mystery Disease Claims 2 More, Putting Toll at 25 | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/nationalized-leyland-sputters-a-bit-more-smoothly-leyland-sputters.html | Nationalized Leyland Sputters a Bit More Smoothly | True | By Peter T. Kilborn | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/4-to-5-years-given-slayer-of-suspect-in-knight-death.html | 4 to 5 Years Given Slayer Of Suspect in Knight Death | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/sniping-at-wounded-halts-evacuation-at-beirut-camp-sniping-halts.html | Sniping at Wounded Halts Evacuation at Beirut Camp | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/kaiser-aluminum-joins-industry-ingot-price-rise.html | Kaiser Aluminum Joins Industry Ingot Price Rise | True | By Gene Smith | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/new-york-city-gets-102-million-in-community-development-aid.html | New York City Gets $102 Million In Community Development Aid | True | | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/britton-and-muraskin-among-jersey-golf-semifinalists.html | Britton and Muraskin Among Jersey Golf Semifinalists | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/energy-growth-it-is-argued-does-not-lead-to-more-jobs.html | Energy Growth, It Is Argued, Does Not Lead to More Jobs | True | By Denis Hayes | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/lunch-program-is-termed-biased-closing-of-sites-for-children-unfair.html | LUNCH PROGRAM IS TERMED BIASED | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/japans-scandal-sears-tanaka-hometown.html | Japan's Scandal Sears Tanaka Hometown | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-07 | 1976-08-07 | https://www.nytimes.com/1976/08/07/archives/epidemic-specialists-rush-to-tangshan-quake-zone.html | Epidemic Specialists Rush To Tangshan Quake Zone | True | By ROSS H. MUNRO The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-625 | B 137-325 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-about-new-jersey-if-fdr-were-to-visit-roosevelt.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/us-restudies-aid-to-cuba-refugees-operations-and-usefulness.html | U.S. RESTUDIES AID TO CUBA REFUGEES | True | By George Volsky Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/polands-polish-jokes-poles-are-laughing-at-jokes-about-russia.html | Poland's Polish Jokes Poles are laughing at jokes about Russia, antiâ€šÃ„Â¢Semitism and the Super Pole. Whom do they ridicule? Ukrainians. | True | By Alan Levy | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/world-news-briefs-chinese-rail-line-reported-reopened-left-wins.html | World News Briefs. | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dr-henry-manniv-jr-fiance-of-miss-carney.html | Dr. Henry Manniv Jr. Fiance of Miss Carney | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/spa-winner-leads-all-the-way-dancing-gun-first-in-whitney-at-spa.html | Spa Winner Leads All the Way | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/browns-set-back-falcons-317.html | Browns Set Back Falcons, 31â€šÃ„Â¢7 | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/if-you-go-.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/pg-matsakosguridis-fiance-of-alice-enders.html | P. G. Matsakosâ€š.Â°Sguridis Fiance of Alice Enders | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/inna-leybo-wed-to-sr-metcalf.html | Inna Leybo Wed To S. R. Metcalf | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/thousands-of-americans-are-training-irans-forces-with-the-flag.html | Thousands of Americans Are Training Iran's Forces | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/article-4-no-title.html | Painter Fritz Scholder at work â€š.Â°Nothing is conveyed of the tensions of the Indian world.â€š.Â° | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-about-long-island-aging-on-the-playground-of-the.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/for-starters-paddle-someone-elses-rig.html | For Starters, Paddle Someone Else's Rig | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/suit-by-a-poor-reader-against-school-is-barred.html | Suit By a Poor Reader Against School Is Barred | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/for-its-own-security-israel-offers-lebanese-aid.html | For Its Own Security, Israel Offers Lebanese Aid | True | By Terence Smith | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/food-crepe-mania.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/ww-clute-3d-weds-lou-thenebe.html | W. W. Clute 3d Weds Lou Thenebe | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/iranians-planning-to-spend-10-billion-on-us-arms-iran-to-purchase.html | Iranians Planning to Spend $10 Billion on U.S. Arms | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/factional-chiefs-confer-in-beirut-moslem-and-christian-seek-to.html | FACTIONAL CHIEFS CONFER IN BEIRUT | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/letters-to-the-editor-76410769.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/american-league-friday-night.html | American League | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/germans-stirred-by-death-of-woman-in-exorcism.html | Germans Stirred by Death of Woman in Exorcism | True | By Craig R. Whitney Special to The New York mum | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/plane-with-marijuana-crashes-after-gunfight.html | Plane With Marijuana Crashes After Gunfight | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/nohit-bid-fails-with-2-out-in-9th.html | Noâ€š.Â°Hit Bid Fails ;; With 2 Out in 9th | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mansfield-calls-korea-time-bomb-but-he-doubts-after-asian-trip-that.html | MANSFIELD CALLS KOREA â€š.Â°TIME BOMBâ€š.Â° | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-nation-a-carter-speech-hints-that-love-isnt.html | The Nation | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/jeffrey-alan-nein-marries-miss-otis.html | Jeffrey Alan Nein Marries Miss Otis | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-new-jersey-this-week-theater-music-folkjazzpop.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/cuts-proposed-in-mental-help-move-by-new-york-counties-counters.html | CUTS PROPOSED IN MENTAL HELP | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/cuba-is-starting-election-process.html | CUBA IS STARTING ELECTION PROCESS | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/sane-insanity-award-given-energy-agency.html | SANE â€š.Â°Insanity Awardâ€š.Â° Given Energy Agency | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/national-affairs-kleindienst-linked-to-pension-fund-ban-on-net.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/teams-fit-to-be-tied.html | Teams Fit to Be Tied | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/major-league-teamsagainstteam-records.html | Major League Teamâ€š.Â°Against â€š.Â°Team Records | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/letters-tightening-security-at-airports-travel-letters-letters-to.html | Letters: Tightening Security at Airports | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/fords-position-still-firm-with-pennsylvania-gop.html | Ford's Position Still Firm With Pennsylvania G.O.P. | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/tests-by-viking-strengthen-hint-of-life-on-mars-but-scientists-warn.html | TESTS BY VIKING STRENGTHEN HINT OF LIFE ON MARS | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/whats-with-oj-pete.html | What's With O.J., Pete? | True | Dave Anderson | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/ballet-vibrant-giselle-canadians-dance-impressively-at-met.html | Ballet: Vibrant â€š.Â°Giselleâ€š.Â° | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mercedes-c-oconor-is-bride-of-john-d-cathey-educator.html | Mercedes C. O'Conor Is Bride Of John D. Cathey, Educator | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/and-what-is-the-fcc-advocating.html | ...And What Is the F.C.C. Advocating? | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/carter-sets-inquiry-into-camp-aign-fund.html | CARTER SETS INQUIRY INTO CAMPAIGN FUND | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-the-innocent-also-may-die.html | The Innocent Also May Die | True | By STEPHEN M. NAGLER and DOROTHY D. SCHOENWALD | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/cw-slocum-dies-paint-executive-retired-as-a-vice-president-of-devoe.html | C. W. SLOCUM DIES; PAINT EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/year-is-added-to-sentence-in-abuse-of-mental-patients.html | Year Is Added to Sentence In Abuse of Mental Patients | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/tinkertoying-with-the-20th-century-the-guest-word.html | Tinkertoying With the 20th Century | True | By John Leonard | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dance-ballet-theater-ending-season-charles-ward-makes-la-bayadere.html | Dance: Ballet Theater Ending Season | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-the-roots-of-the-malpractice-mess.html | The Roots of the Malpractice Mess | True | By George A. Friedman M.d. | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-books-for-doityourselfers.html | New Books for Doâ€šÃ„Ã´Itâ€šÃ„Ã´Yourselfers | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-letter-from-washington-backslapping-with-a.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/unleaving.html | Unleaving | True | By Alice Bach | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/queens-man-dies-in-crash.html | Queens Man Dies in Crash | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/trying-to-make-a-stalinist-sympathetic.html | Trying to Make A Stalinist Sympathetic | True | By Benedict Nightingale | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/parent-and-child-neither-witch-nor-good-fairy.html | Parent and Child | True | By Brenda Maddox | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/kenyatta-signs-accord-with-amin-president-of-uganda-calls-kissinger.html | KENYATTA SIGNS ACCORD WITH AMIN | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/stones-that-speak-with-symbolism-stones-that-speak-with-symbolism.html | Stones That Speak With Symbolism | True | By Shieley Parenteau | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/at-her-parties-the-names-must-have-brains.html | At Her Parties, the Names Must Have Brains | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/notes-are-you-ready-for-more-commercials.html | Notes: Are You Ready for More Commercials? | True | By Les Brown | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/britton-muraskin-in-final.html | Britton, Muraskin In Final | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-art-a-sculptural-laugh-at-mankind.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/marian-flood-becomes-bride.html | Marian Flood Becomes Bride | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/yorkie-named-best-at-adirondack-show.html | Yorkie Named Best At Adirondack Show. | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/medicinelaw-medical-detectives-a-pretty-good-record.html | Medicine/Law | True | By Harold M. Schmeck Jr. | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/listen-im-try-in-to-tell-some-of-my-life-experience.html | â€šÃ„Ã´Listen! I'm Tryinâ€šÃ„Ã´ | True | By Patricia Bosworth | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/notes-directories-aid-tollfree-calling-notes-about-travel-notes.html | Notes: Directories Aid Tollâ€šÃ„Ã´Free Calling | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/separations.html | Separations | True | By Hayden Carruth | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/hospital-strike-ends-as-workers-surrender-raises-union-consents-to.html | HOSPITAL STRIKE ENDS AS WORKERS SURRENDER RAISES | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/monmouth-invitational.html | Monmouth Invitational | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/joan-ellen-escherich-is-married.html | Joan Ellen Escherich Is Married | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-stagestruck-kids-take-on-pretzels-with-a-twist.html | Stageâ€šÃ„Ã´Struck Kids Take on â€šÃ„Ã´Pretzelsâ€šÃ„Ã´ With a Twist | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/schutzhund-trial-has-added-dimension-to-sport-of-dogs.html | Schutzhund Trial Has Added Dimension to Sport of Dogs | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/whither-thou-goest.html | Whither Thou Goest | True | By Gail Sheehy | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/thai-boxer-gets-heros-welcome.html | Associated Press Payao Pooltarat arriving in Bangkok, Thailand, yesterday | True | By David Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-olympics-of-ballet-crowns-a-new-champion-a-new-ballet-star.html | The Olympics Of Ballet Crowns A New Champion | True | By Walter Terry | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/elizabeth-dean-becomes-bride.html | Elizabeth Dean Becomes Bride | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-people-meet-the-stars-10-please.html | PEOPLE; Meet the Stars ($10, Please) | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/controversial-figure-explosive-issues-energy-and-conflict.html | Controversial figure, explosive issues | True | By Martin Sherwin | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/hayes-krakora-gain.html | Hayes, Krakora Gain | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-new-alchemists-seeking-a-soft-technology-to-heal-an-unhealthy.html | The New Alchemists | True | By Wade Greene | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/indian-editor-grandson-of-gandhi-protests-curbs-on-freedom.html | Indian Editor, Grandson of Gandhi, Protests Curbs on Freedom | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/tests-fail-to-find-cause-of-deaths-experts-remain-baffled-by.html | TESTS FAIL TO FIND CAUSE OF DEATHS | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/harris-jury-asks-a-review-of-testimony.html | Harris Jury Asks a Review. of Testimony | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/editors-choice.html | Editorsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/camera-view-homemade-travel-talkies-tell-their-story-smoothly-tips.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/a-black-â€šÃ„Â'conservativeâ€šÃ„Â'-dissents-busing-and-affirmative-action-may-be.html | A black â€šÃ„Â'conservativeâ€šÃ„Â' | True | By Thomas Sowell | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/lisa-suzanne-panettiere-is-married.html | Lisa Suzanne Panettiere Is Married | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/larsen-is-winner-in-chess.html | Larsen Is Winner in Chess | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/court-orders-rikers-to-speed-paroles-of-shortterm-inmates.html | Court Orders Rikers to Speed Paroles of Shortâ€šÃ„Â¤Term Inmates | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-ftc-seeks-to-destroy-big-business.html | The F.T.C. Seeks to Destroy Big Business... | True | By William E. Lamothe | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/orioles-set-back-yanks-74-alexander-martin-in-spat-after-loss.html | Orioles Set Back Yanks, 7â€šÃ„Â¤4 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/sara-barbara-kramer-wed-to-charles-harding-king.html | Sara Barbara Kramer Wed to Charles Harding King | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-gospel-and-mr-hawk.html | The Gospel and Mr. Hawk | True | By Nathaniel C. Nash | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-golf-clinic-how-to-appraise-path-distance-to-cut-down-on.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-huntingtons-textbook-example.html | Huntington's Textbook Example | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/algeria-slows-rush-to-industrialize-and-takes-hard-look-at-snags-in.html | Algeria Slows Rush to Industrialize and Takes Hard Look at Snags in Development Plans | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/at-age-44-sears-mail-order-house-is-in-its-prime-mail-order-house.html | At Abe 44, Sears Mail Order House Is in Its Prime | True | By Dan Sheridan | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/two-persistent-critics-expelled-by-chile.html | Two Persistent Critics Expelled by Chile | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/robertson-of-sounders-gives-warning-on-players-violence.html | Robertson of Sounders Gives Warning on Playersâ€šÃ„Â' | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-corporations-as-patrons-of-arts-art.html | Corporations as Patrons of Arts | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/paces-to-richmond-windshield-wiper.html | Paces to Richmond, Windshield Wiper | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/national-league-friday-night.html | National League | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/rain-postpones-bc-open-round.html | Rain Postpones B.C. Open Round | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/interlude.html | Interlude | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/education-cuny-not-alone-in-its-troubles.html | Education | True | By Amy Plumer | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-tevye-is-coming-to-teaneck-the-shows-are-done-so.html | Tevye Is Coming to Teaneck | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/letters-76410590.html | Letters | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/social-security-loophole-yawns-ottinger-seeking-to-rectify.html | SOCIAL SECURITY: LOOPHOLE YAWNS | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/on-to-kansas-city-reagans-ploy-has-kept-his-candidacy-alive-no.html | On to Kansas City | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dead-fliers-identified.html | Dead Fliers Identified | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/congressmen-in-toyland.html | Congressmen in Toyland | True | Red Smith | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€šÃ„Â¨â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/us-court-group-accused-of-bias-civil-service-panel-assails.html | U.S. COURT GROUP ACCUSED OF BIAS | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/recordings-view-mozart-the-dazzler-evident-even-in-background-music.html | RECORDINGS VIEW | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-return-of-john-connally-john-connally-john-connally.html | The return of John Connally | True | By James P. Sterba | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-dining-out-regardez-le-menu.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dr-fager-dies-at-farm.html | Dr. Fager Dies at Farm | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/wood-field-and-stream-substitutes-for-trout.html | Wood, Field and Stream: Substitutes for Trout | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-food-snapping-up-snappers.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/68-in-poll-are-found-to-favor-presidential-nominees-debate.html | 68% in Poll Are Found to Favor Presidential Nominees…Â,Â | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-article-7-no-title-the-blahs-of-summer.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/montgomery-of-alamein.html | Montgomery of Alamein | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/roberts-and-lemon-will-be-enshrined.html | Roberts and Lemon Will Be Enshrined | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/factotum.html | Factotum | True | By Richard Elman | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/a-critics-valedictory-the-americanization-of-modern-art-and-other.html | A Critic's Valedictory: The Americanization of Modern Art and Other Upheavals | True | By John Canaday | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/commentary-the-air-rules-need-a-change.html | Commentary: The fir Rules Need a Change | True | By Andreas F. Lowenfeld | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/us-ship-defense-system-said-to-hold-lead-on-soviet.html | U.S Ship Defense System Said to Hold Lead on Soviet | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-mess-that-court-reform-wont-affect-very-much.html | The Mess That Court â€¦Â,Â'Reform'â€¦Â,Â' Won't Affect Very Much | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/ramirez-defeats-richey-connors-match-rained-out.html | Ramirez Defeats Richey; Connors Match Rained Out | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/zbb-and-sunset-whats-the-difference-zbb-and-sunset.html | Z.B.B. and Sunset: What's the Difference? | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/moslem-brotherhood-feared-extremists-astir-again-in-egypt.html | Moslem Brotherhood, Feared Extremists, Astir Again in Egypt | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/spain-reinstates-three-professors-ousted-in-1965.html | Spain Reinstates Three. Professors Ousted in 1965 | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-novel.html | New & | True | By Martin Levin | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/rent-subsidy-plan-lagging-but-backers-are-hopeful-housing-program.html | Rent Subsidy Plan Lagging But Backers Are Hopeful | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mrs-higuchi-wins-by-6-shots-at-284.html | Mrs. Higuchi Wins By 6 Shots at 284 | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/colorado-paper-fills-post.html | Colorado Paper Fills Post | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/alva-gimbel-greenberg-bride-of-fb-gabagan.html | Alva Gimbel Greenberg Bride of F. B. Gabagan | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/joan-lipman-wed-to-marc-sherman.html | Joan Lipman Wed To Marc Sherman | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/everett-o-fontaine-84-publications-director-dies.html | Everett 0. Fontaine, 84, Publications Director, Dies | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/survey-classifies-gop-delegates-fords-backers-are-found-better.html | SURVEY CLASSIFIES G.O.P. DELEGATES | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/life-of-the-condor.html | Life of the Condor | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/white-south-africans-seem-untouched-by-black-strife-white-south.html | White South Africans Seem Untouched by Black Strife | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-york-city-is-reexamining-its-anticrime-policies.html | New York City Is Reâ€¦Â,Â'examining Its Anticrime Policies | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/black-fencer-cites-sports-neglect-in-us.html | Black Fencer Cites Sport's Neglect in U.S. | True | By Lena Williams | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/point-of-view-the-urban-growth-bind-what-helps-also-hinders-the.html | Point of View | True | By Anthony Downs | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/britons-debating-a-police-reform-complaint-board-issue-pits.html | BRITONS DEBATING A POLICE REFORM | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/outdoor-events-today.html | Outdoor Events Today | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/a-new-syrian-cabinet-is-endorsed-by-assad.html | A New Syrian Cabinet Endorsed By Airsad | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/metropolitan-briefs-3-state-workers-win-suggestion-prize-carey.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/a-commuter-hovercraft-makes-trial-run-in-harbor-and-stays-above-it.html | A Commuter Hovercraft Makes Trial Run in Harbor and Stays Above It All | True | By David F. White | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/fashion-extra-dry.html | Fashion | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/ja-herrmann-jr-miss-sarsfield-wed.html | J. A. Herrmann Jr., Miss Sarsfield Wed | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/former-inmate-accused-in-law-office-abduction.html | Former Inmate Accused In Law Office Abduction | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/archie-struhl.html | ARCHIE STRUHL | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/no-amer-soccer-league.html | No.Amer.Soccer.League | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/half-of-laidoff-policemen-will-be-rehired-in-detroit.html | Half of Laid Off Policemen Will Be Rehired in Detroit | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/atomic-curb-vote-set-in-four-states-limits-on-plants-also-may-go-on.html | ATOMIC CURB VOTE SET IN FOUR STATES | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/4week-mine-strike-faces-court-test.html | 4â€‹â€‹Week Mine Strike Faces Court Test | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/geraniums-can-be-trained-into-decorative-trees.html | Geraniums Can Be Trained Into Decorative â€‹â€‹Treesâ€‹â€‹ | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/te-ramish-marries-miss-hart.html | T. E. Ramish Marries Miss Hart | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/christine-de-coster-moseley-wed.html | Christine De Coster Moseley Wed | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/detroit-to-cut-school-services-interscholastic-sports-will-end.html | Detroit to Cut School Services; Interscholastic Sports Will End | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/denton-eager-to-help-knicks.html | Denton Eager to Help Knicks | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/coleman-asserts-bar-fails-public-charges-it-with-neglect-of-clients.html | COLEMAN ASSERTS BAR FAILS PUBLIC | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-revolutionary-ascetic-evolution-of-a-political-type-by-bruce.html | The Revolutionary Ascetic | True | By John H. Schaar | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/drought-effects-spread-in-britain-industry-now-threatened.html | DROUGHT EFFECTS SPREAD IN BRITAIN | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/alvan-c-hadley-81-theatrical-artist.html | ALVAN C. HADLEY , 81, THEATRICAL ARTIST | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/ford-and-the-art-of-stonewall.html | Ford and The Art of Stonewall | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/music-view-new-bayreuth-ring-alarms-the-old-guard-music-view-new.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/welfare-drive-seeks-to-locate-absentee-fathers.html | Welfare Drive Seeks to Locate Absentee Fathers | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/guidelines-asked-on-wetland-care-albany-acts-to-turn-control-over.html | GUIDELINES ASKED ON WETLAND CARE | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/weary-hospital-officials-relieved-strike-is-over.html | Weary Hospital Officials Relieved Strike Is Over | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-shop-talk-for-the-toddlers.html | SHOPâ€‹â€‹TALK | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/pj-lake-marries-miss-hopkins.html | P. J. Lake Marries Miss Hopkins | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/bobby-orr-will-the-iceman-health.html | Bobby Orr: Will the Iceman Health? | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-empire-of-saint-laurent.html | The Empire of Saiitâ€‹â€‹ â€‹â€‹aient | True | By Andreas Freund | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/religious-publishing-is-reported-in-russia.html | Religious Publishing Is Reported in Russia | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/linda-a-kelly-becomes-bride.html | Linda A. Kelly Becomes Bride | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/stolen-us-autos-end-up-in-mexico-several-theft-rings-work-on-both.html | STOLEN U.S. AUTOS END UP IN MEXICO | True | By Everett R. Bolles Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/article-5-no-title.html | Article 5 â€‹â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-politics-dugan-scores-again.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/guest-observer-dirty-words.html | Guest Observer | True | By Anthony Burgess | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/greggs-bmw-takes-bama-200.html | Gregg's B.M.W. Takes â€‹â€‹Bama 200 | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/michael-kearns-sheila-culligan-plan-marriage.html | Michael Kearns Sheila Culligan, Plan Marriage | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/soweto-is-calm-after-a-turbulent-week.html | Soweto Is Calm After a Turbulent Week; | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/when-baseball-was-a-sunday-picnic-and-a-dream.html | When Baseball Was a Sunday Picnic and a Dream | True | By Robert E. Hood | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-shop-talk-wicks-and-wicker.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-director-of-taxi-driver-shifts-gears-taxi-director-shifts-gears.html | The Director of â€šÃ„Ã²Taxi Driverâ€šÃ„Ã´ Shifts Gears | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dr-mary-e-giegengack-is-bride-of-john-f-jureller.html | Dr. Mary E. Giegengack Is Bride of John F. Jureller | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/through-detentes-looking-glass.html | Through Detente's Looking Glass | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/sudanese-term-executions-just-death-verdicts-are-regarded-in.html | SUDANESE TERM EXECUTIONS JUST | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/corn.html | Corn | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/eric-scoones-weds-miss-nealon.html | Eric Scoones Weds Miss Nealon | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/reagan-and-schweiker-call-fourday-trip-a-success.html | Reagan and Schweiker Call Fourâ€šÃ„Ã´Day Trip a Success | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/headliners-some-wrongs-are-righted-a-clock-is-stopped.html | Headliners | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-nassaus-family-planning-crisis.html | Nassau's Familyâ€šÃ„Ã´Planning Crisis | True | By Ellin Massey | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mrs-hickss-son-accused-in-a-kidnapping-in-boston.html | Mrs. Hicks's Son Accused In a Kidnapping in Boston | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-speaking-personally-there-is-no-tavern-in-the.html | SPEAKING PERSONALLY | True | By Joe Malone | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/minister-killed-by-daughter.html | Minister Killed by Daughter | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/indias-broken-pledges.html | India's Broken Pledges | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/canoeing-booms-a-family-joins-the-whitewater-brigade-canoeing-booms.html | Canoeing Booms: A Family Joins the Whiteâ€šÃ„Ã²Water Brigade | True | By Milton Worst | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-region-in-summary-court-reform-is-mostly-state-aid-day-care.html | The Region | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-schweiker-surprise-alters-the-calculations-the-gop-delegates.html | The Schweiker Surprise Alters the Calculations | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-some-afterthoughts-on-a-national-political.html | Some Afterthoughts on a National Political Convention | True | By Al Wurf | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/alexandra-breed-will-be-married-to-douglas-hill.html | Alexandra Breed Will Be Married To Douglas Hill | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/help-wanted-nr-gibbons-comes-back-to-woolworths.html | Help Wanted | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/elizabeth-harvey-becomes-bride-of-a-foreign-service-officer.html | Elizabeth Harvey Becomes Bride Of a Foreign Service Officer | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/campaign-ads-portraying-moynihan-as-a-moderate.html | Campaign Ads Portraying Moynihan as a Moderate | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-a-new-role-is-in-offing-for-retired-bishop-on-a.html | A New Role Is in Offing For â€šÃ„Ã²Retiredâ€šÃ„Ã´ Bishop | True | By George Dugan | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/uset-head-is-gratified-at-showing-in-olympic-games.html | U.S.E.T. Head Is Gratified At Showing in Olympic Games | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/letters-to-the-editor-76410845.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/major-league-averages-records-include-games-played-ed-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/6-california-gop-legislators-tell-delegates-reagan-distorted-his.html | 6 California G.O.P. Legislators Tell Delegates Reagan Distorted His Record as Governor | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/5-teenagers-die-in-crash.html | 5 Teenâ€šÃ„Ã²Agers Die in Crash | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/lincoln-downs-closing-for-rest-of-76.html | Lincoln Downs Closing for Rest of â€šÃ„Ã²76 | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mushroom-hunts-for-experts-only.html | Mushroom Hunts â€šÃ„Ã²For Experts Only | True | By Robert Hendrickson | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/ideas-trends-in-summary-more-data-and-more-questions-about-mars-a.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/monmouth-results.html | Monmouth Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-clues-to-crime-patterns-sought-crime-patterns.html | Clues to Crime Patterns Sought | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/a-welfare-mother-by-susan-sheehan-with-an-introduction-by-michael.html | A Welfare Mother | True | By Susan Jacoby | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/in-seavers-odd-season-97-mark-doesnt-add-up-a-strange-season-for.html | In Seaver's Odd Season, 9â€“7 Mark Doesn't Add Up | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-economic-scene-expand-now-or-pay-later.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/cubanaided-mozambicans-accused-of-raid-on-rhodesia.html | Cuban â€ | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/north-hempstead-cashes-in-on-a-million-clams-harvested-under.html | North Hempstead Cashes In on a Million Clams, Harvested Under Manhasset Bay Transplant Operatoi | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mci-the-thorn-in-bells-paw.html | Avvd 5,119 u.1, aak low | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/chained-body-found-off-staten-island.html | CHAINED BODY FOUND OFF STATEN ISLAND | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/beginnings.html | Beginnings | True | By Sheila Ballantyne | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/political-turmoil-upsets-tiny-cocos-australia-and-un-worried-over.html | POLITICAL TURMOIL UPSETS TINY COCOS | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/anne-e-rutter-becomes-bride-of-pe-mcelroy.html | Anne E. Rutter Becomes Bride Of P.E.McElroy | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/music-ravi-shankar-stages-an-allnight-raga-program.html | Music: Ravi Shankar Stages an Allâ€‘Night Raga Program | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dj-kiely-weds-miss-odonnell.html | D. J. Kiely Weds Miss O'Donnell | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-the-noparty-movement-declarations-of.html | The Noâ€‘Party Movement | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/calendar-for-motor-sports.html | Calendar for Motor Sports | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-design-picked-by-new-york-yc.html | New Design Picked By New York Y.E. | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/olympic-gold-medalist-knockout-in-glen-cove.html | Olympic Gold Medalist â€˜Knockoutâ€˜ | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/richard-stein.html | RICHARD STEIN | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/pamela-harper-is-bride-on-coast.html | Pamela Harper Is Bride on Coast | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-war-on-scofflaws-pays-off-scofflaw-war-is-paying.html | War on Scofflaws Pays Off | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/design-pooling-solar-energy-a-couple-in-connecticut-find-that-using.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/letitia-m-cox-has-nuptials.html | Letitia M. Cox Has Nuptials | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/us-generalissimo.html | U.S. Generalissimo? | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-grocery-pricing-by-tv-watching-the-price-spread.html | Grocery Pricing by TV | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-franklin-mint-announces.html | THE FRANKLIN MINT ANNOUNCES | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/south-korean-city-flooded.html | South Korean City Flooded | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-gardening-flowers-that-stand-the-heat.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/article-3-no-title.html | Article 3 â€“â€” No Title | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/giants-are-the-visitors-against-jets-tomorrow-giants-play-visitor.html | Giants Are the Visitors Against Jets Tomorrow | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/redskins-show-problems-offensively-and-defensively.html | Redskins Show Problems, Offensively and Defensively | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mishka-pishka-and-fishka.html | Mishka, Pishka And Fishka | True | By Cynthia King | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-people.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/box-scores-of-major-league-games.html | Box Scored of ajor eague Games | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/maryalice-ward-is-wed.html | Maryalice Ward Is Wed | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/lubavitch-group-marks-the-release-of-former-leader.html | Lubavitch Group Marks The Release Of Former Leader | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-tennis-everyone.html | Tennis, Everyone | True | By George Vecsey | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/chart-of-whitney.html | Chart of Whitney | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/contests-close-in-bridge-match-spingold-field-narrowed-to-8-in.html | CONTESTS CLOSE IN BRIDGE MATCH | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/margot-ross-bride-of-allen-f-london.html | Margot Ross Bride Of Allen F. London | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/in-search-of-a-man-and-a-type-who-killed-george-jackson.html | In search of a man and a type | True | By Richard Eder | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/article-6-no-title.html | Article 6 â€šÃ„Â'â€šÃ„Â'' No Title | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-long-island-this-week-art-children-sports-movies.html | Long Island/ This Week | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/honest-pleasure-is-3d-at-monmouth-stakes-mark-set-in-jersey.html | Honest Pleasure Is 3d at Monmouth | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-dining-out-taste-of-paris-in-cresskill.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/bridge-on-hindsight-and-discards.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/rion-bercovici-73-headed-public-relations-concern.html | Rion Bercovici, 73, Headed Public Relations Concern | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/no-air-conditioning-to-its-fans-is-hell-between-heaven-and-hell-to.html | No Air Conditioning, To Its Fans. Is Hell | True | By Judith C. Lack | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mailbox-american-women-east-german-women-and-the-olympic-spirit.html | Mailbox American Women, East German Women and the Olympic Spirit | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/whats-doing-in-baltimore.html | What's Doing in BALTIMORE | True | By Robert Kanigel | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/women-betrayal.html | Women | True | By Susan Brandy | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/in-summary-the-communists-go-to-work-in-italy-ocea-wealth-whose-is.html | In Summary | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dr-benjamin-watson-dies-at-96-taught-at-columbia-and-toronto.html | Dr. Benjamin W Dies at 96; Taught at Columbia and Toronto | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mondale-to-seek-vote-in-3-regions-northeast-farm-belt-and-the-coast.html | MONDALE TO SEEK VOTE IN 3 REGIONS | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/tv-view-sunshine-and-clouds-on-the-current-scene.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-death-penalty-is-favored.html | Death Penalty Is Favored | True | By John F. Russo | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/increase-in-crime-since-revolution-worries-portugal.html | Increase in Crime Since Revolution Worries Portugal | True | By Marvine Howe Special to The New &#8216;York Ttimes | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/us-junior-five-loses.html | U.S. Junior Five Loses | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dr-timothy-scarff-to-wed-miss-hunter.html | Dr. Timothy Scarff to Wed Miss Hunter | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/official-black-leaders-have-little-real-power-sowetos-blacks-no.html | Official Black Leaders Have Little Real Power | True | By Joan F. Burns | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/betty-clooney-dies-at-45-in-las-vegas.html | BETTY CLOONEY DIES AT 45 â€šÃ„Â''IN LAS VEGAS | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-politics-duryeas-on-the-move.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/stage-view-the-productions-the-thing-at-viennas-burgtheater.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/rizzo-recall-data-given.html | Rizzo Recall Data Given | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/a-rustle-of-hope-along-seventh-avenue-hope-on-seventh-avenue.html | A Rustle of Hope Along Seventh Avenue | True | By Lawrence C. Levy | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/rhode-island-prison-melee-quelled-after-two-hours.html | Rhode Island Prison Melee Quelled After Two Hours | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/chess-the-right-start-for-the-game.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mcbride-of-cards-is-lost-for-season.html | McBride of Cards Is Lost for Season | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/muslims-to-sell-businesses-losses-and-back-taxes-are-cited.html | Muslims to Sell Businesses | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/tropic-storm-belle-becomes-hurricane.html | TROPIC STORM BELLE BECOMES HURRICANE | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/dance-view-a-fresh-wave-of-internationalism-internationalism.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-opinion-around-the-island-a-sea-of-wonder-the-wonders-of.html | Around the Island, a Sea of Wonder | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/real-writers-who-wrote-movies-some-time-in-the-sun.html | Real writers who wrote movies | True | By Joel Sayre | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/libel-suits-britains-indoor-sport.html | Libel Suits, Britain's Indoor Sport | True | BY Anthony Lewis | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-head-start-on-us-funds.html | Head Start On U.S. Funds | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/cornell-minority-group-housing-investigated-at-regents-hearing.html | Cornell Minorityâ€šÃ„Ã²Group Housing Investigated at Regents Hearing | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/beame-goldin-reported-to-ask-sec-assurances-sec-assurances-reported.html | Beame, Goldin Reported To Ask S.E.C. Assurances | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/miss-derby-is-wed-to-john-f-dahlem.html | Miss Derby Is Wed To John F. Dahlem | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/ford-prepares-speech.html | Ford Prepares Speech | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-coming-air-war-over-the-atlantic-war-over-the-atlantic.html | The Coming Air War Over the Atlantic | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/bad-taste-is-good-business-for-elton-john.html | Bad Taste Is Good Business For Elton John | True | By Henry Edwards | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/film-view-the-man-who-would-be-hitchcock.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/california-court-upholds-newsrack-placement-law.html | California Court Upholds Newsrack Placement Law | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-girl-that-he-marries.html | The Girl That He Marries | True | By Alix Nelson | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/power-failure-in-maine.html | Power Failure in Maine | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/stamps-commemorative-for-adolph-ochs.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/mets-prevail-42-for-espinosas-first-after-pirates-send-seaver-to.html | Mets. Prevail, 4â€šÃ„Ã²2, for Espinosa's First After Pirates Send Seaver to 12â€šÃ„Ã²3 Loss | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/numismatics-youth-accent-colorado-to-new-york.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/smalltown-dogs-get-the-word-to-buckle-up-even-smalltown-dogs-are.html | Smallâ€šÃ„Ã²Town Dogs Get the Word To Buckle UP | True | By Betsy Brown | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/he-also-balances-factions-at-home-titos-path-between-the-giants.html | He Also Balances Factions at Home | True | By Hella Pick | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/us-trackmen-win-woman-are-routed-us-trackmen-victors-women-routed.html | US. Trackmen Win, Women Are Routed | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/tubing-takes-hold-rivers-lure-drifters-and-daredevils-tubing-lures.html | Tubing Takes Hold; Rivers Lure Drifters and Daredevils | True | By Stan and Shirley Fischler | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/investing-the-options-element-in-big-board-prices-experts-say-it.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/fromm-composers-at-tanglewood-represent-many-countries.html | Fromm Composers At Tanglewood Represent Many Countries | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/followup-on-the-news-noahs-ark-la-guardia-blast-aspirin-poisoning.html | Followâ€šÃ„Ã²Up On The News | True | Noah'S Ark | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/oldtime-yanks-return-to-site-of-past-present-glory-yankees.html | Oldâ€šÃ„Ã²Time Yanks Return to Site of Past, Present Glory | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/new-jersey-weekly-sleuth-prowls-for-books-the-topics-boggle-the.html | Sleuth Prowls for Books | True | By Carlo M. Sardella | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/tisha.html | Tisha | True | BY Emily Hahn | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/night-swimmers.html | Night Swimmers | True | By Katha Pollitt | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/the-peaceful-and-warlike-atoms-living-without-both.html | The Peaceful and Warlike Atoms Living Without Both | True | By Jacques Yves Cousteau | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/woman-and-fiance-parted.html | Woman and Fiance Parted | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/fridays-fight.html | Friday's Fight | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/article-1-no-title.html | Untied Prez internation CONTAMINATED TOWN REMAINS SEALED OFF: In Seveso, Italy leaking gas from a chemical plant polluted the atmosphere, health department workers collect the bodies of animals killed by the poisonous fumes. No humans have died from the accident, which took place on July 10. The entire town was evacuated. | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/new-jersey-opinion-article-8-no-title.html | Article 8 â€šÃ„Â®â€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/william-duryea-jr-marries-lovejoy-reeves-on-long-island.html | William Duryea jr. Marries Lovejoy Reeves on Long Island | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/gallery-view-uncovering-the-mysterious-unknown-louvre.html | â€šÃ„Â¥The greatest single force for good in the imaginative life of Western Europeâ€šÃ„Â¹ | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-suit-sinks-boat-course.html | Suit Sinks Boat Course | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/ann-lane-plans-wedding-in-fall.html | Ann Lane Plans Wedding in Fall | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/cruise-ship-recovering-popularity.html | Cruise Ship Recovering Popularity | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/franklin-f-regan-71-dies-a-retired-flushing-banker.html | Franklin F. Regan, 71, Dies; A Retired Flushing Banker | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/a-new-yorker-in-delaware-seized-in-threat-to-ford.html | A New Yorker in Delaware Seized in Threat to Ford | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/new-jersey-opinion-re-tar-on-floor-australia-on-ceiling.html | Re: Tar on Floor, Australia on Ceiling | True | By Arthur Roth | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/markets-in-review-the-dow-marks-time.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/vladimir-l-stoikov-47-of-cornell-faculty-dies.html | Vladimir L. Stoikov. 47, Of Cornell Faculty, Dies | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-lower-cost-sought-for-glasses.html | Lower Cost Sought | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/news-of-the-realty-trade-potential-rowouts-decide-to-remain.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/a-football-squeeze-play.html | A Football Squeeze Play | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/ancient-sports-stadium-unearthed-at-greek-site.html | Ancient Sports Stadium Unearthed at Greek Site | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/floyd-j-buffington.html | FLOYD J. BUFFINGTON | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/st-ackley-weds-pamela-canevari.html | S. T. Ackley Weds Pamela Canevari | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-the-atlantic-natures-champagne-natures-champagne.html | The Atlantic: Nature's â€šÃ„Â¥Champagneâ€šÃ„Â¹ | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/russell-c-bennett.html | RUSSELL C. BENNETT | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/making-movie-memories-pay.html | Making Movie Memories Pay | True | By Thomas Meehan | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-gardening-lawn-problems-easy-to-solve.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/mark-hinckley-to-wed-elizabeth-t-reynolds.html | Mark Hinckley to Wed Elizabeth T. Reynolds | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/if-you-have-to-ask-the-price-you-cant-afford-it.html | If You Have to Ask the Price, You Can't Afford | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/catholics-hail-spirit-of-parley-catholics-hail-spirit-of-the.html | Catholics Hail Spirit of Parley | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/3-hurt-in-explosion-at-carter-building.html | 3 HURT IN EXPLOSION AT CARTER BUILDING | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/atlantic-richfield-settles-suit-in-9-deaths-from-gas.html | Atlantic Richfield Settles Suit in 9 Deaths From Gas | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/a-tourist-primer-buying-art-abroad-is-an-art-in-itself.html | A Tourist Primer: Buying Art Abroad Is an Art in Itself | True | By Patricia Brooks | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/a-japanese-honors-six-killed-in-oregon-by-45-balloonbomb.html | A Japanese Honors Six Killed in Oregon By 45 Balloonâ€šÃ„Â¬Bomb | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/they-share-his-views-and-approve-his-strategemreagans-staff-is.html | They Share His Views and Approve His StrategemReagan's Staff Is Politically Congenial | True | By Jon Nordheimer | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-fishing-fluke-still-the-best-bet.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/shorthand-speed-test-routine-for-one-man.html | Shorthand Speed Test Routine for One Man | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/archives/my-reservations-about-that-indian-series.html | My Reservations About That Indian Series | True | By Jamake Highwater | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/a-huge-windmill-to-be-built-by-us-turbine-expected-to-give-power.html | A HUGE WINDMILL TO BE BUILT BY U.S. | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-08 | 1976-08-08 | https://www.nytimes.com/1976/08/08/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-691 | B 154-151 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/clergy-men-find-call-in-industry-churchmen-responding-to-calls-of-in.html | Clergymen Find Call in Industry | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/the-american-people-are-disgusted.html | The American People Are Disgustedâ€šÃ„Â´ | True | By William L. Roper | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/queens-bridge-is-still-a-haven-for-neighborhood-fishermen.html | Queens Bridge Is Still a Haven For Neighborhood Fishermen | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/handling-of-school-funds-assailed-in-goldin-report.html | Handling of School Funds Assailed in Goldin Report | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/about-new-york-the-brearley-streetwise-crowd.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/pro-transactions-75545425.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/vietnam-street-children-getting-better-care-american-says.html | Vietnam Street Children Getting Better Care, American Says | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/remember-japan-inc.html | Remember â€šÃ„Â´Japan, Inc.â€šÃ„Â´ | True | By William Safire | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/kenyan-is-dubious-on-ties-t0-uganda.html | KENYAN IS DUBIOUS ON TIES TO UGANDA | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/makeup-of-new-syrian-cabinet-indicates-continuity-in-policy.html | Makeup of New Syrian Cabinet Indicates Continuity in Policy | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/british-soldier-is-killed-by-booby-trap-in-ulster.html | British Soldier Is Killed By Booby Trap in Ulster | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/commodities-trading-in-futures-options.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/president-favors-a-running-mate-in-middle-of-road.html | PRESIDENT FAVORS A RUNNING MATE IN MIDDLE OF ROAD | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/doubts-about-swine-flu.html | Doubts About Swine Flu | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/israeli-bus-and-army-car-attacked-on-west-bank.html | Israeli Bus and Army Car Attacked on West Bank | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/aftermath-of-a-crime-10-lives-in-ruins-aftermath-of-a-crime-lives.html | Aftermath of a Crime: 10 Lives in Ruins | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/eastern-policy-upsets-germans-border-incidents-and-chill-in-detente.html | â€šÃ„Â´EASTERN POLICYâ€šÃ„Â´ UPSETS GERMANS | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/people-come-is-dday-ed.html | â€šÃ„Â´People Comeâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/5-rhodesians-die-in-guerrilla-war.html | 5 RHODESIANS DIE IN GUERRILLA WAR | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/airpollution-index-criticized-by-levitt.html | Airâ€šÃ„Â´Pollution Index Criticized by Levitt | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/amy-ruth-reisen-wed-to-lawyer.html | Amy Ruth Reisen Wed to Lawyer | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/man-killed-after-2-are-shot.html | Man Killed After 2 Are Shot | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/preseason-football.html | Preseason Football | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/joanne-freeman-is-married-to-michael-howard-a-lawyer.html | Joanne Freeman Is Married to Michael Howard, a Lawyer | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/rembrandt-is-recovered.html | Rembrandt Is Recovered | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/red-sox-sign-lynn.html | Red Sox Sign Lynn | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/gracia-angel-is-wed.html | Gracia Angel Is Wed | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/metropolitan-briefs-suspect-28-found-hanged-in-cell-apparent-east.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/9-die-as-train-hits-sunday-school-bus.html | 9 DIE AS TRAIN HITS SUNDAY SCHOOL BUS | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/mds-for-everyone.html | M.D.'s for Everyone | True | By H. Jack Geiger and Victor W. Sidel | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/white-sox-barely-get-a-split-as-veeck-introduces-short-pants.html | White Sox â€šÃ„Â´Barelyâ€šÃ„Â´ | True | By Reid Grosky | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/crime-figure-linked-to-plot-on-castro-found-slain.html | Crime Figure, Linked to Plot on Castro, Found Slain | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/cairo-blasts-injure-14-libya-is-accused.html | Cairo Blasts Injure 14 | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/fighting-rages-in-beirut-as-truce-bids-meet-snags-clashes-continue.html | Fighting Rages in Beirut As Truce Bids Meet Snags | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/jets-vs-giants-on-neutral-site-tonight-jetsgiants-the-field-is.html | Jets vs. Giants on äë§Ã„Ã"Neutraläë§Ã„Ã" | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/us-handbag-producers-battle-importers-us-makers-of-handbags.html | U. S. Handbag Producers Battle Importers | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/claude-follette.html | CLAUDE FOLLETTE | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/its-a-case-of-no-honor-among-alleged-thieves.html | It's a Case of No Honor Among Alleged Thieves | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/nade-bathers-rained-out-of-protest-on-cape-cod.html | Nade Bathers Rained Out Of Protest on Cape Cod | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/yankee-atom-plant-back.html | Yankee Atom Plant Back | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/judith-rabinowitz-married-in-capital.html | Judith Rabinowitz Married in Capital | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/libyan-denial.html | Libyan Denial | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/coney-island-a-mite-gray-still-a-honky-tonk.html | Coney Island, a Mite Gray, Still a äë§Ã„Ã"Honkyäë§Ã„Ã"Tonkäë§Ã„Ã" | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/trenton-topics-assembly-to-try-again-to-activate-income-tax.html | Trenton Topics | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/arab-league-and-oau-to-investigate-sudans-charge-of-libyan-invasion.html | Arab League and O.A.U. to Investigate Sudan's Charge of Libyan äë§Ã„Ã"Invasionäë§Ã„Ã" | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/indian-schools-turn-to-pride-and-culture.html | Indian Schools Turn to Pride and Culture | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/wilbur-scores-at-sussex-show.html | äë§Ã„Ã"Wilburäë§Ã„Ã" | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/report-says-israel-arms-south-africa.html | REPORT SAYS ISRAEL ARMS SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/new-chinese-quake-recorded-by-japan.html | NEW CHINESE QUAKE RECORDED BY JAPAN | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/school-bus-crash-hearing.html | School Bus Crash Hearing | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/amateur-crown-to-britton.html | Amateur Crown to Britton | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/26-die-as-ferryboat-capsizes-off-thailand.html | 26 Die as Ferryboat Capsizes Off Thailand | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/flavors-of-kansas-city-a-conversation.html | Flavors of Kansas City: A Conversation | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/japans-economy-rebounding-as-exports-to-us-increase-but-capital.html | Japan's Economy Rebounding As Exports to U.S. Increase; But Capital Outlays Have Not Risen, Causing Worry | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/mets-top-pirates-74-as-lolich-notches-7th-mets-win-7-to-4-as-lolich.html | Mets Top Pirates, 7äë§Ã„Ã"4, As Lolich Notches 7th | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/penny-resnick-bride-of-donald-rebhan.html | Penny Resnick Bride Of Donald Rebhan | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/pay-abuse-is-denied-at-lias-post-unit.html | PAY ABUSE IS DENIED AT L.I.U.'S POST UNIT | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/sanitation-men-on-overtime.html | Sanitation Men on Overtime | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/soweto-is-calm-with-police-on-guard.html | Soweto Is Calm With Police on Guard | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/texans-unusual-bid-to-head-aba-ruffles-lawyers.html | Texan's Unusual Bid to Head A.B.A. Ruffles Lawyers | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/orioles-again-humble-yanks-orioles-streak-over-yanks-at-6.html | Orioles Again Humble Yanks | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/marcis-wins-at-talladega.html | Marcis Wins at Talladega | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/hyland-and-goodman-play-a-clarinet-duet.html | Hyland and Goodman Play a Clarinet Duet | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/coal-gasification-is-fought-in-utah-sierra-club-fears-revival-of.html | COAL GASIFICATION IS FOUGHT IN UTAH | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/recovery-slower-buying-agents-say.html | RECOVERY SLOWER, BUYING AGENTS SAY | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/new-river-rescue.html | New River Rescue | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/boy-killed-by-bronx-ind-train-unidentified-since-friday-night.html | Boy Killed by Bronx IND Train Unidentified Since Friday Night | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/hurricane-watches-are-posted-in-new-york-and-new-england-hurricane.html | Hurricane Watches Are Posted In New York and New England | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/hospitals-returning-to-normal-after-strike.html | Hospitals Returning to Normal After Strike | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/copter-search-for-victims-of-canyon-flood-is-ended.html | Copter Search for Victims Of Canyon Flood Is Ended | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/polands-leaders-say-riots-in-june-over-food-prices-may-have-set.html | Poland's Leaders Say Riots in June Over Food Prices May Have Set Wide Changes in Motion | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/jill-s-bernstein-married-to-student.html | Jill S. Bernstein Married to Student | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/new-head-of-yeshiva-u-norman-lamm.html | New Head of Yeshiva U. Norman Lamm | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/kissinger-meets-pakistani-leader-on-nuclear-issue-talks-seek-to.html | KISSINGER MEETS PAKISTANI LEADER ON NUCLEAR ISSUE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/eaide-of-mussolini-dies.html | Eáê3Â‚Â²Aide of Mussolini Dies | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/aftermath-of-a-crime-10-lives-in-ruins.html | Aftermath of a Crime: 10 Lives in Ruins | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/cabdriver-24-son-of-invalid-parents-slain-2d-day-on-job.html | Cabdriver, 24, Son Of Invalid Parents Slain 2d Day on Job | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/redman-wins.html | Redman Wins | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/amy-natelson-married-to-law-student.html | Amy Natelson Married to Law Student | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/personal-finance-paying-off-a-home-mortgage-early-is-possible-but.html | Personal Finance; Paying Off a Home Mortgage Early Is Possible, but Should It Be Done? | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/downward-trend-for-rates-likely-with-treasurys-refunding-met.html | DOWNWARD TREND FOR RATES LIKELY | True | By John H. Allan | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/rain-hits-bc-golf-windup-set-today.html | Rain Hits B.C. Golf; Windup Set Today | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/britain-in-transition-ii.html | Britain in Transition: II | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/kissinger-meets-pakistani-leader-on-nuclear-issue.html | KISSINGER MEETS PAKISTANI LEADER ON NUCLEAR ISSUE | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/blaze-is-linked-to-firebombing-east-orange-home-of-head-of-recall.html | BLAZE IS LINKED TO FIREâ3Â‚Â²BOMBING | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/sherry-free-for-some-at-pentagon-aspin-says.html | Sherry Free for Some At Pentagon, Aspin Says | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/kallingers-lawyers-in-jersey-to-seek-records-of-mental-tests-made.html | Kallinger's Lawyers in Jersey to Seek Records of Mental Tests Made in 1972 | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/rd-harris-weds-mona-w-feirson.html | R. D. Harris Weds Mona W. Feirson | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/french-bishop-in-clash-with-vatican.html | French Bishop in Clash With. Vatican | True | BY Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/yorkie-named-best-for-2d-day-in-row.html | Yorkie Named Best For 2d Day in Row | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/connors-advances-to-final-connors-struggles-to-gain-final.html | Connors Advances to Final | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/carter-uses-titles-to-heal-rift.html | Carter Uses Titles to Heal Rift | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/gops-delegates-older-and-richer.html | G.O.P.'S DELEGATES OLDER AND RICHER | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/friedler-crushes-lloyd.html | Friedler Crushes Lloyd | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/dolphins-victors-over-lions-3021.html | Dolphins Victors Over Lions, 30â63Â‚Â²21 | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/pravda-condemns-us-sales-of-arms-in-persian-gulf.html | Pravda Condemns U.S. Sales Of Arms in Persian Gulf | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/democrats-in-senate-race-wooing-new-yorks-jews.html | Democrats in Senate Race Wooing New York's Jews | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/hannah-w-shapiro.html | HANNAH W. SHAPIRO | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/licenses-approved-for-aid-to-vietnam.html | LICENSES APPROVED FOR AID TO VIETNAM | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/tired-harris-jury-takes-sunday-off-panel-after-eight-days-of-work.html | TIRED HARRIS JURY TAKES SUNDAY OFF | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/new-athletics-at-old-eli-kite-flying.html | New Athletics at Old éê3Â‚Â® | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/leaving-home-a-little-at-a-time.html | Leaving Home, A Little At a Time | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/e-german-women-take-swim-meet.html | E. German Women Take Swim Meet | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/miss-epstein-is-bride.html | Miss Epstein Is Bride | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/oneill-center-testing-quality-tv-writing.html | O'Neill Center Testing Quality TV Writing | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/coney-island-a-mite-gray-still-a-honkytonk-world.html | Coney Island, a Mite Gray, Still a'Honky‚Äöâ€žÃ¢'Tonk'World | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/theodore-eisenberg-weds-karen-rogoff.html | Theodore Eisenberg Weds Karen Rogoff | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Âª No Title | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/reform-platform-appeal.html | Reform Platform Appeal | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/100000-at-world-mass-as-catholic-parley-closes-100000-at-world-mass.html | 100,000 at â€šÃ„Ã²World‚Äöâ€žÃ¢ | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/woman-lawyer-installed.html | Woman Lawyer Installed | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/washington-and-business-industrialists-turn-timid-on-politics.html | Washington and Business | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/first-place-apparently-has-eluded-the-cosmos.html | First Place Apparently Has Eluded the Cosmos | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/pornography-shops-curbed-in-dallas.html | PORNOGRAPHY SHOPS CURBED IN DALLAS | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/life-for-the-soviet-woman-is-all-hard-work-and-little-status.html | Life for the Soviet Woman Is All Hard Work and Little Status | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/nude-bathers-rained-out-of-protest-on-cape-cod.html | Nude Bathers Rained Out Of. Protest on Cape Cod | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/bridge-wei-and-rapee-teams-reach-semifinals-of-springold-meet.html | Bridge | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/milwaukees-elegant-ballet-company.html | Milwaukee's Elegant Ballet Company | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/carter-denies-knowing-of-payments.html | Carter Denies Knowing of â€šÃ„Ã²Payments‚Äöâ€žÃ¢ | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/100000-at-world.html | 100,000 at â€šÃ„Ã²World‚Äöâ€žÃ¢ | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/kelley-deceived-on-fbi-breakins-seeks-to-find-agents-who-kept-the.html | KELLEY â€šÃ„Ã²DECEIVED‚Äöâ€žÃ¢ ON F.B.I. BREAK‚Äöâ€žÃ¢INS | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/the-dance-murray-louis-troupe-presents-glances.html | The Dance | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/boat-reported-foundering-but-search-fails-to-find-it.html | Boat Reported Foundering, But Search Fails to Find It | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/new-jersey-briefs-cancer-link-to-foul-air-sought-mother-and-son.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/bowery-savings-now-2d-biggest-philadelphia-institution-wins-growth.html | BOWERY SAVINGS NOW 2D BIGGEST; Philadelphia Institution Wins Growth Race With Less Restriction on Deposits | True | By Terry Robards | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/edward-kolevzon-dead-at-63-directed-bronx-school-complex.html | Edward Kolevzon Dead at 63; Directed Bronx School Complex | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/supplementary-overcounter-listings.html | Supplementary Over‚Äöâ€žÃ¢Counter Listings | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/elizabeth-homeowners-fight-tax-rise.html | Elizabeth Homeowners Fight Tax Rise | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/books-of-the-times-an-obsession-with-family.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/miss-krents-bride-on-li.html | Miss Krents Bride on L.I. | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/playoff-forced-in-horseshoes.html | Playoff Forced In Horseshoes | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/advertising-phone-marketers-prefer-print.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/2-killed-in-paris-subway.html | 2 Killed in Paris Subway | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/taiwan-nine-eliminated.html | Taiwan Nine Eliminated | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/de-gustibus-two-types-of-mushrooms-in-one-marvelous-dish.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/abortion-debate-heats-up-in-italy-chemical-peril-giving-new-impetus.html | ABORTION DEBATE HEATS UP IN ITALY | True | By Christina Lord Special to The New York Theo | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/us-sees-a-role-in-indias-ablast-kissinger-says-its-probable-that.html | U. S. SEES A ROLE IN INDIA'S A‌ËŠ‌Â„Â"BLAST | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/the-taiwan-dilemma.html | The Taiwan Dilemma | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/3yearold-housing-court-is-still-beset-by-problems.html | 3‌ËŠ‌Â„Â"Year‌ËŠ‌Â„Â"Old Housing Court Is Still Beset by Problems | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/chinas-big-quake-gave-alaska-a-bouncy-time.html | China's Big Quake Gave Alaska a Bouncy Time | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/democrats-in-senate-race-wooing-new-yorks-jews-democrats-in-senate.html | Democrats in Senate Race Wooing New York's Jews | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/george-w-bucknam-dies-exchief-of-maine-fisheries.html | George W. Bucknam Dies; Ex‌ËŠ‌Â„Â"Chief of Maine Fisheries | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/tarantulas-are-eluding-federal-regulatory-web.html | Tarantulas Are Eluding Federal Regulatory Web | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/on-horsing-around-with-nature.html | On Horsing Around With Nature | True | Red Smith | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/tanner-smith-in-final.html | Tanner. Smith in Final | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/soldier-is-first-in-aau-walk.html | Soldier Is First In A.A.U. Walk | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/economy-called-key-to-urban-plight.html | Economy Called Key to Urban Plight | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/scoop-on-viking-1-back-in-operation-way-is-cleared-to-deliver-soil.html | SCOOP ON VIKING I BACK IN OPERATION | True | By Victor K. Nicedheny Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/braves-get-2-of-abu.html | Braves Get 2 of A.B.A. | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/us-aide-hints-teamster-pension-bid.html | U.S. Aide Hints Teamster Pension Bid. | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/indian-schools-turn-to-pride-and-culture-schools-for-indians.html | Indian Schools Turn to Pride and Culture | True | By Gene I. Maeroff Special to The New York Mee | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/joint-effort-hopes-to-ease-tensions-at-rikers-island-a-monthlong.html | Joint Effort Hopes to Ease Tensions at Rikers Island | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/europeans-hope-to-widen-sales-of-cars-to-japanese-europeans-seek.html | Europeans Hope to Widen Sales of Cars to Japanese | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/president-favors-a-running-mate-in-middle-of-road-declares-he.html | PRESIDENT FAVORS A RUNNING MATE IN MIDDLE OF ROAD | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/making-a-film-is-fun-ballet-stars-find.html | Making a Film Is Fun, Ballet Stars Find | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/legion-asks-10000-for-disease-clues.html | Legion Asks 10,000 for Disease Clues | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/monmouth-entries.html | Monmouth Entries | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/legion-asks-10000-for-disease-clues-legion-to-assist-query-on.html | Legion Asks 10,000 for Disease Clues | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/tarantulas-are-eluding-federal-regulatory-web-tarantulas-eluding.html | Tarantulas Are Eluding Federal Regulatory Web | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/hayes-beats-krakora.html | Hayes Beats Krakora | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/general-motors-plans-big-newspaper-splash.html | General Motors Plans Big Newspaper Splash | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/politics-of-cynicism-cont.html | Politics of Cynicism, cont. | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/hardhat-moderation.html | Hard‌ËŠ‌Â„Â"Hat Moderation | True | | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-09 | 1976-08-09 | https://www.nytimes.com/1976/08/09/archives/hurricane-watches-are-posted-in-new-york-and-new-england.html | Hurricane Watches. Are Posted In New York and New England | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-633 | B 139-553 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/poland-favors-linkage-to-reds-of-east-and-west.html | Poland Favors Linkage To Reds of East and West | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/9th-phone-official-seized-in-carolina.html | 9TH PHONE OFFICIAL SEIZED IN CAROLINA | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/nonprofit-mail-permit-used-for-britannica-advertising.html | Nonprofit Mail Permit Used For Britannica Advertising | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/woman-slain-in-montclair.html | Woman Slain in Montclair | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/rocket-firing-helps-viking-2-adjust-orbit-for-landing-photos.html | Rocket Firing Helps Viking 2 Ad just Orbit for Landing Photos | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/aeronutronic-expected-to-win-satellite-bid-aeronutronic-ford-is.html | Aeronutronic Expected to Win Satellite Bid | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/article-1-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/people-in-sports-melton-williams-was-no-angel.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/chinese-region-begins-use-of-roman-script.html | Chinese Region Begins Use of Roman Script | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/thousands-evacuated-from-fire-island.html | Thousands Evacuated From Fire Island | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/goldstein-cites-finance-abuses-us-attorney-urges-steps-to-curb.html | GOLDSTEIN CITES FINANCE ABUSES | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/rapist-is-hunted-in-westchester-man-has-posed-as-cabby-in-attacks.html | RAPIST IS HUNTED IN WESTCHESTER | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/an-exnazi-trooper-gets-life-sentence.html | AN EXâ€Â¦Â°NAZI TROOPER GETS LIFE SENTENCE | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/bureau-of-vital-records-rejects-an-indian-name-in-birth-register.html | Bureau of Vital Records Rejects An Indian Name in Birth Register | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/british-mp-holds-mob-at-bay-in-belfast-home.html | British M.P. Holds Mob At Bay in Belfast Home | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/business-briefs-dollar-mixed-gold-steady-in-europe-japans-inflation.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/notes-on-people-state-energy-post-is-given-to-sawhill.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/youths-pitching-in-to-save-parks-private-body-leads-efforts-at-six.html | Youths Pitching In to Save Parks | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/wood-fieldstream-failure-at-a-trout-pond.html | Wood, Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/emergency-help-set-up-for-victims-of-the-storm.html | Emergency Help Set Up For Victims of the Storm | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/steelers-beat-eagles-14-to-7.html | Steelers Beat Eagles, 14 to 7 | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/us-and-pakistan-try-to-avoid-split-on-nuclear-plant.html | U.S. and Pakistan Try to Avoid Split On Nuclear Plant | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/morton-favors-connally-as-fords-campaign-head.html | Morton Favors Connally As Ford's Campaign Head | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/article-2-no-title.html | Article 2 â€Â¦Â²â€Â¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/new-stock-plan-set-by-morgan-stanley-new-stock-plan-is-set-by.html | New Stock Plan Set By Morgan Stanley | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/corporation-affairs-42-million-fuelcell-project-planned-stelco.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/coop-city-guard-indicted-in-handcuffed-mans-death.html | Coâ€Â¦Â°op City Guard Indicted In Hand cuffed Man's Death | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/music-burning-spear-jamaicans-on-first-american-tour-emerge-as.html | Music: Burning Spear | True | By John Rockwell | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/lemon-and-roberts-among-six-inducted-into-hall-of-fame.html | Lemon and Roberts Among Six Inducted Into Hall of Fame | True | By Michael Strauss;Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/ford-camp-loses-panel-chairmanship-uncommitted-delegate-named-to.html | Ford Camp Loses Panel Chairmanship; Uncommitted Delegate Named to Post | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/bring-back-the-bombs.html | Bring Back the Bombs | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/french-music-festival-seeks-informality.html | French Music Festival Seeks Informality | True | By Flora Lewis;Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/hurricane-sweeps-a-cross-l-i-goes-on-to-pound-connecticut-jersey.html | HURRICANE SWEEPS ACROSS L. I., GOES ON TO POUND CONNECTICUT; JERSEY ESCAPES BRUNT OF STORM | True | By Robert Mcg. Thomas JR. | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/storm-turns-tranquil-weather-office-into-madhouse.html | Storm Turns Tranquil Weather Office Into Madhouse. | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/sir-winston-scott-is-dead-barbados-governor-general.html | Sir Winston Scott Is Dead; Barbados Governor General | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/the-radio-band-increases-in-volume-despite-frequency-of-complaints.html | The Radio Band Increases in Volume Despite Frequency of Complaints | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/jetsgiants-game-will-be-played-tomorrow-or-thursday-jets-giants.html | Jetsâ€Â¦Â°Giants Game Will Be Played Tomorrow or Thursday | True | By Gerald Eskekazi | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/again-that-privilege.html | Again That â€Â¦Â°Privilegeâ€Â¦Â¸Â´ | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/dr-h-hlong-dies-head-of-college-alabamian-was-pioneer-in-race.html | DR, H.H. LONG DIES; HEAD OF COLLEGE | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/france-is-critical-of-us.html | France Is Critical of U.S. | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/a-nohit-game.html | A Noâ€šÃ„Ã´Hit Game | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/steel-production-drops-to-new-low-since-march.html | Steel Production Drops To New Low Since March | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/bankruptcy-aid-for-abercrombie-chapter-xi-petition-granted-to.html | BANKRUPTCY AID FOR ABERCROMBIE | True | By Arnold Lubasch | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/stones-walker-win-in-sweden.html | Stones, Walker Win in Sweden | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/parking-82624082.html | PARKING | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/cap-helps-to-garner-dollars.html | C.A.P. Helps to Garner Dollars | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/yanks-holtzman-routed-by-royals-royals-crush-yankees-holtzman-is.html | Yanks, Holtzman Routed by Royals | True | By Murray Crass;Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/books-of-the-times-a-heady-subject.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/ford-vs-carter-on-jobs.html | Ford vs. Carter On Jobs | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/senate-passes-104-billion-defense-bill-but-delays-money-to-buy.html | Senate Passes $104 Billion Defense Bill But Delays Money to Buy Three Bâ€šÃ„Ã´1's | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/spot-check-of-supermarkets-in-newark-shows-flaws-amid-reviving.html | Spot Check of Supermarkets in Newark Shows Flaws Amid Reviving Business | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/advertising-lampoon-aiming-at-marketers.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/fuel-plant-can-make-atom-explosive.html | Fuel Plant Can Make Atom Explosive | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/trenton-topics-state-aides-minimize-airpollution-report.html | Trenton Topics | True | By Alfonso A. Narvaez;Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/racing-sets-canceled.html | Racing, Sets Canceled | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/trees-torn-from-earth-as-gusts-hit-li-coast.html | Trees Torn From Earth As Gusts Hit L.I. Coast | True | By David F. White Special to the New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/chess.html | Chess | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/portuguese-hold-nine-in-bombings-group-linked-to-terrorist-acts.html | PORTUGUESE HOLD NINE IN BOMBINGS | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/ironore-contract-planned.html | Ironâ€šÃ„Ã´Ore Contract Planned | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/metropolitan-briefs-retail-gasoline-prices-rose-in-june-5-school.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/grumman-profits-up-by-43-in-second-quarter-and-by-53-for-half-other.html | Grumman Profits Up by 43% in Second Quarter and by 53% for Half | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/banquet-table-10-saratoga-victor.html | Banquet Table, $10, Saratoga Victor | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/house-majority-leader-backs-abzug-candidacy.html | House Majority Leader Backs Abzug Candidacy | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/helping-new-york-voice-of-the-tenants-is-making-itself-felt.html | Helping New York | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/teamsters-fund-sues-2-concerns-a-lleging-fraud.html | Teamsters Fund Sues 2 Concerns, Alleging Fraud | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/preliminary-stage-opens-at-nonaligned-conference.html | Preliminary Stage Opens At Nonaligned Conference | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/gales-and-rain-strike-the-jersey-shore-gales-and-rain-strike-south.html | Gales and Rain Strike the Jersey Shore | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/market-place-setting-a-target-price-for-stocks.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/hurricanes-winds-sweep-li-thousands-flee-coast-areas-jersey-escapes.html | HURRICANE's WINDS SWEEP L. I.; THOUSANDS FLEE COAST AREAS; JERSEY ESCAPES BRUNT OF STORM; 100 M. P. H. GUSTS 800 Guardsmen Sent Out by Gov. Carey for Rescue Duty | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/mets-records-batting.html | Metsâ€šÃ„Ã` | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/officials-at-prison-and-young-inmates-scored-in-slayings.html | Officials at Prison And Young Inmates Scored in Slayings | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/brazilian-oil-imports-rise.html | Brazilian Oil Imports Rise | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/william-gorman-of-gimbels-dies-was-a-former-manager-at-store-in-new.html | WILLIAM GORMAN OF GIMBELS DIES | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/ticket-sale-set-for-paris-opera-at-met.html | Ticket Sale Set for Paris Opera at Met | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/guns-and-people.html | Guns and People | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/hospital-nonsolution.html | Hospital NonâЄ‚Ä‚Ä"Solution | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/bridge-rapee-and-rosenkranz-vie-in-spingold-tourney-finals.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/terms-set-on-lubrizolmarine-merger.html | Terms Set on LubrizolâЄ‚Ä‚Ä"Marine Merger | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/residents-of-sea-bright-pull-out.html | Residents of Sea Bright Pull Out | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/us-asks-figures-on-costs-and-profit-of-77-car-models.html | U.S. Asks Figures On Costs and Profit Of âЄ‚Ä‚Ä'77 Car Models | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/a-rebuilt-stadium-little-aidin-bronx-a-rebuilt-stadium-little-aid.html | A Rebuilt Stadium Little Aidin Bronx | True | By. Michael Katz | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/communists-choice-named-rome-mayor.html | CommunistsâЄ‚Ä‚Ä' | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | General Assembly | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/absence-of-pope-at-congress-laid-to-health-and-his-desire-to-avoid.html | Absence of Pope at Congress Laid to Health and His Desire to Avoid Dominating Event | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/us-experts-investigate-firebombing-in-jersey.html | U.S. Experts Investigate FireâЄ‚Ä‚Ä"Bombing in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/dive-is-fatal-to-jerseyan.html | Dive Is Fatal to Jerseyan | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/pennsylvania-plans-a-new-50c-lottery-with-added-prizes.html | Pennsylvania Plans A New 50c Lottery With Added Prizes | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/head-of-state-arts-council-resigns.html | Head of State Arts Council Resigns | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/levi-backs-kelleys-handling-of-charges-on-fbi.html | Levi Backs Kelley's Handling of Charges on F.B.I. | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/bonds-sidelined-after-surgery.html | Bonds Sidelined After Surgery | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/stock-market-continues-down-dow-is-off-254-trading-cut-short-on.html | STOCK MARKET CONTINUES DOWN | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/egyptian-furniture-scaled-to-modern-living.html | Egyptian Furniture Scaled to Modern Living | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/rioting-spreads-in-south-africa-two-black-youths-killed-as-sowetos.html | RIOTING SPREADS IN SOUTH AFRICA | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/sears-seeks-to-force-ford-to-name-running-mate.html | Sears Seeks to Force Ford To Name Running Mate | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/saudi-predicting-77-oilprice-rise-but-yamani-says-that-he-will.html | SAUDI PREDICTING 77 OILâЄ‚Ä‚Ä"PRICE RISE | True | By Victor Lusinchi;Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/van-pools-are-replacing-car-pools-for-many-companies-many.html | Van Pools Are Replacing Car Pools for Many Companies | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/turks-alert-army-after-new-protest-by-greece-on-ship.html | Turks Alert Army After Neut Protest By Greece on Ship | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/jews-boycotting-an-arabowned-london-hotel-newspaper-reports-losses.html | Jews Boycotting an ArabâЄ‚Ä‚Ä"Owned London Hotel, | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/mine-unions-board-bids-strikers-return-to-jobs.html | Mine Union's Board Bids Strikers Return to JobsâЄ‚Ä‚Ä' | True | By Ben A. Franklin;Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/gas-price-rises-granted-subject-to-later-refunds.html | Gas Price Rises Granted Subject to Later Refunds | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/a-nohit-game-82624024.html | A NoâЄ‚Ä‚Ä"Hit Game | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/2-former-officials-of-eximbank-sued-uscomplaint-asks-for-penalty-2.html | 2 Former Officials Of Eximbank Sued | True | By Edwin L.dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/pianist-kliens-mozart-is-clear-and-controlled.html | Pianist Klien's Mozart Is Clear and Controlled | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/man-85-allowed-a-guilty-plea-in-fatal-beating-of-roommate.html | Man, 85, Allowed a Guilty Plea In Fatal Beating of Roommate | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/harrises-found-guilty-of-robbery-and-of-kidnapping-also-convicted.html | HARRISES FOUND GUILTY OF ROBBERY AND OF KIDNAPPING | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/2-girls-gain-at-net.html | 2 Girls Gain at Net | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/richey-conquers-mayer-in-3-sets.html | Richey Conquers Mayer in 3 Sets | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/levitt-assails-daycare-audits-by-cpas-for-new-york-city.html | Levitt Assails Dayâ€‹â€‹â€‹Care Audits By C.P.A.'s for New York City | True | By John L. Hess | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/federal-experts-begin-investigation-in-firebombing-of-east-orange.html | Federal Experts Begin Investigation In Fireâ€‹â€‹Bombing of East Orange Home | True | By Wauter H. Waggoner | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/rally-of-youth-in-indias-governing-party-focuses-spotlight-on-mrs.html | Rally of Youth in India's Governing Party Focuses Spotlight on Mrs. Gandhi's Son | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/racial-tensions-simmer-in-brooklyns-park-slope.html | Racial Tensions Simmer In Brooklyn's Park Slope | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/computer-will-save-fuel-on-gms-77-toronado.html | Computer Will Save Fuel On G.M.'s â€‹â€‹'77 Toronado | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/space-1999-producers-planning-improvements.html | â€‹â€‹'Space 1999â€‹â€‹' | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/a-legion-post-answers-questions-on-the-illness.html | A Legion Post Answers Questions on â€‹â€‹the Illnessâ€‹â€‹' | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/usery-offers-pact-in-rubber-walkout.html | USERY OFFERS PACT IN RUBBER WALKOUT | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/tomahawk-missile-fired.html | Tomahawk Missile Fired | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/weekend-boxing.html | Weekend Boxing | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/carter-tells-consumers-he-hopes-to-rival-nader.html | Carter Tells Consumers He Hopes to Rival Nader | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/wynn-takes-golf-by-shot-after-delay-wynn-takes-bc-open-by-stroke.html | Wynn Takes Golf by Shot After Delay | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/legion-death-study-finds-a-similar-outbreak-in-74-3-members-of-odd.html | Legion Death Study Finds A Similar Outbreak in â€‹â€‹'74 | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/many-businesses-are-taking-a-plunge-into-the-van-pool.html | Many Businesses Are Taking a Plunge Into the Van Pool | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/us-and-pakistan-try-to-avoid-split-on-nuclear-plant-us-and-pakistan.html | U.S. and Pakistan Try to Avoid Split On Nuclear Plant | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/rightists-reported-massing-on-2-fronts-in-lebanon.html | Rightists Reported Massing on 2 Fronts in Lebanon | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/partying-in-saratoga-whitney-style.html | Partying in Saratoga, Whitney Style | True | By Enid Nemy,Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/citibank-sues-exim-bank-and-agent-on-zaire-loan-citibank-files-exim.html | Citibank Sues Exâ€‹â€‹â€‹Im Bank And Agent on Zaire Loan | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/new-jersey-briefs-gap-violation-laid-to-rubin-carter-dental-program.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/chinese-warn-of-new-quake-after-series-of-aftershocks.html | Chinese Warn of New Quake After Series of Aftershocks | True | By Ross H. Munro The Globe and Mail Toronto | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/long-islanders-pull-out-from-vulnerable-areas.html | Long Islanders Pull Out From Vulnerable Areas | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/new-layoff-fears-confront-hospitals.html | New Layoff Fears Confront Hospitals | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/team-canada-looks-to-summer-game.html | Team Canada Looks to Summer Game | True | By Robin Herman,Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/jose-lezama-dies-at-65-cuban-author-and-poet.html | Jose Lezama Dies at 65; Cuban Author and Poet | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/3m-replaces-anaconda-on-dow-jones-average.html | 3M Replaces Anaconda On Dow Jones Average | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/us-orders-check-on-commodities-special-unit-to-investigate-charges.html | U.S. ORDERS CHECK ON COMMODITIES | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/thomas-c-sawyer-70.html | Thomas C. Sawyer, 70 | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/steinfeldt-wins-at-horseshoes.html | Steinfeldt Wins At Horseshoes | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/stocks-on-amex-dip-in-a-short-session-otc-also-declines.html | Stocks on Amex Dip in a Short Session; Oâ€‹â€‹â€‹Tâ€‹â€‹â€‹C Also Declines | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/some-areas-in-connecticut-evacuated.html | Some Areas in Connecticut Evacuated | True | By David Bird | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/hayes-vs-recruit-charge.html | Hayes vs. Recruit Charge | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/treasury-bill-yields-mixed-at-weekly-sale.html | Treasury Bill Yields Mixed at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/jurors-in-the-harris-trial.html | Jurors in the Harris Trial | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/us-judge-william-l-lynch-was-former-daley-law-partner.html | U.S. Judge William L. Lynch Was Former Daley Law Partner | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/private-universities-and-private-enterprise.html | Private Universities and Private Enterprise | True | By Albert Rees | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/connors-defeats-ramirez.html | Connors Defeats Ramirez | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/westchester-hearing-set-on-officials-pay.html | Westchester Hearing Set on Officials' | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/michelangelos-found-in-florence.html | Michelangelos Found in Florence | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/ailey-festival-will-honor-ellington.html | Ailey Festival Will Honor Ellington | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/harris-dynalectron-report-on-payments.html | Harris, Dynalectron Report on Payments | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/house-panel-acts-in-bribery-cases.html | HOUSE PANEL ACTS IN BRIBERY CASES | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/east-german-newspaper-warns-west-on-border.html | East German Newspaper Warns West on Border | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/saudi-sees-no-objection-to-us-arms-sale-to-iran.html | Saudi Sees No Objection To U.S. Arms Sale to Iran | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/flights-delayed-and-roads-closed-parts-of-parkways-flooded-but.html | FLIGHTS DELAYED AND ROADS CLOSED | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/the-dead-planet.html | The Dead Planet | True | By Russell Baker | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/court-eases-murder-trial-restrictions.html | Court Eases Murder Trial Restrictions | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/musical-show-boat-is-battened-down-too.html | Musical â€š.Ã,.Â'Show Boatâ€š.Ã,.Â` Is Battened Down Too | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/spain-signs-accord-for-1-billion-loan-accord-is-signed-on-loan-for.html | Spain Signs Accord For $1 Billion Loan | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/5-are-given-a-stay-of-sentence-in-yonkers-attack.html | Are Given a Stay of Sentence in Yonkers Attack | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/recovered-alcoholics-drinking-held-possible-by-2-new-studies.html | Recovered Alcoholicsâ€š.Ã,.Â` | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/frank-mariano-45-abc-correspondent.html | FRANK MARIANO, 45; ABC CORRESPONDENT | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/gales-and-rain-strike-south-jersey-shore.html | Gales and Rain Strike South Jersey Shore | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/the-parties-that-failed.html | The Parties That Failed | True | By Graham Hovey | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/for-white-rule-in-rhodesia.html | For White Rule In Rhodesia | True | By Alexander Harrison | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/island-damage-in-millions-thousands-are-evacuated-island-damage.html | Island Damage in Millions; Thousands Are Evacuated | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/carter-is-rebuffed-in-house-on-voter-registration.html | Carter Is Rebuffed in House on Voter Registration | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/ohio-plant-to-build-tanks.html | Ohio Plant to Build Tanks | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/storm-postpones-franchi-li-show.html | Storm Postpones Franchi L.I. Show | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/ford-and-reagan-backers-skirmish-in-kansas-city-neither-side-seems.html | Ford and Reagan Backers Skirmish in Kansas City | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/calm-before-the-storm-some-joking-some-doubting-some-preventive.html | Calm Before the Storm: Some Joking, Some Doubting, Some Preventive Action | True | By Richard Severo | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/foodprogram-contracts-questioned.html | Foodâ€š.Ã,.Â'Program Contracts Questioned | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/kissinger-aide-stresses-vote.html | Kissinger Aide Stresses Vote | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/a-former-pirates-pitcher-also-has-big-nightfinally.html | A Former Piratesâ€š.Ã,.Â` | True | By Reid Grosky | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/people-and-business-britain-may-seek-i-m-f-loan.html | People and Business | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/new-layoff-fears-confront-hospitals-officials-warn-further-hospital.html | New Layoff Fears Confront Hospitals | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/soviet-coup-role-hinted-by-sudan-nimeiry-talks-of-a-power-in.html | SOVIET COUP ROLE HINTED BY SUDAN | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/hurricane-donna-in-60-was-the-last-bad-one.html | Hurricane Donna in â€š.Ã,.Â`60 Was the Last Bad One | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/stottlemyre-with-seattle.html | Stottlemyre With Seattle | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/baker-to-ask-fbi-and-cia-for-data-on-murder-of-roselli.html | Baker to Ask F.B.I. and C.I.A. For Data on Murder of Roselli | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/ford-on-his-second-anniversary-still-battling-for-nomination-and.html | Ford on His Second Anniversary: Still Battling for Nomination and Trailing Democratic Candidate in Polls | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/stever-is-confirmed-as-head-of-science-office-and-ford-adviser.html | Stever Is Confirmed as Head of Science Office and Ford Adviser | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/social-contrasts-are-acute-in-cairo.html | Social Contrasts Are Acute in Cairo | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/susan-silver-married-to-gary-j-markovits.html | Susan Silver Married To Gary J. Markovits | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/los-angeles-told-to-end-road-test-speed-lane-plan-suspended-by.html | LOS ANGELES TOLD TO END ROAD TEST | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/candelaria-of-pirates-pitches-20-nohitter-dodgers-fall-to.html | Candelaria of Pirates Pitches 2â€šÃ„Â*0 Noâ€šÃ„Â*Hitter | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/dibbs-vanquishes-gulikson-75-63.html | Dibbs Vanquishes Gulikson, 7â€šÃ„Â*5, 6â€šÃ„Â*3 | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/brutality-is-a-keynote-of-the-lebanese-war.html | Brutality Is a Keynote of the Lebanese War | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/yankees-records-batting.html | Yankeesâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/yields-of-up-to-10-set-on-new-issues.html | Yields of Up to 10% Set on New Issues | True | By John H. Allan | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/correction-82624088.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/steve-cady-did-somebody-say-crucial-series.html | Steve Cady | True | | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/outlook-for-food-export-dims-outlook-for-food-exports-gloomy.html | Outlook for Food Export Dims | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-10 | 1976-08-10 | https://www.nytimes.com/1976/08/10/archives/morton-favors-connally-as-fords-campaign-head-morton-favors-naming.html | Morton Favors Connally As Ford's Campaign Head | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-632 | B 139-552 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/mets-are-set-to-go-to-bat-for-incentivetype-pacts-mets-backing.html | Mets Are Set to Go to Bat For Incentiveâ€šÃ„Â*Type Pacts | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/riot-areas-calm-in-south-africa-school-attendance-picks-up-cabinet.html | RIOT AREAS CALM IN SOUTH AFRICA | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/house-eyes-trust-status-of-baseball-house-eyes-trust-status-of.html | House Eyes Trust Status Of Baseball | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/son-of-composer-dies-in-auto-crash.html | SON OF COMPOSER DIES IN AUTO CRASH | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/paul-levine.html | PAUL LEVINE | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/jagit-singh-dead-longtime-backer-of-indians-ties.html | Jagjit Singh Dead; Longtime Backer Of Indiaâ€šÃ„Â*U.S. Ties | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/reagan-men-seek-way-to-deal-ford-a-damaging-blow.html | REAGAN MEN SEEK WAY TO DEAL FORD A DAMAGING BLOW | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/red-smith-thats-how-the-football-bounces.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/damage-in-jersey-called-limited.html | Damage in Jersey Called Limited | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/going-beyond-viking-1-touring-mars-on-wheels.html | Going Beyond Viking 1: Touring Mars on Wheels | True | By Carl Sagan | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/silvery-white-delectable-and-cheap.html | Silvery White Delectableâ€šÃ„Â®And Cheap | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/notes-on-people-top-golden-fleece-given-to-proxmire.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/british-patrol-vessel-sinks.html | British Patrol Vessel Sinks | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/visit-to-72-harlem-slaying-site-assailed.html | Visit toâ€šÃ„Â´ '72 Harlem Slaying Site Assailed | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/advice-on-filing-claims-on-hurricane-damage.html | Advice on Filing Claims On Hurricane Damage | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/betty-ford-tells-aileys-dancers-she-still-practices.html | Betty Ford Tells Ailey's Dancers She Still Practices | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/bridge-rosenkranz-quintet-victor-in-spingold-championship.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/congress-votes-flu-vaccine-liability-bill.html | Congress Votes Flu Vaccine Liability Bill | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/orantes-and-vilas-gain-on-clay.html | Orantes and Vilas Gain on Clay | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/rhodesia-says-it-attacked-rebel-site-in-mozambique-300-guerrillas.html | Rhodesia Says It Attacked Rebel Site in Mozambique | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/iran-and-britain-plan-arms-deal-barter-of-oil-for-weapons-under.html | IRAN AND BRITAIN PLAN ARMS DEAL | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/li-evacuees-go-back-to-homes.html | L.I. Evacuees Go Back to Homes | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/keith-ayling-77-pilot-in-the-raf-experiences-in-world-war-i.html | KEITH KYLING, 77 PILOT IN THE R.A.F. | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/plane-crash-of-rep-litton-linked-to-engine-failure.html | Plane Crash of Rep. Litton Linked to Engine Failure | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/wincenty-krasko-is-dead-polish-party-aide-was-60.html | Wincenty Krasko Is Dead; Polish Party Aide Was 60 | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/murder-defense-obtains-kallinger-mental-studies.html | Murder Defense Obtains Kallinger Mental Studies | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/britons-defer-voyage-to-us-in-leather-boat.html | Britons Defer Voyage To U.S. in Leather Boat | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/soviet-jews-from-here-urge-us-to-admit-kin.html | Soviet Jews From Here Urge U.S. to Admit Kin | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/2-out-of-soapbox-race-over-fiberglass-use.html | 2 Out of Soapbox Race Over Fiberglass Use | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/25-years-ago-giants-kindled-flames-of-miracle-25-years-ago-giants.html | 25 Years Ago, Giants Kindled Flames of âÃ¢MiracleâÃ¢Ã¢ | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/house-vote-backs-rise-in-oil-prices-energy-bill-goes-to-ford.html | HOUSE VOTE BACKS RISE IN OIL PRICES | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/congress-votes-flu-vaccine-liability-bill-congress-backs-us.html | Congress Votes Flu Vaccine Liability Bill | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/house-votes-to-bar-dams-on-scenic-carolina-river.html | House Votes to Bar Dams On Scenic Carolina River | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/air-canada-cites-wallout-in-a-loss-of-475-million.html | Air Canada Cites Walkout In a Loss of $47.5 Million | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/buckley-reports-a-presidency-bid-senator-asserts-several-in.html | BUCKLEY REPORTS A PRESIDENCY BID | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/ailey-salutes-ellington-the-musicians-gift-translated-into-dance.html | Ailey Salutes Ellington | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/new-policy-arises-in-insurance-field-readable-language-new-policy.html | New Policy Arises in Insurance Field Readable Language | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/subtitle-in-chinatown-great-white-shark.html | Subtitle in Chinatown: âÃ¢Ã¢Great White SharkâÃ¢Ã¢ | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/whistling-winds-sing-a-song-of-love-for-two.html | Whistling Winds Sing A Song of Love for Two | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/rubber-talks-continue.html | Rubber Talks Continue | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/alfred-a-scheffer.html | ALFRED A. SCHEFFER | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/july-retail-sales-showed-dip-of-1-to-5321-billion.html | July Retail Sales Showed Dip of 1% To $53.21 Billion | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/payments-bill-termed-effective.html | Payments Bill Termed âÃ¢Ã¢EffectiveâÃ¢Ã¢ | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-11-no-title.html | Article 11 âÃ¢Ã¢âÃ¢Ã¢ No Title | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/kissinger-in-plea-for-peaceful-grekturkish-solution.html | Kissinger in Plea for Peaceful GreekâÃ¢Ã¢Turkish Solution | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/aluminum-pricing-apt-to-expand-capacity-aluminum-prices-may-spur.html | Aluminum Pricing Apt to Expand Capacity | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-6-no-title.html | âÃ¢Ã¢THE FUNNIEST COMEDY IN 50 YEARSâÃ¢Ã¢' Vernon Scott, UPI | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/addiction-course-held-at-rutgers-weeklong-study-taken-up-by-over.html | ADDICTION COURSE HELD AT RUTGERS | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/stealing-from-children.html | Stealing from Children | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/powell-as-a-justice-misses-old-friends-powell-as-a-justice-misses.html | Powell, as a Justice, Misses Old Friends | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/bhutto-backs-agreement.html | Bhutto Backs Agreement | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/li-evacuees-go-back-to-homes-damage-is-found-relatively-light.html | L.I. Evacuees Go Back to Homes | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/greeks-call-on-un.html | Greeks Call on U.N. | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/mac-plans-to-buy-10-million-in-bonds.html | M.A.C. Plans to Buy $10 Million in Bonds | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/cosmos-rout-toros-chinaglia-scores-5-chinaglia-gets-5-goals-to-lead.html | Cosmos Rout Toros | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/corporation-affairs-navy-order-to-avon-shipyards-univac-to-halt.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/police-say-cabby-struck-2-firemen-driver-irate-over-tieup-suspect.html | POLICE SAY CABBY STRUCK 2 FIREMEN | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/giants-vs-jets-tonight-giants-jets-keen-on-game-tonight.html | Giants Vs. Jets Tonight | True | By Michael Katz | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-7-no-title.html | Article 7 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/paul-lucke-is-dead-at-61-held-3-bonn-cabinet-posts.html | Paul Lucke Is Dead at 61; Held 3 Bonn Cabinet Posts | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/paintings-by-millet-stolen.html | Paintings by Millet Stolen | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/discord-holds-up-dream-of-a-unified-north-africa.html | Discord Holds Up Dream Of a Unified North Africa | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/connecticut-law-is-upheld-on-reduction-in-jury-size.html | Connecticut Law Is Upheld On Reduction in Jury Size | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/2-harris-jurors-change-testimony-but-judge-again-rejects-mistrial.html | 2 Harris Jurors Change Testimony But Judge Again Rejects Mistrial Plea | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/city-calls-cartons-of-juice-better-buy-than-frozen-form.html | City Calls Cartons Of Juice Better Buy Than Frozen Form | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/new-york-may-challenge-jersey-on-commuter-tax.html | New York May Challenge Jersey on Commuter Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/advertising-everyone-for-tennis-promotions.html | Everyone for Tennis Promotions | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/fire-island-gets-a-pleasant-surprise.html | Fire Island Gets a Pleasant Surprise | True | By David F. White Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/metropolitan-briefs-kallinger-obtains-mental-studies-breaking-of.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/edward-obrien-publicity-man-58-president-of-new-york-firm-had-been.html | EDWARD O'BRIEN PUBLICITY MAN, 58 | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/about-education-blacks-college-gains-called-major-but-inadequate.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/carter-sees-race-closer-than-in-72.html | â€šÃ„Â¹CARTER SEES RACE CLOSER THAN IN â€šÃ„Â¹ '72 | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/appropriations-bill-signed.html | Appropriations Bill Signed | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/west-pointry-jury-asks-new-inquiry.html | WEST POINTRY â€šÃ„Â¹JURY ASKS NEW INQUIRY | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/lebanese-right-opens-new-drive-christians-reported-moving-on.html | LEBANESE RIGHT OPENS NEW DRIVE | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/briton-takes-5000-race.html | Briton Takes 5,000 Race | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/boeing-and-japanese-near-agreement-on-development-of-midrange.html | Boeing and Japanese Near Agreement On Development of Midâ€šÃ„Â¹Range Jetliner | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/francesco-cogswell.html | FRANCESCO COGSWELL | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/aba-urges-curb-on-gag-procedure-asks-judges-to-warn-public-before.html | A.B.A. URGES CURB ON GAG PROCEDURE | True | By Tom Goldstein Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/miriam-albert.html | MIRIAM ALBERT | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/miss-sills-to-be-host-of-wnbctv-show.html | MISS SILLS TO BE HOST OF WNBCâ€šÃ„Â¹TV SHOW | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/east-germany-to-free-man.html | East Germany to Free Man | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/japans-reds-lead-in-funds.html | Japan's Reds Lead in Funds | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/wine-talk-780-wines-tasted-in-influential-contest.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/peyser-can-challenge-buckley-for-senate-elections-board-says.html | Peyser Can Challenge Buckley for Senate, Elections Board Says | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/voiding-of-repeal-of-commuter-tax-faces-threat-of-new-york.html | Voiding Of Repeal of Commuter Tax Faces Threat of New York Challenge | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/french-franc-falls-to-a-27month-low-decline-resumed-by-french-franc.html | French Franc Falls To a 27 â€¦Â¬Â¢Month Low | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/intruder-named-belle-fails-to-disturb-good-times-at-westhampton.html | Intruder Named Belle Fails to Disturb Good Times at Westhampton Beach | True | By Molly Ivins Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/market-place-utility-stocks-the-quiet-stars-of-market.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/business-briefs-more-accept-indonesias-oil-terms-orders-for-new.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/family-mourns-lone-victim-of-storm.html | Family Mourns Lone Victim of Storm | True | By Richard J. Meislin Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/baby-squirms-in-crib-and-survives-belle.html | Baby Squirms in Crib â€¦Â¬Â¢And Survives Belle | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/music-dual-eschenbach.html | Music: Dual Eschenbach | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/ireland-plans-stronger-curbs.html | Ireland Plans Stronger Curbs | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/109-die-in-punjab-rains.html | 109 Die in Punjab Rains | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/g-w-zinc-division-follows-price-rise.html | G. & W. ZINC DIVISION â€¦Â¬Â¢FOLLOWS PRICE RISE | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/grain-prospects-improve-in-soviet-us-team-finds-better-than-normal.html | GRAIN PROSPECTS IMPROVE SOVIET | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/suit-accuses-white-weld-of-negligence-in-investing.html | Suit Accuses White, Weld Of Negligence in Investing | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/lady-rosner-67-dies-was-jazz-musician.html | ADY ROSNER,67,DIES; WAS JAZZ MUSICIAN | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/language-lesson-bill-adopted-by-conferees.html | Language Lesson Bill Adopted by Conferees | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/after-belle.html | After Belle | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/sec-violations-charged-to-barwick-and-6-others-sec-violations-laid.html | S. E. C. Violations Charged To Barwick and 6 Others | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/vienna-bridge-fault-traced.html | Vienna Bridge Fault Traced | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/two-israelis-face-trials-in-slayings-on-west-bank.html | Two Israelis Face Trials In Slayings on West Bank | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/british-confirm-talks.html | Spasial to The New York Times | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-2-no-title.html | Article 2 â€¦Â¬Â¢â€¦Â¬Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/tokyo-cuts-trade-with-north-korea-63-decline-in-exports-linked-to.html | TOKYO CUTS TRADE WITH NORTH KOREA | True | By Junnosuke Ofusa Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/spinola-returns-to-lisbon-and-is-taken-into-custody.html | Spinola Returns to Lisbon And Is Taken Into Custody | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/cobalt-radiation-overdoses-bring-government-warning.html | Cobalt Radiation Overdoses Bring Government Warning | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/the-tag-sale-was-a-victim-of-its-own-success.html | The Tag Sale Was a Victim of Its Own Success | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/about-real-estate-an-oriental-rug-war-is-erupting-along-fifth.html | About Real Estate | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/london-seeks-role-by-rebels-in-ruling-southwest-africa.html | London Seeks Role By Rebels in Ruling Southâ€¦Â¬Â¢West Africa | True | By Robert B. Semple Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/bills-to-help-new-york-city-improve-its-tax-collections-gaining-in.html | Bills to Help New York City Improve Its Tax Collections Gaining in Council | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/books-of-the-times-good-night-daddy-warbucks.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/lewis-m-mullarkey.html | LEWIS M. MULLARKEY | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/meri-sonnett-bride-of-zvi-sharf-on-li.html | Meri Sonnett Bride Of Zvi Sharf on L.I. | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/rioters-attack-british-troops-in-belfast.html | Rioters Attack British Troops in Belfast | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/prudential-is-ranked-first-in-survey-of-us-investors-prudential.html | Prudential Is Ranked First In Survey of U.S. Investors | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/iran-and-britain-plan-arms-deal.html | IRAN AND BRITAIN PLAN ARMS DEAL | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/explanation-to-french.html | Explanation to French | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/trager-is-appealing-acquittal-of-bank-charged-with-political.html | Trager Is Appealing Acquittal of Bank Charged With Political Contributions | True | By David Bird | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/palmer-notches-15th-on-1hitter.html | Palmer Notches 15th on 1â€šÃ„Â¹Hitter | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/150-die-in-pakistan-floods-140000-houses-damaged.html | 150 Die in Pakistan Floods; 140,000 Houses Damaged | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/us-aides-still-lack-access-to-priest-held-in-argentina.html | U.S. Aides Still Lack Access To Priest Held in Argentina | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/williams-drive-wins-miller-out.html | Williams's Drive Wins; Miller Out | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/gallo-ads-stir-campus-press-dispute.html | Gallo Ads Stir Campus Press Dispute | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/james-d-cunningham-76-dies-former-lawyer-and-fcc-aide.html | James D. Cunningham, 76, Dies; Former Lawyer and F. C. C. Aide | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/judge-defends-salary-and-rejects-an-appeal.html | Judge Defends Salary And Rejects an Appeal | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/jerry-gray-61-band-leader-composer-and-arranger-dies.html | Jerry Gray, 61, Band Leader Composer, and Arranger, Dies | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/hew-funds-bill-stalled-in-house-by-abortion-issue.html | H.E.W. Funds Bill Stalled in House By Abortion Issue | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/carter-drive-funds-returned-by-clergy.html | CARTER DRIVE FUNDS RETURNED BY CLERGY | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/india-parliament-opens-to-boycott-forthcoming-acts-expected-to.html | INDIA PARLIAMENT OPENS TO BOYCOTT | True | By William Borders Special to The New York Thus | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/kitty-carlisle-hart-to-be-arts-chief.html | Kitty Carlisle Hart To Be Arts Chief | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/london-seeks-role-by-rebels-in-ruling-southwest-africa-london-seeks.html | London Seeks Role By Rebels in Ruling Southâ€šÃ„Â¹West Africa | True | By Robert B. Sample Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/hunt-for-evidence-of-life-on-mars-is-still-a-puzzle-search-on-mars.html | Hunt for Evidence of Life On Mars Is Still a Puzzle | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/people-in-sports-islanders-sign-top-2-draft-choices.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/clash-of-interest-laid-to-us-aides-at-commerce-department-gao-finds.html | CLASH OF INTEREST LAID TO U. S. AIDES | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/consumer-notes-saving-proposed-on-car-insurance.html | CONSUMER NOTES | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/storybook-new-yorker.html | Storybook New Yorker | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/mcdonald-sets-5000-mark.html | McDonald Sets 5,000 Mark | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/stocks-on-amex-advance-by-063-rise-is-best-in-almost-a-month-nasdaq.html | STOCKS ON AMEX ADVANCE BY 0.63 | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/powell-as-a-justice-misses-old-friends.html | Powell, as a Justice, Misses Old Friends | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/six-children-and-man-25-shot-in-a-dispute-in-bronx.html | Six Children and Man, 25 Shot in a Dispute in Bronx | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/dow-is-up-by-997-for-99343-close-gain-spurred-by-strength-in.html | DOW IS UP BY 9.97 FOR 993.43 CLOSE | True | By Alexander R. Hammee | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/clark-calls-for-quick-action-on-bill-to-curb-concerns-aiding-arab.html | Clark Calls for Quick Action on Bill To Curb Concerns Aiding Arab Boycott | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/damage-in-jersey-called-limited-by-me-terms-damages-in-new-jersey.html | Damage in Jersey Called Limited | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/new-policy-arises-in-insurance-field-readable-language.html | New Policy Arises In Insurance Field Readable Language | True | By Israd Shenker | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/hurricane-leaves-property-damage-in-the-millions.html | HURRICANE LEAVES PROPERTY DAMAGE IN THE MILLIONS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/the-us-must-fish-or-cut-bait.html | The U.S. Must Fish Or Cut Bait | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/irresponsible-selection-of-our-leaders.html | Irresponsible Selection Of Our Leaders | True | By William Loeb | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/yank-protest-backfires.html | Yank Protest Backfires | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/highly-toxic-chemical-is-being-tested-in-mysterious-disease-in.html | Highly Toxic Chemical Is Being Tested In Mysterious Disease in Pennsylvania | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/mindless-arms-sales.html | Mindless Arms Sales | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/bangladeshi-aide-reports-execution-of-rebel-leader.html | Bangladeshi Aide Reports Execution of Rebel Leader | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/official-guilty-in-kepone-case.html | Official Guilty in Kepone Case | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/for-the-gardener-after-the-storm-hits-all-is-not-lost.html | For the Gardener After the Storm Hits, All Is Not Lost | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/bank-head-denies-zaire-loan-charge-bank-head-denies-charge-on-zaire.html | Bank Head Denies Zaire Loan Charge | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/fence-touches-a-nerve-with-west-bank-arabs.html | Fence Touches a Nerve With West Bank Arabs | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/hotel-fire-in-paris-kills-11-injures-9.html | HOTEL FIRE IN PARIS KILLS 11, INJURES 9 | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/pilot-lands-biplane-safely-despite-an-engine-failure.html | Pilot Lands Biplane Safely Despite an Engine Failure | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/italy-allocates-funds-for-gassed-region.html | Italy Allocates Funds for Gassed Region | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/sponsors-slash-budgets-for-freefood-program.html | Sponsors Slash Budgets For Freeâ€šÃ„Â¥Food Program | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/faulty-radar-cited-in-delayed-warning-on-colorado-flood.html | Faulty Radar Cited In Delayed Warning On Colorado Flood | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/ama-said-to-file-false-mail-data-associations-lawyer-says-450000.html | A.M.A. SAID TO FILE FALSE MAIL DATA | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/interest-rates-on-bonds-edge-downward.html | Interest Rates on Bonds Edge Downward | True | By John H. Allan | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/goldin-calls-for-changes-in-bonding-of-employees.html | Goldin Calls for Changes In Bonding of Employees. | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-9-no-title.html | Article 9 â€šÃ„Â¬â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/new-york-state-aims-1shot-ads-at-business.html | New York State Aims 1â€šÃ„Â¢Shot Ads at Business | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/backers-of-oil-bill-request-tv-time-to-offset-ad-blitz-oil-bill.html | Backers of Oil Bill Request TV Time To Offset Ad Blitz | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/annexation-by-richmond-of-white-suburbs-upheld.html | Annexation by Richmond Of White Suburbs Upheld | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/ford-is-backed-on-earlyballot-switches.html | Ford Is Backed on Earlyâ€šÃ„Â¢Ballot Switches | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/amin-africas-problem.html | Amin: Africa's Problem | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/600-at-a-memorial-for-lord-thomson.html | 600 AT A MEMORIAL FOR LORD THOMSON | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/my-fair-maid-19-is-victor.html | My Fair Maid, $19, Is Victor | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/karl-schmidtrottluff-dead-german-expressionist-artist.html | Karl Schmidtâ€šÃ„Â¢Rottluff Dead; German Expressionist Artisi | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/hurricane-leaves-property-damage-in-the-millions-caso-sets-8.html | HURRICANE LEAVES PROPERTY DAMAGE IN THE MILLIONS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/new-jersey-briefs-2-indicted-for-abduction-and-rape-state.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/28-perished-in-bombings-during-first-half-of-y.ear.html | 28 Perished in Bombings During First Half of Year | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/state-tuition-plan-lagging-in-reports-on-aid-to-students.html | State Tuition Plan Lagging in Reports On Aid to Students | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/the-schomburg-library-is-accused-of-race-bias.html | The Schomburg Library Is Accused of Race Bias | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/goldin-scores-awarding-of-pension-job-to-lochner.html | Goldin Scores Awarding Of Pension Job to Lochner | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/childrens-museum-given-three-grants.html | Children's. Museum Given Three Grants | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/reagan-men-seek-way-to-deal-ford-a-damaging-blow-probe-for.html | REAGAN MEN SEEK WAY TO DEAL FORD A DAMAGING BLOW | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/new-england-spared-fury-of-hurricanes-full-force.html | New England Spared Fury Of Hurricane's Full Force | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/severity-of-chinas-quake-loss-seems-verified-by-new-reports.html | Severity of China's Quake Loss Seems Verified by New Reports | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/panel-proposes-8-hour-tours-for-new-yorks-police.html | Panel Proposes 8â€šÃ„Â¢8â€šÃ„Â¢Hour Tours for New York's Police | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/grits-moving-north-to-appear-on-some-very-chic-menus.html | Grits: Moving North to Appear on Some Very Chic Menus | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/cab-approves-2-rise-in-domestic-airline-fares.html | C.A.B. Approves 2% Rise In Domestic Airline Fares | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/soybean-futures-in-wide-changes-series-of-news-items-cited-prices.html | SOYBEAN FUTURES IN WIDE CHANGES | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/about-new-york-observer-helps-visitors-get-smart.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/a-pacific-hurricane-whirls-to-northwest-off-mexico.html | A Pacific Hurricane Whirls To Northwest Off Mexico | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/hunt-for-evidence-of-life-on-mars-is-still-a-puzzle.html | Hunt for Evidence of Life On Mars Is Still a Puzzle | True | By Victor K. Medberry Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/west-point-jury-asks-new-inquiry-officers-taking-initiative-on.html | WEST POINT â€šÃ„Ã²JURY ASKS FBN INQUIRY | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/connecticut-apple-crop-hard-hit.html | Connecticut Apple Crop Hard Hit | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/few-complaints-follow-riviera-theft.html | Few Complaints Follow Riviera Theft | True | BY Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/archbishop-says-inquiry-clears-pallottines-on-prayer-charges.html | Archbishop Says Inquiry Clears Pallottines on Prayer Charges | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/charles-peterson-jazz-photographer.html | CHARLES PETERSON JAZZ PHOTOGRAPHER | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/catch22.html | Catchâ€šÃ„Ã²22 | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/home-of-edward-viii-is-bought-by-an-arab.html | Home of Edward VIII Is Bought by an Arab | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/gop-panel-backs-antiabortion-plank.html | O.O.P. Panel Backs Antiâ€šÃ„Ã²Abortion Plank | True | By Richard L. Madden Special to The New York Theo | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/connecticut-apple-crop-hard-hit-apple-crop-hit-in-connecticut.html | Connecticut Apple Crop Hard Hit | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/soviet-prods-west-on-exotic-weapons.html | SOVIET PRODS WEST ON EXOTIC WEAPONS | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/ford-may-consult-foes-on-picking-running-mate.html | Ford May Consult Foes On Picking Running Mate | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/mccloskey-defends-rigors-of-marine-corps-training.html | McCloskey Defends Rigors Of Marine Corps Training | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/lilco-burns-midnight-oil-and-turns-the-lights-on.html | Lilco Burns Midnight Oil And Tuins the Lights On | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/dr-li-von-miasky-a-developer-of-ultrasonic-diagnostic-tools.html | Dr. L. I. von Miasky, a Developer Of Ultrasonic Diagnostic Tools | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-10-no-title.html | NEW JERSEY | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/loans-to-taipei-by-exim-bank-and-others-show-confidence.html | Loans to Taipei by Exâ€šÃ„Ã²Im Bank And Others Show Confidence | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/australian-uranium-sought-by-iran-for-power-plants.html | Australian Uranium Sought | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/nuclear-proliferation-and-the-sale-of-arms.html | Nuclear Proliferation and the Sale of Arms | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/house-vote-backs-rise-in-oil-prices.html | HOUSE VOTE BACKS RISE IN OIL PRICES | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/view-from-the-top-with-economic-gains-offsetting-woes-president-in.html | View From the Top | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/auto-events.html | Auto Events | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/pennsylvania-bans-shipment-of-swine.html | Pennsylvania Bans Shipment of Swine | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/umw-leadership-balked-on-strike.html | U.M.W. Leadership Balked on Strike | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/palestinian-detained.html | Palestinian Detained | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/jones-and-padres-lose-to-koosman.html | Jones and Padres Lose to Koosman | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/schweiker-shift-no-surprise-in-hometown.html | Sch weiker Shift No Surprise in Hometown | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/antique-auto-fanciers-mark-anniversary.html | Antique Auto Fanciers Mark Anniversary | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-11 | 1976-08-11 | https://www.nytimes.com/1976/08/11/archives/article-4-no-title.html | CINEMA 5 THEATRES | True | | 2004-02-06 0:00 | RE 897-629 | B 139-548 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/us-open-unit-weighs-sex-test-for-applicant.html | U.S. Open Unit Weighs Sex Test for Applicant | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/richard-a-ulrey-55-dies-pharmaceutical-executive.html | Richard A. Ulrey, 55, Dies; Pharmaceutical Executive | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/fbi-chief-curbs-intelligence-arm-in-command-shift-he-gives-its.html | F.B.I. CHIEF CURBS INTELLIGENCE ARM IN COMMAND SHIFT | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/market-place-telephone-back-up-to-60.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/new-peril-to-egyptian-antiquities-traced-to-high-dam.html | New Peril to Egyptian Antiquities Traced to High Dam | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/man-dies-in-ulster-on-eve-of-a-march.html | MAN DIES IN ULSTER ON EVE OF A MARCH | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/soviet-union-denies-setting-off-large-nuclear-blasts.html | Soviet Union Denies Setting Off Large Nuclear Blasts | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/earths-path-strewn-with-debris-of-comet.html | Earth's Path Strewn With Debris of Comet | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/tv-rights-for-80-olympics-may-cost-50-million.html | TV Rights for â€š Ã'80 Olympics May Cost $50 Million | True | By Les Brown | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/farmers-exposed-to-a-pollutant-face-medical-study-in-michigan.html | Farmers Exposed to a Pollutant Face Medical Study in Michigan | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/flood-damage-reduced.html | Flood Damage Reduced | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/shift-in-post-sought.html | Shift in Post Sought | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/chess-an-idea-whose-time-has-come-and-definitely-gone-again.html | Chess: | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/police-in-mexico-report-death-of-guerrilla-leader-in-attack.html | Police in Mexico Report Death Of Guerrilla Leader in Attack | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/coghlan-posts-1500-upset.html | Coghlan Posts 1,500 Upset | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/soares-program-approved-by-assembly.html | Soares Program Approved by Assembly | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/connors-joins-vilas-in-advancing-on-clay.html | Connors Joins Vilas in Advancing on Clay | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/giants-conquer-jets-by-1614-on-field-goal-in-last-seconds-giants.html | Giants Conquer Jets by 16â€š Ã'14 On Field Goal in Last Seconds | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/foe-said-to-enter-palestinian-camp-lebanese-christians-keep-up.html | FOE SAID TO ENTER PALESTINIAN CAMP | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/newark-institute-soaks-up-sun.html | Newark Institute Soaks Up Sun | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/new-york-dropping-baby-sale-inquiry.html | NEW YORK DROPPING BABYâ€š Ã'SALE INQUIRY | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/parliament-in-italy-gives-andreotti-vote-of-confidence.html | Parliament in Italy Gives Andreotti Vote of Confidence | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/holdup-men-slay-two-taxi-drivers-passenger-is-held.html | Holdup Men Slay Two Taxi Drivers; Passenger Is Held | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/suffolk-seeks-designation-as-federal-disaster-area-suffolk-is.html | Suffolk Seeks Designation As Federal Disaster Area | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/gop-to-pick-rhodes-as-speaker-of-house.html | G.O.P. fo Pick Rhodes As Speaker of House | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/el-al-passengers-at-istanbul-attacked-guerrillas-seized.html | El Al Passengers at Istanbul Attacked; Guerrillas Seized | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/driving-violations-to-increase-new-york-states-license-fees.html | Driving. Violations to Increase New York State's License Fees | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/clifford-myers-78-dies-served-as-a-fundraiser.html | Clifford Myers, 78, Dies; Served as a Fundâ€š Ã'Raiser | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/shell-oil-is-raising-prices-of-gasoline-and-aviation-fuels.html | Shell Oil Is Raising Prices of Gasoline And Aviation Fuels | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/csonka-receives-a-warm-welcome.html | Csonka Receives A Warm Welcome | True | By Michael Katz | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/helstoski-agrees-to-rerun-of-the-congressional-race-helstoski.html | Helstoski Agrees to Rerun Of the Congressional Race | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/new-dictionary-to-list-carter-as-next-president.html | New Dictionary to List Carter as Next President | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/11-adb-loans-approved.html | 11 A.D.B Loans Approved | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/itt-quarterly-earnings-are-up-by-12.html | I.T.T. Quarterly Earnings Are Up by 12% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/bigger-election-fund-role-seen-in-specialized-units.html | Bigger Election Fund Role Seen in Specialized Units | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/state-phasing-out-drug-center-stormed-by-brooklyn-residents.html | State Phasing Out Drug Center Stormed by Brooklyn Residents | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/arrives-in-israel.html | Arrives in Israel | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/business-briefs-dollar-off-abroad-gold-price-mixed-accord-due-in.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/britain-in-transition-iii.html | Britain in Transition III | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/israelis-in-sweden-charged-with-possession-of-weapons.html | Israelis in Sweden Charged With Possession of Weapons | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/shippingmails-75546256.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/injuring-health-services.html | Injuring Health Services | True | By Lisbeth B. Schorr | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/rhodesian-charge-75546229.html | Rhodesian Charge | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/worlds-population-in-1975-up-57-over-1950-total.html | World's Population in 1975 Up 57% Over 1950 Total | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/assembly-fails-again-on-a-bill-to-pass-cuts-in-property-tax-on-to.html | Assembly Fails Again on a Bill to Pass Cuts in Property Tax on to Tenants | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/europe-is-viewing-us-election-calmly.html | Europe Is Viewing U.S. Election Calmly | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/driving-violation-to-raise-cost-of-new-york-license-driving.html | Driving Violation to Raise Cost of New York License | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/new-chief-reported-for-race-board-shift-set-at-race-board.html | New Chief Reported for Race Board | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/georgias-primary-is-resulting-in-replay-of-1974-house-races.html | Georgia's Primary Is Resulting In Replay of 1974 House Races | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/security-council-meets.html | Security Council Meets | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/egypt-accuses-syria.html | Egypt Accuses Syria | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/gonzales-upset.html | Gonzales Upset | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/excess-payments-found-in-clinics.html | EXCESS PAYMENTS FOUND IN CLINICS | True | By David Bird | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/lou-strong-dead-headed-pro-golf.html | LOU STRONG DEAD; HEADED PRO GOLF | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/court-to-rule-on-leases-for-offshore-oil-drilling.html | Court to Rule on Leases For Offshore Oil Drilling | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/fbi-out-of-control.html | F.B.I. Out of Control | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/jersey-actor-held-in-murder-of-woman.html | Jersey Actor Held in Murder of Woman | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/decision-on-youths-kidnapping-proved-toughest-for-harris-jury.html | Decision on Youth's Kidnapping Proved Toughest for Harris Jury | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/congressional-aide-sees-lower-unemployment-rate.html | Congressional Aide Sees Lower Unemployment Rate | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/indias-heritage-shown-in-dance-by-ritha-devi.html | India's Heritage Shown in Dance By Ritha Devi | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/el-al-passengers-at-istanbul-attacked-guerrillas-seized-4-dead-20.html | El Al Passengers at Istanbul Attacked; Guerrillas Seized | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/powell-finds-high-court-showing-sounder-balance.html | Powell Finds High Court Showing â€šÃ„Ã²Sounder Balanceâ€šÃ„Ã´ | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/africa-time-runs-out.html | Africa: Time Runs Out | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/elton-john-in-a-smooth-show-at-garden.html | Elton John in a Smooth Show at Garden | True | By John Rockwell | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/mobil-scores-critics-asking-time-on-tv-mobil-oil-scores-critics.html | Mobil Scores Critics Asking Time on TV | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/israel-intercepts-ships-for-lebanon.html | ISRAEL INTERCEPTS SHIPS FOR LEBANON | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/more-b1-politics.html | More Bâ€šÃ„Ã¬*1 Politics | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/brokers-accused-in-arab-boycott-jewish-group-names-blyth-and-dillon.html | BROKERS ACCUSED IN ARAB BOYCOTT | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/spanish-influx-felt-in-washington-heights.html | Spanish Influx Felt in Washington Heights | True | By Richard Severo | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/spanish-influx-felt-in-washington-heights-spanish-influx-felt-in.html | Spanish Influx Felt in Washington Heights | True | By Richard Severo | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/bridge-victory-in-spingold-shows-value-of-trained-teams.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/prices-decline-in-amex-trading-value-index-falls-by-006-nasdaq-is.html | PRICES DECLINE IN AMEX TRADING | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/viking-photographs-show-patches-of-fog-on-mars.html | Viking Photographs Show Patches of Fog on Mars | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/suffolk-seeks-designation-as-federal-disaster-area.html | Suffolk Seeks Designation As Federal Disaster Area | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/15-blacks-killed-50-hurt-in-riots-near-cape-town-174-killed-50-hurt.html | 5 Blacks filled, 50 Hurt In Riots Near Cape Town | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/quick-shooters-put-to-the-test.html | Quick Shooters Put to the Test | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/trenton-topics-further-check-proposed-in-intrastate-fare-rises.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/article-2-no-title.html | Article 2 â€3 Ã‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/rosalie-r-garcia-is-wed-in-madrid.html | Rosalie R. Garcia Is Wed in Madrid | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/georga-g-morrow.html | GEORGE G. MORROW | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/hessell-tiltman-a-newsman-in-asia.html | HESSELL TILTMAN A NEWSMAN IN ASIA | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/many-in-connecticut-still-without-power.html | Many in Connecticut Still Without Power | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/corporation-affairs-allied-chemical-forms-a-technology-venture.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/books-of-the-times-not-by-bread-alone.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/europe-debating-nuclear-pace-backtracks-on-ambitious-plans.html | Europe, Debating Nuclear Pace Backtracks on Ambitious Plans | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/rockefeller-center-restaurant-woes-vex-workers.html | JRockefeller Center Restaurant Woes Vex Workers | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/million-a-day-to-get-flu-shots-in-drive-starting-in-early-fall.html | Million a Day to Get Flu Shots In Drive Starting in Early Fall | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/ford-breaking-tradition-to-go-to-convention-early.html | Ford, Breaking Tradition, to Go to Convention Early | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/article-5-no-title-catching-lightning-in-a-bottle.html | Catching Lightning in a Bottle | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/congressmen-ask-pentagon-to-delay-ouster-of-cheating-cadets.html | Congressmen Ask Pentagon to Delay Ouster of Cheating Cadets | True | By James Feron | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/carter-says-ford-lags-as-reformer-tells-bar-group-president-fails.html | CARTER SAYS FORD LAGS AS REFORMER | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/detective-in-mosque-killing-trial-says-he-saw-suspect-hit-victim.html | Detective in Mosque Killing Trial Says He Saw Suspect Hit Victim | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/daycare-costs-scored-in-report-8-million-deficit-predicted-in.html | DAYâ€ Ã‚Â°CARE COSTS SCORED IN REPORT | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/music-tokyo-string-quartet-at-mostly-mozart.html | Music | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/dr-hr-leavell-dead-in-virginia-was-public-health-expert-who-taught.html | DR. H. R. LEAYELL DEAD IN VIRGINIA | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/schmidts-moves-ruffling-allies-boasting-of-bonns-economic.html | SCHMIDT'S MOVES RUFFLING ALLIES | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/sports-news-briefs-canada-to-send-swimmers-to-china-4-us-boats-gun.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/soviet-five-in-final.html | Soviet Five in Final | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/wounded-german-returned.html | Wounded German Returned | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/people-and-business-hills-rumored-quitting-sec-after-ford-move.html | People and Business | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/iran-said-to-put-stress-on-barter-talks-on-exchange-of-us-planes.html | IRAN SAID TO PUT STRESS ON BARTER | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/new-pennsylvania-death-prompts-additional-tests.html | New Pennsylvania Death Prompts Additional Tests | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/metropolitan-briefs-data-ordered-on-vocational-schools-hovercraft.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/scott-calls-peking-ready-to-negotiate-with-taipei.html | Scott Calls Peking Ready To Negotiate With Taipei | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/food-stamps-use-is-led-by-blacks-census-bureau-gives-report-on.html | FOOD STAMPSâ€3 Ã‚Â´ USE IS LED BY BLACKS | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/de-facto-division-begun-in-lebanon.html | DE FACTO DIVISION BEGUN IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/15-food-places-put-on-violators-list.html | 15 FOOD PLACES PUT ON VIOLATORS€¢Â‚Â´ LIST | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/2-french-officials-visiting-new-york-to-seek-guidance-on-running-a.html | French Officials Visiting New York To Seek Guidance on Running a City | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/unemployment-claims-drop.html | Unemployment Claims Drop | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/postal-union-backs-carter.html | Postal Union Backs Carter | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/nearby-golf-results-at-stanwich-club.html | Nearby Golf Results | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/the-republicans-no-2-spot.html | The Republicans€¢Â‚Â´ No. 2 Spot | True | By David W. Belin | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/edwards-hanly-target-in-court-involuntary-bankruptcy-bid-filed-by.html | EDWARDS & HOLY TARGET IN COURT | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/official-note-to-us.html | Official Note to U.S. | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In, the U.N. Today | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/opec-oil-output-up-in-first-half-79-rise-includes-a-june-surge-of.html | OPEC OIL OUTPUT UP IN FIRST HALF | True | By William D. Smith | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/era-action-stuns-betty-ford.html | E.R.A. Action Stuns Betty Ford | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/38000-asian-refugees-reported-on-welfare-lists.html | 38,000 Asian Refugees Reported on Welfare Lists | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/futures-prices-for-sugar-climb-rumor-of-soviet-purchase-later.html | FUTURES PRICES FOR SUGAR CLIMB | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/rambling-willie-favored.html | Rambling Willie Favored | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/contested-delegate-seated.html | Contested Delegate Seated | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/quake-hits-california.html | Quake Hits California | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/we-ran-away-to-hide-a-passenger-recollects.html | We Ran Away to Hide A Passen ger Recollects | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/group-will-help-build-a-hospital-at-my-lai.html | Group Will Help Build A Hospital at My Lai | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/bell-bonds-drop-to-low-of-825-yield-smallest-in-2-years-market.html | BELL BONDS DROP TO LOW OF 8.25% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/albisibelius-program-set-at-carnegie-hall-sept-26.html | All€¢Â‚Â´Sibelius Program Set At Carnegie Halt Sept. 26 | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/article-3-no-title.html | Article 3 €¢Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/storm-leaves-a-trail-of-tax-questions-storm-leaves-a-trail-of-tax.html | Storm Leaves a Trail of Tax Questions | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/screen-shootist-misses-the-mark-wayne-faces-badmen-in-geriatric.html | Screen:Shootist€¢Â‚Â´ Misses the Mark | True | By Richard Eder | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/us-yacht-takes-3d-race-of-series.html | U.S. Yacht Takes 3d Race of Series | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/publishperish-im-out-and-glad.html | Publish€¢Â‚Â´or€¢Â‚Â´Perish€¢Â‚Â®I'm Out, and Glad | True | By Don Harrell | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/fbi-chief-curbs-intelligence-arm-in-command-shift-he-gives-its.html | F.B.I. CHIEF CURBS INTELLIGENCE ARM IN COMMAND SHIFT | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/yesterdays-results-at-monmouth.html | Yesterday's Results at Monmouth | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/an-actor-in-montclair-charged-with-murder.html | An Actor in Montclair Charged With Murder | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/in-room-design-having-it-both-ways.html | In Room Design, Having It Both Ways | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/georgie-g-kistner-55-wellesley-civic-leader.html | Georgie G. Kistner, 55 Wellesley Civic Leader, | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/army-releases-spinola-from-a-military-jail.html | Army Releases Spinola From a Military Jail | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/many-in-connecticut-without-power.html | Many in Connecticut Without Power | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/streets-official-in-jersey-admits-larceny-charges.html | Streets Official in Jersey Admits Larceny Charges | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/gop-panel-backs-rule-aiding-ford-national-committee-blocks-early.html | G.O.P. PANEL BACKS RULE AIDING FORD | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/xerox-discloses-payments-abroad-xerox-discloses-payouts-abroad.html | Xerox Discloses Payments Abroad | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/business-unit-asks-5-jobless-ceiling-ced-study-calls-on-ford-and.html | Business Unit Asks 5% Jobless Ceiling | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/st-paul-names-sonmor.html | St. Paul Names Sonmor | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/a-newcomer-wins-ruling-on-ballot-but-petitionchallenge-case-in.html | A NEWCOMER WINS RULING ON BALLOT | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/right-city-wrong-airport.html | Right City, Wrong Airport | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/soviet-space-menu-grows.html | Soviet Space Menu Grows | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/rustin-endorses-badillo-in-his-race-against-velez.html | Rustin Endorses Badillo In His Race Against Velez | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/aau-swimming-summaries.html | A.A.U. Swimming Summaries | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/notes-on-people-charges-on-draft-evader-voided.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/mississippi-gop-is-called-ready-to-drop-unit-vote-step-would-hurt.html | MISSISSIPPI G. O. P. IS CALLED READY TO DROP UNIT VOTE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/gop-platform-unit-votes-87-not-to-take-stand-on-equal-rights.html | G.O.P. Platform UnitâSâ¦â²Votes 8âSâ¦â²7, Not to Take Stand on Equal Rights | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/a-parable-for-new-york.html | A Parable for New York | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/us-five-gains-split.html | U.S. Five Gains Split | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/helstoski-agrees-to-a-new-primary-jersey-congressman-says-he-wants.html | HELSTOSKI AGREES TO A NEW PRIMARY | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/schippers-conducts-the-philharmonic-in-central-park-bill.html | Schippers Conducts The Philharmonic In Central Park Bill | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/jim-dandy-to-father-hogan-2120.html | Jim Dandy to Father Hogan, $21.20 | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/naacp-loses-12-million-lawsuit-for-1966-boycott-in-mississippi-town.html | N. A. A. C. P. Loses $1.2 Million Lawsuit For 1966 Boycott in Mississippi Town | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/kissinger-urges-lebanon-parley-says-us-might-take-part-in-a.html | KISSINGER URGES LEBANON PARLEY | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/trenton-votes-tenant-bill-way-open-for-income-tax.html | Trenton Votes Tenant Bill; Way Open for Income Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/favored-girls-gain.html | Favored Girls Gain | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/new-jersey-briefs-16-seized-in-newark-heroin-raid-ban-is-lifted-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/yippies-hope-to-share-ford-water-fountain.html | Yippies Hope to Share Ford Water Fountain | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/advertising-mean-joe-and-the-rifleman.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/volvo-recalls-50000-cars-believed-to-have-defects.html | Volvo Recalls 50,000 Cars Believed to Have Defects | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/church-sues-security-unit.html | Church Sues Security Unit | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/arson-suspected-in-death-of-12-in-french-hotel-fire.html | Arson Suspected in Death Of 12 in French Hotel Fire | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/lottery-earns-57-million.html | Lottery Earns $57 Million | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/lockwood-rescues-mets-in-21-triumph-lockwood-bails-out-metlock-in.html | Lockwood Rescues Mets in 2âSâ¦â²1 Triumph | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/court-restores-beds-to-jersey-firehouse.html | Court Restores Beds to Jersey Firehouse | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/dentsply-in-agreement-on-new-ad-stock-deal.html | Dentsply in Agreement On New AD Stock Deal | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/de-facto-division-begun-in-lebanon-warring-sides-are-setting-up.html | DE FACTO DIVISION BEGUN IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/17-blacks-killed-50-hurt-in-riots-near-cape-town-17-killed-50-hurt.html | 17 Blacks Killed, 50 Hurt In Riots Near Cape Town | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/crude-oil-imports-declined-in-week.html | CRUDE OIL IMPORTS DECLINED IN WEEK | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/raymond-corrigan.html | RAYMOND CORRIGAN | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/yankees-set-back-royals-yanks-win-53-with-5-in-2d.html | Yankees Set Back Royals | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/carter-says-ford-lags-as-reformer.html | CARTER SAYS FORD LAGS AS REFORMER | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/jobs-exceed-students-at-secretarial-finishing-school.html | Jobs Exceed Students at Secretarial Finishing School | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/joe-williams-sings-at-hoppers-with-ellis-larkins-on-the-piano.html | Joe Williams Sings at Hopper's With Ellis Larkins on the Piano | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/visits-to-vietnam-by-exiles-reported.html | VISITS TO VIETNAM BY EXILES REPORTED | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/abroad-with-kissinger-some-exercises-in-delicacy.html | Abroad With Kissinger: Some Exercises in Delicacy | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/draw-for-rich-pace.html | Draw for Rich Pace | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/a-new-radar-unit-on-li-parkway-shows-its-worth.html | A New Radar Unit On L.I. Parkway Shows Its Worth | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/steel-union-editorial-attacks-victor-reuther-as-a-meddler.html | Steel Union Editorial Attacks Victor Reuther As a Meddler | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/article-4-no-title.html | Article 4 â€‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/excess-payments-found-in-clinics-medicaid-audit-of-nonprofit-units.html | EXCESS PAYMENTS FOUND IN CLINICS | True | By David Bird | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/new-head-of-aba-justin-armstrong-stanley.html | New Head of A.B.A. | True | By Tom Goldstein Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/aides-weigh-ford-debate-with-carter-in-campaign.html | Aides Weigh Ford Debate With Carter in Campaign | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/plan-for-townhouses-irks-lake-community-residents.html | Plan for Townhouses Irks Lake Community Residents | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/people-in-sports-chris-evert-first-in-field-for-new-600000-series.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/israelis-said-to-halt-trade-across-the-jordan-river.html | Israelis Said to Halt Trade Across the Jordan River | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/mine-union-local-chiefs-vote-to-end-wildcat-strike.html | Mine Union Local Chiefs Vote to End Wildcat Strike | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/prices-of-stocks-decline-on-political-retail-news-prices-of-stocks.html | Prices of Stocks Decline On Political, Retail News | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/amvets-convention-opened-in-philadelphia.html | AMVETSâ€‹Â´ Convention Opened in Philadelphia | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/us-is-not-raising-estimate-on-output-of-grain-in-soviet.html | U.S. Is Not Raising Estimate on Output Of Grain in Soviet | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/singapore-envoy-to-us.html | Singapore Envoy to U.S. | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/correction-75546244.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/dodgers-rhoden-beats-pirates-20.html | Dodgersâ€‹Â´ Rhoden Beats Pirates, 2â€‹Â´0 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/shirley-n-siebert-53-dies-wife-of-a-realty-operator.html | Shirley N. Siebert, 53, Dies; Wife of a Realty Operator | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/anniston-ala-hears-the-bards-voice.html | Anniston, Ala., Hears the Bard's Voice | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/issue-and-debate-universal-product-code-a-boon-or-a-risk.html | ISSUE AND DEBATE | True | By Dee Wademeyer | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/law-for-california.html | Law for California | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/2-ailey-program-changes.html | 2 Ailey Program Changes | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/opec-leases-new-offices.html | OPEC Leases New Offices | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/at-a-galanos-show-the-utmost-tribute-is-a-touch-of-awe.html | At a Galanos Show The Utmost Tribute Is a Touch of Awe | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/long-island-show-gets-under-way.html | Long Island Show Gets Under Way | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/mississippi-g-o-p-is-called-ready-to-drop-unit-vote.html | MISSISSIPPI G. O. P. IS CALLED READY TO DROP UNIT VOTE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/retailers-growing-wary-of-trend-in-sales-retailers-are-growing-wary.html | Retailers Growing Wary Of Trend in Sales | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/spanish-premier-meets-socialists-for-first-time.html | Spanish Premier Meets Socialists for First Time | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/fed-calls-inventories-a-factor-in-weakness-of-business-loans.html | Fed Calls Inventories a Factor In Weakness of Business Loans | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/planning-unit-asks-sohonoho-discotheque-ban.html | Planning Unit Asks SoHoâ€šÃ„Ã´NoHo Discotheque Ban | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/mrs-boglioli-betters-record.html | Mrs. Boglioli Betters Record | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/4-senate-hopefuls-speak-at-forum-in-white-plains.html | 4 Senate Hopefuls Speak At Forum in White Plains | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/foreign-ministers-of-neutral-nations-begin-conference.html | Foreign Ministers Of Neutral Nations Begin Conference | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/12-million-sardinian-theft.html | $1.2 Million Sardinian Theft | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/new-york-and-jersey-uncommitted-face-pressure.html | New York and Jersey Uncommitted Face Pressure | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/a-charge-against-friend-of-miss-hearst-reinstated.html | A Charge Against Friend Of Miss Hearst Reinstated | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/mondale-to-try-to-speed-action-on-voter-signup-bill.html | Mondale to Try to Speed Action on Voter Signup Bill | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/pro-hockey-tryout-camp-has-a-made-in-usa-cast.html | Pro Hockey Tryout Camp Hasa â€šÃ„ÃºMade in U.S.A.'Cast | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/crenshaw-good-pga-bet.html | Crenshaw Good P.G.A. Bet | True | By Join S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/benzine-blows-up-in-charcoal-fire-5-are-badly-burned.html | Benzine Blows Up In Charcoal Fire 5 Are Badly Burned | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/rhodesian-charge.html | Rhodesian Charge | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/shift-of-miss-save-denied.html | Shift of Miss Save Denied | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/court-will-rule-on-award-of-leases-for-oil-drilling-off-the-jersey.html | Court Will Rule on Award of Leases For Oil Drilling Off the Jersey Coast | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/farmers-wife-wept-over-dying-calves-because-there-was-nothing-i.html | Farmer's Wife Wept Over Dying Calves Because â€šÃ„ÃºThere Was Nothing I Could Doâ€šÃ„Ã | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-12 | 1976-08-12 | https://www.nytimes.com/1976/08/12/archives/article-6-no-title.html | Article 6 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-626 | B 139-545 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/strike-in-hospitals-spurs-city-hall-bid-for-changes.html | Strike in Hospitals Spurs City Hall Bid for Changes | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/banjos-to-duel-fiddles-to-vie-at-seaport-banjo-pickin-at-the.html | Banjos to Duel Fiddles to Vie At Seaport | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/new-face-from-yale-drama-to-fanatic-nun.html | From Yale Drama to â€šÃ„ÃºFanatic Nunâ€šÃ„Ã | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/metropolitan-briefs-suspect-named-in-attack-on-firemen-2-mint.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/corn-output-estimate-is-cut-6-a-modest-upward-pressure-on-food.html | Corn Output Estimate Is Cut 6% | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/1975-salary-gains-listed-for-securities-salesmen.html | 1975 Salary Gains Listed For Securities Salesmen | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/840-nalees-knight-first-by-a-nose-on-saratoga-turf.html | $8.40 Nalee's Knight First By a Nose on Saratoga Turf | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/music-by-the-ellington-band.html | Music by the Ellington Band | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/hynes-asks-jail-sentences-for-whitecollar-crimes.html | Hynes Asks Jail Sentences For Whiteâ€šÃ„ÃCollar Crimes | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/stein-charges-state-is-billed-on-lunch-plan-and-is-disputed.html | Stein Charges State Is Billed On Lunch Plan, and Is Disputed | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/kepone-discovered-in-fish-on-market-along-east-coast.html | Kepone Discovered In Fish on Market Along East Coast | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/steelworkers-extend-pact-with-four-can-producers.html | Steelworkers Extend Pact With four Can Producers | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/2-bill-is-having-a-deuce-of-a-time.html | $2 Bill Is Having a Deuce of a Time | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/world-series-adds-dh-rule-kuhn-vote-puts-dh-rule-to-world-series.html | World Series Adds Dh Rule | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/byrne-urges-ford-to-delay-oil-drilling.html | Byrne Urges Ford to Delay Oil Drilling | True | By Donald Janson | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/walking-tour-information.html | Walking Tour Information | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/sherman-g-drake.html | SHERMAN G. DRAKE | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/army-still-unable-to-find-225-who-got-lsd-in-experiments.html | Army Still Unable to Find 225 Who Got LSD in Experiments | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/people-in-sports-pistons-reach-accord-with-phil-sellers.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/hundreds-of-embittered-palestinian-refugees-from-tell-zaatar-camp.html | Hundreds of Embittered Palestinian Refugees From Tell Zaatar Camp Gather at School in Beirut | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/drop-in-food-costs-slows-rise-in-wholesale-prices-rise-of-wholesale.html | Drop in Food Costs Slows Rise in Wholesale Prices | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/seeger-to-mix-wine-and-clear-water.html | Seeger to Mix Wine and Clear Water | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/edgar-t-higgins-is-dead-at-70-a-leader-in-consumer-finance.html | Edgar T. Higgins Is Dead At 70 A Leader in Consumer Finance | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/a-rare-sight-in-august-party-for-600-premiere-for-movie-lures-the.html | A Rare Sight in August: Party for 600 | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/new-kennedy-library-plan-released.html | New Kennedy Library Plan Released | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/tom-driberg-dies-scholar-and-exmp-was-controversial.html | Tom Driberg Dies; Scholar and Exâ€šÃ„Â'M.P. Was Controversial | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/railroad-freight-declines.html | Railroad Freight Declines | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/clashes-continue-near-cape-town-twoday-toll-is-27-dead-and-77-hurt.html | CLASHES CONTINUE NEAR CAPE TOWN | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/bomb-scare-at-heathrow.html | Bomb Scare at Heathrow | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/for-southerners-in-new-york-city-carters-rise-helps-them-walk-tall.html | For Southerners in New York City Carter's Rise Helps Them Walk Tall | True | By Roy Reed | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/clashes-continue-near-cape-town.html | CLASHES CONTINUE NEAR CAPE TOWN | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/naacp-seeks-funds-for-boycott-case.html | N.A.A.C.P. Seeks Funds for Boycott Case | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/ivan-melezh-is-dead-at-55-major-byelorussian-writer.html | Ivan Melezh Is Dead at 55; Major Byelorussian Writer | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/parentschildren-for-young-minds-music-without-tears-or-boredom.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/inflation-outlook-leaves-stocks-mixed-inflation-outlook-leaves.html | Inflation Outlook Leaves Stocks Mixed | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/through-the-atom-with-bus-and-camera.html | Through the Atom With Bus and Camera | True | By Ari Goldman | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/price-fixing-in-meat-laid-to-packers.html | Price Fixing In Meat Laid To Packers | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/ronee-blakley-singing-at-village-club.html | Ronee Blakley Singing At â€šÃ„Â'Villageâ€šÃ„Â' Club | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/rise-shown-for-supply-of-money.html | Rise Shown For Supply Of Money | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/cuba-angola-force-now-put-at-22000.html | CUBA ANGOLA FORCE NOW PUT AT 22,000 | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/business-briefs-july-deposits-up-at-savings-banks-changeovers-cut.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/the-buckley-caper.html | The Buckley Caper | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/italians-have-a-way-with-updating-the-past.html | Italians Have a Way With Updating the Past | True | By Rita Reif | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/rubber-workers-reach-agreement.html | RUBBER WORKERS REACH AGREEMENT | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/poland-long-exporter-orders-sugar-rationing.html | Poland, Long Exporter Orders Sugar Rationing | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/greenwich-an-outdoor-sculpture-museum.html | Greenwich: An Outdoor Sculpture Museum | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/bridge-editor-for-league-shows-prowess-in-tourney-game.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/sports.html | Sports | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/alaska-pipeline-finishing-date-in-doubt-finish-date-on-pipeline-is.html | Alaska Pipeline Finishing Date in Doubt | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/shuffling.html | Shuffling | True | By A. R. Ammons | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/beirut-christians-take-tell-zaatar-after-long-siege-palestinian.html | BEIRUT CHRISTIANS TAKE TELL ZAATAR AFTER LONG SIEGE | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/driver-fee-rise-draws-attacks-li-senator-calls-proposal-on.html | DRIVER FEE RISE DRAWS ATTACKS | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/tornado-in-florida-leaves-one-dead-and-seven-injured.html | Tornado in Florida Leaves One Dead and Seven Injured | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/peking-is-razing-damaged-houses-reconstruction-beginning-in-wake-of.html | PEKING IS RAZING DAMAGED HOUSES | True | By Ross H. Munro The Globe and Mall, Toronto | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/drug-companies-prepare-vaccine-will-have-large-bulk-supply-in-a-for.html | DRUG COMPANIES PREPARE VACCINE | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/ramtown-players-to-give-white-house-production.html | Ramtown Players to Give. White House Production | True | By Joan Cook | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/rather-reluctant-delegate-ponders-his-role-as-one-of-the.html | Arather Reluctant Delegate Ponders His Role as One of the Uncommitted | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/city-is-in-the-rough-on-17th-green-on-si.html | City Is In the Rough On 17th Green on S.I. | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/first-us-prison-in-new-york-is-planned.html | First U. S. Prison in New York Is Planned | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/decline-in-bank-robberies.html | Decline in Bank Robberies | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/westeast-german-talks-on.html | WestâēŝÂ¸Â²East German Talks On | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/broadway.html | Broadway | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/yesterdays-results-at-monmouth.html | Yesterday's Results at Monmouth | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/to-the-cloisters-they-wend.html | To the Cloisters They Wend | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/colorado-flood-toll-is-98.html | Colorado Flood Toll Is 98 | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/2-gunmen-asault-head-of-polaroid-bomb-suspect-is-identified-in.html | 2 GUNMEN ASSAULT HEAD OF POLAROID | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/title-aau-swim-summaries.html | Title A.A.U. Swim Summaries | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/state-gop-chiefs-denounce-buckley-for-presidency-bid-new-york-party.html | State G.O.P. Chiefs Denounce Buckley For Presidency Bid | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/chris-evert-and-all-that-money.html | Chris Evert and All That Money | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/republican-show-stolen-by-helms-nondelegate.html | Republican Show Stolen By Helms, Nondelegate | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/three-found-guilty-in-vault-robbery.html | THREE FOUND GUILTY IN VAULT ROBBERY | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/reform-or-guile.html | Reform or Guile? | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/bond-prices-up-as-index-gains-a-bit.html | Bond Prices Up as Index Gains a Bit | True | By John H. Allan | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/questions-and-answers-on-flu-vaccine-program.html | Questions and Answers on Flu Vaccine Program | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/wholesale-index-up-more-slowly-as-food-declines-overall-july-rise.html | WHOLESALE INDEX UP MORE SLOE AS FOOD DECLINES | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/morgan-evans-72-arbitrage-expert.html | MORGAN EVANS, 72 ARBITRAGE EXPERT | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/us-is-planning-to-relax-rules-for-mothers-seeking-welfare.html | U. S. Is Planning to Relax Rules For Mothers Seeking Welfare | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/magazine-unit-begins-campaign.html | Magazine Unit Begins Campaign | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/beirut-christians-take-tell-zaatar-after-long-siege.html | BEIRUT CHRISTIANS TAKE TELL ZAATAR AFTER LONG SIEGE | True | By Ihsan A. Bijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/gop-platform-unit-deletes-nixons-name.html | G.O.P. Platform Unit Deletes Nixon's Name | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/report-on-religion-skirts-soviet-bloc.html | REPORT ON RELIGION SKIRTS SOVIET BLOC | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/woman-who-quit-job-to-get-state-benefits.html | Woman Who Quit Job To Get State Benefits | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/carolina-experiment-on-medicaid-ended.html | Carolina Experiment on Medicaid Ended | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/3judge-court-use-for-us-cases-cut-ford-signs-bill-to-reduce.html | 3â€š¬Ã'JUDGE COURT USE FOR U.S. CASES CUT | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/metropolitan-baedeker-hyde-park-more-stately-mansions.html | Metropolitan Baedeker | True | By Harold Faber | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/3-auxiliary-officers-reportedly-watched-policemens-beating.html | 3 Auxiliary Officers Reportedly Watched Policemen's Beating | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/conrail-reports-a-loss-narrower-than-anticipated-344-million-in-3.html | CONRAIL REPORTS A LOSS NARROWER THAN ANTICIPATED | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/at-the-movies-matthau-is-even-money-to-be-seriously-comic-in-horse.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/how-to-get-there-76413133.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/ethiopia-reports-2-fugitives-slain.html | ETHIOPIA REPORTS 2 FUGITIVES SLAIN | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/goldin-criticizes-a-rental-by-city-says-leasing-of-warehouse-may-be.html | GOLDIN CRITICIZES A RENTAL BY CITY | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/turkey-to-ask-death-for-2-guerrillas-after-attempt-to-hijack-el-al.html | Turkey to Ask Death for 2 Guerrillas After Attempt to Hijack El Al Jetliner | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/students-raise-citys-cash-flow.html | Students Raise City's Cash Flow | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/some-music-schools.html | Some Music Schools | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/american-exchange-prices-ease-as-volume-dips-otc-stocks-also-off.html | American Exchange Prices Ease as Volume Dips | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/whitney-young-game-to-return-to-stadium.html | Whitney Young Game to Return to Stadium | True | By Al Harvin | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/trenton-topics-byme-puc-aide-differ-on-rates.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/ailey-a-duke-and-3-kings-ailey-the-duke-and-3-kings.html | Ailey A Duke And â€šÃ¬'3 Kingsâ€šÃ¬Ã' | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/jazz-band-helps-bergen-jail-inmates-beat-time.html | Jazz Band Helps Bergen Jail Inmates Beat Time | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/royal-dutch-profits-rise-other-corporations-report.html | Royal Dutch Profits Rise; Other Corporations Report | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/the-paradox-in-kansas-city.html | The Paradox In Kansas City | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/police-seize-peddlers-merchandise-in-new-crackdown-in-new-york-city.html | Police Seize Peddlersâ€šÃ¬Ã' Merchandise In New Crackdown in New York City | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/india-state-is-leader-in-forced-sterilization.html | India State Is Leader in Forced Sterilization | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/connors-and-vilas-advance.html | Connors And Vilas Advance | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/17-metals-dropped-in-tests-for-cause-of-legion-disease-legion.html | 17 Metals Dropped in Tests for Cause Of Legion Disease | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/raiders-opponents-at-yankee-stadium-giants-seek-quarterback-in.html | Raiders Opponents at Yankee Stadium | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/giantsjets-scoring.html | Giantsâ€šÃ¬Ã'Jets Scoring | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/five-named-to-arts-panel.html | Five Named to Arts Panel | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/commodities-index-rose-during-the-latest-week.html | Commodities Index Rose During the Latest Week | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/stage-a-measure-to-test-the-mettle-of-actors.html | Stage: A â€šÃ¬Ã'Measureâ€šÃ¬Ã' to Test The Mettle of Actors | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/edward-j-sparks-diplomat-is-dead.html | EDWARD J. SPARKS DIPLOMAT, IS DEAD | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/corporation-affairs-court-rejects-itt-bid-in-hartford-holder-suit.html | Court Rejects I.T.T. Bid In Hartford Holder Suit | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/pennzoils-duval-unit-sells-its-canadian-mine.html | Pennzoil's Duval Unit Sells Its Canadian Mine | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/giammalva-paces-21s.html | Giammalva Paces 21's | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/futures-traders-shaken-by-federal-investigators-futures-traders.html | Futures Traders Shaken By Federal Investigators | True | By H. J. Maidenberg Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/new-madagascar-leader.html | New Madagascar Leader | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/george-reavey-a-translator-of-russian-literature-dead.html | George Reavey, a Translator Of Russian Literature, Dead | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/state-gop-chiefs-score-buckley-bid-contend-efforts-on-his-move-for.html | STATE G.O.P CHIEFS SCORE BUCKLEY BID | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/fish-stir-in-storms-wake.html | Fish Stir in Storms Wake | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/advertising-durgin-is-out-as-agency-head.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/3-cleared-3-guilty-in-san-quentin-case-3-in-coast-case-found-not.html | 3 Cleared, 3 Guilty In San Quentin Case | True | By Henry Weinstein Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/train-hits-a-car-and-beersoupfish-fly.html | Train Hits a Car and Beer /Soup /Fish Fly | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/market-place-the-effect-of-the-change-in-dow-index.html | Market Place | True | By Terry Robards | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/landmark-in-margate-is-restored.html | Landmark In Margate Is Restored | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/jobless-benefits-decline.html | Jobless Benefits Decline | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/kissinger-meets-south-african-envoy-move-on-disputed-territory.html | Kissinger Meets South African Envoy; Move on Disputed Territory Expected | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/television-today.html | TELEVISION TODAY | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/pippin-standby-sings.html | â€šÃ„Ã´Pippinâ€šÃ„Ã´ Standby Sings | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/the-fall-of-tell-zaatar.html | The Fall of Tell Zaatar | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/outrage-in-istanbul.html | Outrage in Istanbulâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/aramco-oil-output-near-peak-in-july.html | ARAMCO OIL OUTPUT NEAR PEAK IN JULY | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/distributor-finds-business-is-key-to-film-making.html | Distributor Finds Business Is Key To Film Making | True | By Robert Metz | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/notes-on-people-stever-sworn-in-as-ford-aide.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/the-labor-scene-contemplating-retirement-at-82-labor-scene.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/platform-panel-votes-to-endorse-equal-rights-plan-opponents-in-gop.html | PLATFORM PANEL VOTES TO ENDORSE EQUAL RIGHTS PLAN | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/calloway-improvising-for-70-years.html | Calloway: Improvising for 70 years | True | By John Leonard | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/400-million-us-transit-aid-awaiting-jersey-accord-on-use-400.html | $400 Million U.S. Transit Aid Awaiting Jersey Accord on Use | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/17-metals-ruled-out-in-test-for-legion-disease-cause-legion-disease.html | 17 Metals Ruled Out in Test For Legion Disease Cause | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/security-termed-lax.html | Security Termed Lax | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/mdonnell-set-for-developing-jet-with-french-agrees-to-join.html | M'DONNELL SET FOR DEVELOPING JET WITH FRENCH | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/french-franc-penetrates-barrier-of-5-to-the-dollar.html | French Franc Penetrates Barrier of 5 to the Dollar | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/israel-awards-warner-rights-for-film-on-raid.html | Israel Awards Warner Rights for Film on Raid | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/mets-fall-frazier-rehired-mets-seaver-fall-frazier-rehired.html | Mets Fall; Frazier Rehired | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/platform-panel-opposes-job-bill-gop-group-also-rejects-a-health.html | PLATFORM PANEL OPPOSES JOB BILL | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/british-steel-output-off.html | British Steel Output Off | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/federal-reserve-statement.html | Federal Reserve Statement | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/clark-calls-for-a-negative-income-tax-to-provide-a-subsistence.html | Clark Calls for a Negative Income Tax To Provide a Subsistence Level for All | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/argentina-beset-by-arrest-queries-us-asks-about-isolation-of-priest.html | ARGENTINA BESET BY ARREST QUERIES | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/greece-in-un-cautions-turkey-on-aegean-moves.html | Greece, in U.N., Cautions Turkey on Aegean Moves | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/elton-john-fans-given-help-on-ticket-mixup.html | Elton John Fans Given Help on Ticket Mixâ€šÃ„Â¢Up | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/foster-belts-two-as-reds-win-83.html | Foster Belts Two As Reds Win, 8â€šÃ„Â¸3 | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/pga-firstround-scores.html | P.G.A. Firstâ€šÃ„Â¸Round Scores | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/a-farmers-market-in-the-city.html | A Farmers Market in the City | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/open-interest.html | Open Interest | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/contracts-in-silver-futures-increase-with-crop-report.html | Contracts in Silver Futures Increase With Crop Report | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/rubber-workers-reach-agreement-tentative-pact-put-at-36-termed-by.html | RUBBER WORKERS REACH AGREEMENT | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/new-bond-issues.html | New Bond Issues | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/about-real-estate-hotels-switch-to-apartments-is-resuming.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/striking-miners-going-back-on-job-thousands-in-appalachians-return.html | STRIKING MINERS GOING BACK ON JOB | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/sydney-b-hutton.html | SYDNEY B. HUTTON | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/screen-an-unfunny-thing-happened-to-the-ritz.html | Screen: An Unfunny Thing Happened to 'The Ritz' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/airport-laxity.html | â€šÃ„Â¶ Airport Laxity | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/giants-tired-of-waiting-for-summerell-jets-facing-their-2d-game-in.html | Giants Tired of Waiting for Summerell Jets Facing Their 2d Game in 3 Nights | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/records-bergonzi-sings.html | Records Bergonzi Sings. | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/first-us-prison-in-new-york-planned-for-orange-county-site-first-us.html | First U. S. Prison in New York Planned for Orange County Site | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/itt-reznor-lifting-prices-of-heating-products-5.html | ITT Reznor Lifting Prices Of Heating Products 5% | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/10-workmen-killed-by-explosion-at-refinery-near-new-orleans.html | 10 Workmen Killed by Explosion At Refinery Near New Orleans. | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/the-ritz.html | The Ritz | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/four-killed-in-drag-race.html | Four Killed in Drag Race | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/witness-wavers-at-mosque-trial-alters-positive-identification-upon.html | WITNESS WAVERS AT MOSQUE TRIAL | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/students-raise-citys-cash-flow-38-million-backlog-of-claims.html | Students Raise City's Cash Flow | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/3-states-said-to-woo-amex-for-late-1980s.html | 3 States Said to Woo Amex for Late 1980's | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/incometax-tables-ready-for-mailing-to-employers.html | Incomeâ€šÃ„Â¸Tax Tables Ready For Mailing to Employers | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/todays-probable-pitchers.html | TODAY'S PROS ABLE PITCHERS | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/elderly-couple-slain-in-brooklyn-found-bound-and-gagged-and-beaten.html | ELDERLY COUPLE SLAIN IN BROOKLYN | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/third-person-dies-of-sniper-wounds-in-wichita-attack.html | Third Person Dies Of Sniper Wounds In Wichita Attack | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/new-jersey-briefs-babybuying-investigated-more-hepatitis-cases.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/farm-playhouse-is-also-a-museum.html | Farm Playhouse Is Also a Museum | True | By Ian T. MacAuley | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/botswana-accuses-rhodesian-troops.html | BOTSWANA ACCUSES RHODESIAN TROOPS | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/french-franc-plunges.html | French Franc Plunges | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/3-cleared-3-guilty-in-san-quentin-case.html | 3 Cleared, 3 Guilty In San Quentin Case | True | By Henry Weinstein Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/schlamme-evokes-weill-cabaret-style.html | Schlamme Evokes Weill Cabaret Style | True | By John'S Wilson | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/taking-measure.html | Taking Measure | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/restaurants.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/tv-weekend.html | TV WEEKEND | True | By Les Brown | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/secret-gardens-where-you-can-dine.html | Secret Gardens Where You Can Dine | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/striking-miners-going-back-on-job.html | STRIKING MINERS GOING BACK ON JOB | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/news-summary-and-index-76412890.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/business-in-italy-vacation-season-a-temporary-respite-business-in.html | Business in Italy | True | By Christina Lord Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/box-scores-and-standings.html | Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/weekly-tax-rates.html | Weekly Tax Rates | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/pba-will-appeal-work-schedules-planning-to-go-to-collective.html | P.B.A. WILL APPEAL WORK SCHEDULES | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/radio.html | RADIO | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/nassau-opening.html | Nassau Opening | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/two-legislators-accused-in-boston-40000-extortion-charged-in.html | TWO LEGISLATORS ACCUSED IN BOSTON | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/court-rules-that-nadjari-exceeded-limits-on-case-asserts-indictment.html | Court Rules That Nadjari Exceeded Limits on Case | True | BY Morris Kalpan | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/environment-party-to-seek-listing-on-new-york-ballot.html | Environment Party to Seek Listing on New York Ballot | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/new-macinnes-thriller-has-old-familiar-look.html | New Machines Thriller Has Old Familiar Look | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/offduty-officer-kills-man-in-a-melee-near-stadium.html | Offâ€š Â„Â"Duty Officer Kills Man In a Melee Near Stadium | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/people-and-business-buffett-is-said-to-take-stake-of-1015-in-geico.html | People and Business | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/duffy-expresident-pleads-not-guilty.html | DUFFY EXâ€š Â„Â"PRESIDENT PLEADS NOT GUILTY | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/elderhostel-an-intellectual-summer-tonic-for-both-young-and-old.html | Elderhostel: An Intellectual Summer Tonic for Both Young and Old | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/yankees-records.html | Yankeesâ€š Â„Â` Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/reagan-resists-financial-disclosure-position-in-contrast-to-that-of.html | Reagan Resists Financial Disclosure | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/winston-hibler-a-disney-writer-also-directed-and-narrated-animal.html | WINSTON HIBLER A DISNEY WRITER | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/how-to-get-there-76413155.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/poisonous-clouds-effects-still-baffle-italys-officials.html | Poisonous Cloud's Effects Still Baffle Italy's Officials | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/soviet-finance-aide-dies.html | Soviet Finance Aide Dies | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/joseph-beder-76-zionist-was-mayor-in-palestine.html | Joseph Beder, 76, Zionist; Was Mayor in Palestine | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/wrong-equation.html | Wrong Equation | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/about-a-certain-municipality-in-missouri.html | About a Certain Municipality in Missouri | True | By Calvin Trillin | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/greenwood-beats-naberin-freestyle.html | Greenwood Beats Naberin in Freestyle | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/omer-poos.html | OMER POOS | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/yankees-crush-twins-125-yanks-rap-16-hits-top-twins125.html | Yankees Crush Twins, 12â€¨Â¨Â²5 | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/management-an-ama-program-for-young-people.html | Management | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/its-mostly-a-tour-in-a-gilded-age.html | It's Mostly a Tour in a Gilded Age | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/weiskopf-takes-lead-in-pga-by-shot-on-65-weiskopf-leader-by-shot.html | Weiskopf Takes Lead In P.G.A. by Shot on 65 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/siegel-ousts-letcher.html | Siegel Ousts Letcher | True | | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/carter-criticism-ignored-by-bush-their-relationship-will-be.html | CARTER CRITICISM IGNORED BY BUSH | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-13 | 1976-08-13 | https://www.nytimes.com/1976/08/13/archives/opera-mother-of-the-mesas.html | Opera: â€¨Â¨Â²Motherâ€¨Â¨Â¨ of the Mesas | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-627 | B 139-546 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/yonkers-entries.html | Yonkers Entries | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/a-break-in-relations-between-giscard-and-chirac-is-predicted-as.html | A Break in Relations Between Giscard and Chirac Is Predicted as Tension Mounts | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/corporation-affairs-perini-opening-inquiries-into-possible-payments.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/platform-panel-support-ford-foreign-policy-view-platform-panel.html | Platform Panel Supports Ford Foreign Policy View | True | BY Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/jury-still-puzzled-by-san-quentin-case.html | fury Still Puzzled by San Quentin Case | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/carter-terms-staff-disclosures-of-gop-job-list-a-mistake.html | Carter Terms Staff Disclosures Of G.O.F. Job List a â€¨Â¨Â²Mistake | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/miss-bowden-offers-a-humorous-dance.html | MISS BOW DEN OFFERS A HUMOROUS DANCE | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/market-place-oilrelated-stocks-defy-the-charts.html | Market Place | True | By Vartang G. Vartan | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/70-gives-lead-to-miss-britz.html | 70 Gives Lead To Miss Britz | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/thomas-j-thompson.html | THOMAS J. THOMPSON | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/article-2-no-title.html | Article 2 â€¨Â¨Â²â€¨Â¨Â² No Title | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/thursdays-fight.html | THURSDAYS FIGHT | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/platform-panel-supports-ford-foreign-policy-view-platform-panel.html | Platform Panel Supports Ford Foreign Policy View | True | BY Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/where-theres-a-child-in-trouble-theres-usually-a-marriage-in.html | â€¨Â¨Â²Where There's a Child in Trouble There's Usually a Marriage in Troubleâ€¨Â¨Â¨ | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/us-fidelity-considering-a-bid-for-richmond-corp.html | U.S. Fidelity Considering A Bid for Richmond Corp. | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/4-die-as-trains-collide-in-suburb-of-lisbon.html | 4 Die as Trains Collide in Suburb of Lisbon | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/connors-triumphs-over-meiler.html | Connors Triumphs Over Meiler | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/bridge-one-deal-in-springold-match-brought-bad-and-good-news.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/correction-75546903.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/disputed-indian-statue-on-exhibit-in-california.html | Disputed Indian Statue On Exhibit in California | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/haig-talks-with-juan-carlos.html | Haig Talks With Juan Carlos | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/burns-a-giant-again-oilers-foes-tonight.html | Burns A Giant Again; Oilers Foes Tonight | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/mars-life-theory-receives-setback.html | MARS LIFE THEORY RECEIVES SETBACK | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/kissinger-presses-for-ocean-agreement.html | Kissinger Presses for Ocean Agreement | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/soybean-futures-climb-in-price-gain-confounds-experts-following.html | SOYBEAN FUTURES CLIMB IN PRICE | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/zaire-suit-is-filed-by-bankers-trust.html | ZAIRE SUIT IS FILED BY BANKERS TRUST | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/minister-in-cabinet-bids-south-africans-reform-race-policy-pretoria.html | Minister in Cabinet Bids South Africans Reform Race Policy | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/mccarthy-in-new-york-drive-undisturbed-by-spoiler-role.html | McCarthy, in New York Drive Undisturbed by â€šÃ„ÃºSpolerâ€šÃ„Ã¹ Role | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/hays-withdraws-from-house-race-cites-harassment-as-result-of-link.html | HAYS WITHDRAWS FROM HOUSE RACE | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/ford-aides-offer-delegate-totals-showing-victory.html | FORD AIDES OFFER DELEGATE TOTALS SHOWING VICTORY | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/a-sizable-monetary-benefit-involved-textile-inventor-in-rift-with.html | A Sizable Monetary Benefit Involved | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/screen-futureworldsciencefiction-robots-in-dominant-roles.html | Screen: 'Futureworld':Science-Fiction Robots in Dominant Roles | True | By Richard Eder | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/sports-news-briefs-ali-frazier-red-smith-honored-as-athletes-win-5.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/oil-tanks-may-rise-where-suntan-lotion-flows.html | Oil Tanks May Rise Where Suntan Lotion Flows | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/new-way-to-a-job-skip-hiring-office-just-start-working.html | New Way to a Job Skip Hiring Office Just Start Working | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/teams-differ-games-same-for-5-in-senatorial-primary-teams-differ.html | Teams Differ, Game's Same For 5 in Senatorial Primary | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/south-africa-pledges-help-to-us-plan-for-rhodesia.html | South Africa Pledges Help To U.S. Plan for Rhodesia | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/potato-default-unpaid-exchange-in-legal-snarl-potato-default.html | Potato Default Unpaid; Exchange in Legal Snarl | True | By Elizabeth M Fowler | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/morgan-cards-a-68-for-134-in-pga-to-lead-by-four-strokes-over-kite.html | Morgan Cards a 68 for 134 in P.G.A. To Lead by Four. Strokes Over Kite | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/south-africa-pledges-help-to-us-plan-for-rhodesia-foreign-minister.html | South Africa Pledges Help To U.S Plan for Rhodesia | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/fbi-to-investigate-murder-of-roselli.html | F.B.I. to Investigate Murder of Roselli | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/minorities-advance-in-better-us-jobs.html | MINORITIES ADVANCE IN BETTER U.S. JOBS | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/rep-flood-linked-to-a-luxury-trip-democrat-accused-of-using-public.html | REP. FLOOD LINKED TO A LUXURY TRIP | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/firedeath-suspect-seized.html | Fireâ€šÃ„Ã´Death Suspect Seized | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/an-abandoned-infant-girl-ound-on-brooklyn-staircase.html | An Abandoned Infant Girl ound on Brooklyn Staircase | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/montefusco-sinks-phils-on-6-hits-30.html | Montefusco Sinks Philson6 Hits, 3â€šÃ„,Ã°0 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/foreman-fights-today.html | Foreman Fights Today | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/us-greets-stand-on-rule-by-blacks-but-washingtons-statement-on.html | U.S. GREETS STAND ON RULE BY BLACKS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/flexing-their-principles.html | Flexing Their Principles | True | By Russell Baker | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/newark-policeman-shot-to-death-during-holdup.html | Newark Policeman Shot to Death During Holdup | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/soviet-grants-visas-at-a-higher-rate.html | SOVIET GRANTS VISAS AT A HIGHER RATE | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/metropolitan-briefs-father-surrenders-2-child-hostages-7-yonkers.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/people-and-business-joint-aid-plea-made-in-britain.html | People and Business | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/gm-calls-pollution-monitors-faulty.html | G.M. Calls Pollution Monitors Faulty | True | By David Bird | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/carters-nephew-is-wounded-prison-aide-disputes-stabbing.html | Carter's Nephew Is Wounded; Prison Aide Disputes Stabbing | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/reagan-outspending-ford.html | Reagan Outspending Ford | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/hays-with-draws-from-house-race-cites-harassment-as-result-of-link.html | HAYS WITHDRAWS FROM HOUSE RACE | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/us-shoe-companies-are-getting-a-foot-back-in-the-door.html | U.S. Shoe Companies Are Getting a Foot Back in the Door | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/fear-ripples-ink-quiet-section-of-brooklyn.html | Fear Ripples in Quiet Section of Brooklki | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/prof-arthur-wright-of-yale-62-scholar-of-chinese-history-dies.html | Prof. Arthur Wright of Yale, 62 Scholar of Chinese History, Dies | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/matilda-levien-85-aided-medical-unit.html | MATILDA LEVIEN, 85 AIDED MEDICAL UNIT | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/carter-accelerating-his-all-out-effort-to-broaden-his-support-among.html | Carter Accelerating His â€šÃ„Ã²All Outâ€šÃ„Ã´ Effort To Broaden His Support Among Blacks | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/trenton-topics-state-may-regulate-hazardous-wastes.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/opera-figaro-egisto-at-santa-fe.html | Opera: â€šÃ„Ã²Figaro,â€šÃ„Ã´ â€šÃ„Ã²Egistoâ€šÃ„Ã´ at Santa Fe | True | By Peter G. Davis Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/production-rise-slowed-in-july-02-gain-puts-feds-index-17-above-75.html | PRODUCTION RISE SLOWED IN JULY | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/sales-and-earnings-statistics-are-reported-by-corporations.html | Sales and Earnings Statistics Are Reported by Corporations | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/brown-u-names-president-today-head-of-minnesota-college-chosen.html | BROWN U. NAMES PRESIDENT TODAY | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/no-jersey-bar-on-dr-richards.html | No Jersey Bar On Dr. Richards | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/joy-options-trading-to-begin.html | Joy Options Trading to Begin | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/comfeld-held-guilty-in-use-of-blue-box-for-overseas-calls.html | Comfeld Held Guilty In Use of â€šÃ„Ã²Blue Box For Overseas Calls | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/minister-in-cabinet-bids-south-africans-reform-race-policy.html | Minister in Cabinet Bids South Africans Reform Race Policy | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/hanover-sees-an-increase-in-prime-rate-in-autumn.html | Hanover Sees an Increase In Prime Rate in Autumn | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/israel-sets-mail-deadline.html | Israel Sets Mail Deadline | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/order-by-syrians-virtually-5111115-lebanon-border.html | ORDER BY SYRIANS VIRTUALLY 5111115 LEBANON BORDER | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/us-halts-licenses-for-nuclear-plants.html | U.S. HALTS LICENSES FOR NUCLEAR PLANTS | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/egypt-said-to-reinforce-its-frontier-with-libya.html | Egypt Said to Reinforce Its Frontier With Libya | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/quarrie-is-victor-in-london-sprint.html | Quarrie Is Victor In London Sprint | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/3-italian-women-in-toxicgas-area-undergo-abortions.html | 3 Italian Women In Toxicâ€šÃ„Ã²Gas Area Undergo Abortions | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/horse-show-results.html | Horse Show Results | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/early-arrivals-for-vfw-convention-buzz-with-talk-about-legion.html | Early Arrivals for V.F.W. Convention Buzz With Talk About â€šÃ„Ã²Legion Diseaseâ€šÃ„Ã´ | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/china-town-gangs-vow-to-end-fight-in-return-they-want-help-in.html | CHINATOWN GANGS VOW TO END FIGHT | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/stocks-rise-307-on-dow-despite-big-inventories-stocks-climb-in.html | Stocks Rise 3.07 on Dow Despite Big Inventories | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/fridays-major-league-baseball-box-scores-and-standings.html | Friday's Major League Baseball Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/newark-policeman-is-slain-in-holdup.html | Newark Policeman Is Slain in Holdup | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/amex-mgic-options.html | Amex MGIC Options | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/panamanian-ship-is-seized.html | Panamanian Ship Is Seized | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/murders-most-foul.html | Murders Most Foul | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/yanks-rout-twins-for-figueroa-9â€šÃ„Ã³3-nettles-belts-2-homers-as-yanks.html | Yanks Rout Twins For Figueroa, 9â€šÃ„Ã³3 | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/robbers-in-italy-get-paintings-by-titian-rubens-and-tiepolo.html | Robbers in Italy Get Paintings by Titian Rubens and Tiepolo | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/union-backs-cartermondale.html | Union Backs Qarterâ€šÃ„¸Ã"Mondale | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/5-imported-cars-to-raise-prices-antidumping-case-is-settled-by.html | 5 IMPORTED CARS TO RAISE PRICES | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/books-of-the-times-rallying-round-nations-culture.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/jets-fall-4117-to-raiders-jets-fall-4117-to-raiders.html | Jets Fall 41â€šÃ„¸Ã"17, to Raiders | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/prices-up-a-bit-in-amex-trading-value-index-gained-018ryan-tops.html | PRICES UP A BIT IN AMEX TRADING | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/newcar-sales-up-484-to-peak-for-aug-110-newcar-sales-climbed-484-to.html | Newâ€šÃ„¸Ã"Car Sales Up 48.4% To Peak for Aug 1â€šÃ„¸Ã"10 | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/blues-on-oboe-by-yusef-lateef-enhanced-by-barron-on-piano.html | Blues on Oboe by Yusef Lateef Enhanced by Barron, on Piano | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/work-set-for-li-parkway.html | Work Set for L.I. Parkwiy. | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/us-signs-lisbon-accord-giving-25-million-in-aid.html | U.S. Signs Lisbon Accord Giving $25 Million in Aid | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/health-department-expects-to-begin-administering-influenza.html | Health Department Expects to Begin Administering Influenza Vaccinations | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/preminger-shares-role-with-some-great-art.html | Preminger Shares Role With Some Great Art | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/presidential-debates.html | Presidential Debates | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/nonaligned-set-up-links-to-outsiders.html | NONALIGNED SET UP LINKS TO OUTSIDERS | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/repairs-to-close-off-part-of-deegan-expressway.html | Repairs to Close Off Part Of Deegan Expressway | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/ocean-oil-leases-off-li-enjoined-sale-is-barred-by-court-faulty.html | OCEAN OIL LEASES OFF L.I. ENJOINED | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/otisville-is-enthusiastic-about-prison.html | Otisville Is Enthusiastic About Prison | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/article-1-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/air-of-indifference.html | Air of Indifference | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/panel-wont-censure-government-immorality.html | Panel Won't Censure Government Immorality | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/215-more-daily-subway-runs-will-be-eliminated-by-aug-30-215-more.html | 215 More Daily Subway Runs Will Be Eliminated by Aug. 30 | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/consolation-prize.html | Consolation Prize | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/rich-adios-stakes-stirs-excitement-at-meadow-lands-meadow-lands.html | Rich Adios Stakes Stirs Excitement At Meadow Lands | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/teams-differ-games-same-for-5-in-senatorial-primary.html | Teams Differ, Game's Same For 5 in Senatorial Primary | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/doctors-find-hint-the-legion-illness-may-have-spread-doctors-find.html | Doctors Find Hint The Legion Illness May Have Spread | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/some-jersey-beaches-closed.html | Some Jersey Beaches Closed | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/five-yonkers-men-to-surrender-in-the-1971-beating-of-a-busboy.html | Five Yonkers Men to Surrender In the 1971 Beating of a Busboy | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/rabbi-is-convicted-in-conspiracy-case-of-cashing-checks.html | Rabbi Is Convicted In Conspiracy Case Of Cashing Checks | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/july-trade-deficit-is-britains-2d-worst.html | July Trade Deficit Is Britain's 2d Worst | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/satellite-plan-is-given-to-fcc-public-broadcasting-would-switch.html | SATELLITE PLAN IS GIVEN TO F.C.C. | True | By Les Brown | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/triskaidekaphobia-are-you-a-sufferer.html | Triskaidekaphobia Are You a Sufferer? | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/mars-life-theory-receives-set-back-molecules-in-sample-of-soil.html | MARS LIFE THEORY RECEIVES SETBACK | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/notes-on-people-ramsfeld-undergoes-surgery.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/culinary-union-asks-us-study-head-of-group-says-he-and-officers.html | CULINARY UNION ASKS U.S. STUDY | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/inquiry-is-sought-in-gulf-gas-deal-texas-eastern-also-cited-by-fpc.html | INQUIRY IS SOUGHT IN GULF GAS DEAL | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/a-stoic-pat-nixon-is-recalled-by-aide.html | A Stoic Pat Nixon Is Recalled by Aide | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/what-is-it-anything-your-little-heart-desires.html | What Is It? Anything Your Little Heart Desires | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/disaster-aid-extended.html | Disaster Aid Extended | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/preseason-football.html | Preseason Football | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/consumer-notes-staggering-work-hours-is-acclaimed-in-newark.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/ford-names-science-aide.html | Ford Names Science Aide | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/a-trip-to-hyde-park-in-the-summer-of-36.html | A Trip to Hyde Park in the Summer of â€š,Â'36 | True | By Page H. Wilson | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/renewal-of-new-brunswick-outlined-to-state-officials.html | Renewal of New Brunswick Outlined to State Officials | True | By Walter H. Waggoner special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/us-steel-raises-prices-a-2d-time-within-3-months-sheet-and-strip-us.html | ES. STEEL RAISES PRICES A 2D TIME WITHIN 3 MONTHS | True | By Gene Smith | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/doctors-find-hint-the-legion-illness-may-have-spread.html | Doctors Find Hint The Legion Illness May Have Spread | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/east-germans-bar-protest-from-west.html | East Germans Bar Protest From West | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/edward-l-rhett.html | EDWARD L. RHETT | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/ailey-more-ellingtonia-second-program-in-salute-to-the-duke.html | Ailey: More Ellingtonia | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/greek-and-turkish-ministers-clash-in-un-on-aegean-issue.html | Greek and Turkish Ministers Clash in U.N. on Aegan Issue | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/central-banks-act-to-aid-float-intervention-on-continent-is-massive.html | CENTRAL BANKS ACT TO AID FLOAT | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/jersey-grand-jury-hears-3-transportation-officials.html | Jersey Grand Jury Hears 3. Transportation Officials | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/ecuador-invites-priests-to-leave-4-us-bishops-in-group-of-37-called.html | ECUADOR â€š,Â²INVITES PRIESTS TO LEAVE | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/nj-women-set-mark-in-swimming.html | N.J.Women Set Mark in Swimming | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/2-rubber-worker-panels-back-pact-to-end-strike.html | 2 Rubber Worker Panels Back Pact to End Strike | True | By Agis Salpuicas Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/label-mixup-forces-recall-of-29055-bottles-of-pills.html | Label Mixup Forces Recall Of 29,055 Bottles of Pills | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/order-by-syrians-virtually-shuts-lebanon-border-reports-hint.html | ORDER BY SYRIANS VIRTUALLY SHUTS LEBANON BORDER | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/leaders-grope-for-contact-with-restive-polish-people.html | Leaders Grope for Contact With Restive Polish People | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/new-jersey-briefs-savings-reported-in-pollution-controls-tocks.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/reagans-shift-to-left-schwelker-choice-called-reaffirmation-of-need.html | Reagan's Shift to Left | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/ford-aides-offer-delegate-totals-showing-victory-but-statebystate.html | FORD AIDES OFFER DELEGATE TOTALS RIMING VICTORY | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/red-reformation.html | Red Reformation? | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/health-official-decries-cut-in-food-inspectors.html | Health Official Decries Cut in Food Inspectors | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/port-said-is-bustling-with-activity-again.html | Port Said Is Bustling With Activity Again | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/report-submitted-in-bernhard-case.html | REPORT SUBMITTED IN BERNHARD CASE | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/dr-ff-goodsell-missionary-dies-church-leader-and-educator-served.html | DR, F. F. GOODSELL MISSIONARY, DIES | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/us-steel-raises-prices-a-2d-time-within-3-months.html | U.S. STEEL RAISES PRICES A 2D TIME WITHIN 3 MONTHS | True | By Gene Smith | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/moynihan-accuses-washington-of-ignoring-northeast-economy.html | Moynihan Accuses Washington Of Ignoring Northeast Economy | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/jersey-moves-to-restrict-chemical-waste-disposal.html | Jersey Moves to Restrict Chemical Waste Disposal | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/un-to-investigate.html | U.N. to Investigate | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/hungary-soviet-union-split.html | Hungary, Soviet Union Split | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/some-shellfishing-regions-on-li-closed-by-the-state-electric.html | Some Shellfishing Regions On L.I. Closed by the State | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/peysers-petitions-opposed-in-court.html | PEYSER'S PETITIONS OPPOSED IN COURT | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/fbi-to-investigate-murder-of-roselli-fbi-to-study-roselli-killing.html | F.B.I. to Investigate Murder of Roselli | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/business-briefs-connail-gets-234-million-grant-opec-sets-parley-for.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/us-investigates-blast-fatal-to-12-seeks-cause-at-tenneco-refinery.html | U.S. INVESTIGATES BLAST FATAL TO 12 | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/the-mandate-of-heaven-essay.html | The Mandate of Heaven. | True | By William Safire | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/about-new-york.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/optimistic-gal-choice-at-saratoga-optimistic-gal-saratoga-pick.html | Optimistic Gal Choice At Saratoga | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/mozambique-reports-618-died-in-rhodesia-raid-on-guerrillas.html | Mozambique Reports 618 Died In Rhodesia Raid on Guerrillas | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/ocean-oil-leases-off-li-enjoined.html | OCEAN OIL LEASES OFF L.I. ENJOINED | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/in-fish-fossil-rubbing-theres-no-going-back.html | In Fish Fossil Rubbing, â€šÃ„Â'There's No Going Backâ€šÃ„Â· | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/8573-watch-sets-win-and-king-beat-event.html | 8,573 Watch Sets Win And King Beat Every | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/letters-to-the-editor.html | Letters to the. Editor | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/fbi-agent-guilty-in-criminal-case-bureau-executive-admits-he.html | F.B.I. AGENT GUILTY IN CRIMINAL CASE | True | By John M. Crewdson | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/old-spanish-foes-test-tentative-harmony.html | Old Spanish Foes Test Tentative Harmony | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/inflation-is-key-to-francs-fall-fear-of-inflation-is-key-to-francs.html | Inflation Is Key to Franc's Fall | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/a-sturdy-maple.html | A Sturdy Maple | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/hispanic-actors-stage-festival-groups-from-around-world-are-at-new.html | HISPANIC ACTORS STAGE FESTIVAL | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/excerpts-from-south-africans-address.html | Excerpts From South African's Address | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/the-enemy-within-our-gates-foreign-affairs.html | The Enemy Within Our Gates | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/reds-beat-mets-with-13-hits-73â€šÃ„Â'3 | Reds Beat Mets With 13 Hits, 7â€šÃ„Â'3 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/4-die-in-florida-at-nursing-home-20-others-ill-diagnosis-eludes.html | 4 DIE IN FLORIDA AT NURSING HOME | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/canadian-deficit-declines.html | Canadian Deficit Declines | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/kissingers-statements.html | Kissinger's Statements | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/turks-take-2-palestinians-to-remact-airport-attack.html | Turks Take 2 Palestinians To Reâ€šÃ„Â'enact Airport Attack | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/signs-of-african-disease-are-reported-in-canada.html | Signs of African Disease Are Reported in Canada | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/henry-lueck.html | HENRY LUECK | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/mannequins-from-history-speak-mannequins-that-speak-are-patented.html | Mannequins From History Speak | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/popularity-surge-of-us-open-tennis-leaves-some-longtime-fans-onthe.html | Popularity Surge of U.S. Open Tennis Leaves Some Longtime Fans on the Outside Looking In | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/dance-the-adagio-style-zina-yevtikova-and-luis-villanueva-in.html | Dance: The Adagio Style | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/mccarthy-buys-time-to-push-his-candidacy.html | McCarthy Buys Time To Push His Candidacy | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/james-j-irr.html | JAMES J. IRR | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-14 | 1976-08-14 | https://www.nytimes.com/1976/08/14/archives/triskaidekaphobes-are-you-one-of-them.html | Triskaidekaphobes Are You One of Them? | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-638 | B 141-291 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/spotlight-his-town-is-kansas-city.html | SPOTLIGHT | True | By Jean Christensen | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-in-bergen-its-filles-and-fillies.html | In Bergen, It's Filles and Fillies | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/encounter-in-italy-20-years-ago-our-eyes-met.html | ENCOUNTER | True | By John R. Lancellotti | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/affairs-of-the-heart-and-praise-for-technology.html | Affairs of the heart and praise for technology | True | By William A. Nolen | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/boating-insurance-coverage-should-be-evaluated-news-of-boating.html | Boating Insurance Coverage Should Be Evaluated | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-home-clinic-the-art-of-caulking.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/jane-willis-taylor-is-married-to-richard-salem-a-student.html | Jane Willis Taylor Is Married To Richard Salem, a Student | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-food-the-polish-town-fare.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-ballet-black-kings-3segment-work-to-music-of-ellington.html | The Ballet: â€šÃ„Ã'Black Kingsâ€šÃ„Ã' | True | By Clives Barnes | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/rambling-willie-sets-mark-and-wins-pace.html | Rambling Willie Sets Mark and Wins Pace | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/paperbacks-new-and-noteworthy-best-sellers-mass-market-paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/dr-janice-axelrod-medical-student-wed.html | Dr. Janice Axelrod, Medical Student Wed | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-article-11-no-title.html | Article 11 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/shafer-earns-polc.html | Shafer Earns Pole | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-1-no-title.html | Article 1 â€šÃ„Ã'â€šÃ„Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/soviet-squad-leads-final.html | Soviet Squad Leads Final | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/letters-calling-home-from-hotels-the-uncrowded-west-exercises-aloft.html | Letters: Calling Home From Hotels | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/dolphins-defeat-eagles.html | Dolphins Defeat Eagles | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/wardlaw-wins-by-nose.html | Wardlaw Wins by Nose | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-4-no-title-irony-behind-those-big-oil-profit-gains.html | Irony Behind Those Big Oil Profit Gains | True | By Charles T. Maxwell | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/harrises-to-be-shifted-to-berkeley-next-month-for-arraignment-on.html | Harrises to Be Shifted to Berkeley Next Month for Arraignment on Charges in the Hearst Kidnapping Case | True | By Marcia Chambers Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/it-is-using-its-oil-wealth-to-back-its-policies-venezuela-strong.html | It Is Using Its Oil Wealth to Back Its Policies | True | By Joseph Mann | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/dance-louis-johnson-choreographers-company-presents-when-malindy.html | Dance: Louis Johnson | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-6-no-title-republicans-are-together-in-fear-of-big.html | Republicans Are Together In Fear of Big Government | True | By John Herbers | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-gardening-starting-out-young.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/aubrey-warder-reporter-to-the-rescue-conflict-of-interest.html | Aubrey Warder, reporter, to the rescue | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/wood-field-stream-maps-offer-wider-paths-for-public.html | Wood, Field & Stream: Maps Offer Wider Paths for Public | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/policy-reviews-proposed-for-fords-new-science-aide-a-twoyear-study.html | Policy Reviews Proposed for Ford's New Science Aide | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/linda-diethelm-wed-in-alabama.html | Linda Diethelm Wed in Alabama | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/fighting-steps-up-in-beirut-suburbs-long-battle-seen-leftists.html | FIGHTING STEPS UP IN BEIRUT SUBURBS; LONG BATTLE SEEN | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-bad-teacher-is-hard-to-define-or-fire.html | A Bad Teacher Is Hard to Define or Fire | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-rail-outlook-brightening-rail-outlook-brighter.html | Rail Outlook Brightening | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/bomb-kills-8-boarding-train-in-egypt-bomb-on-luggage-rack.html | Bomb Kills 8 Boarding Train in Egypt | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-twentyfifth-amendment.html | The Twentyâ€šÃ„Ã'Fifth Amendment | True | By Eric Redman | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/joseph-gross-weds-miss-mcconnell.html | Joseph Gross Weds Miss McConnell | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/feinsteinthe-cultural-powerhouse-on-the-potomac-the-powerhouse-on.html | Feinsteinâ€¦Â®The Cultural Powerhouse on the Potomac | True | By Walter Terry | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/queen-of-cow-towns-embraces-republicans-queen-of-cow-towns-embraces.html | â€¦Â©Queen of Cow Townsâ€¦Â· Embraces Republicans | True | By Charlotte Curtis Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/marriage-announcement-4-no-title.html | Bonnie Pell Is a Bride | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/tunisia-aims-for-foreign-investment-base-of-political-stability.html | Tunisia Aims for Foreign Investment | True | By Henry Gouger Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/novels-and-stories-someone-is-killing-the-great-chefs-of-europe.html | Novels and stories | True | By Raymond Sokolov | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/she-sells-sea-ships-by-the-seashore.html | She Sells Sea Ships by the Seashore | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/volkswagens-problem-is-bigger-than-pennsylvania-vws-rabbit-troubles.html | Volkswagen's Problem Is Bigger Than Pennsylvania | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/j-m-croop-weds-miss-van-sciver.html | J. M. Croop Weds Miss Van Sciver | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/jw-muchmore-marries-miss-hallett.html | J. W. Muchmore Marries Miss Hallett | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/france-and-sherwood-anderson.html | France and Sherwood Anderson | True | By William Saroyan | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-members-of-the-delegation.html | Members of the Delegation | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/marriage-announcement-1-no-title.html | Miss Tomasetti Is Wed | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/crcs-boss-and-the-law.html | C.R.C.'s Boss And the Law | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/janice-m-fahey-married-to-banker.html | Janice M. Fahey Married to Banker | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/music-notes-taking-a-gamble-on-the-weather.html | Music Notes: Taking a Gamble On the Weather | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/frances-collins-is-wed-to-george-stillman-jr.html | Frances Collins Is Wed To George Stillman Jr. | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/black-groups-press-for-teaching-jobs.html | BLACK GROUPS PRESS FOR TEACHING JOBS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/film-view-theres-a-great-deal-more-to-acting-than-making-faces.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/fashion-paris-report-peasant-luxe.html | Fashion: Paris report | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/does-this-insurance-company-have-an-identity-crisis.html | Does This Insurance Company Have an Identity Crisis? | True | By Richard A. Phalon | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ideas-trends-in-summary-a-national-flu-vaccine-program-is-now.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/garrido-leads-on-63195.html | Garrido Leads on 63â€¦Â·195 | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/gop-rules-panel-delays-decisions-on-key-issues-rules-approved.html | G.O.P. Rules Panel Delays Decisions on Key Issues | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/marriage-announcement-8-no-title.html | Julie Preston Is Bride | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/how-to-repair-ceramic-tile-how-to-repair-ceramic-tile.html | How to Repair Ceramic Tile | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/political-exiles-are-living-in-fear-in-argentina-appeal-to.html | Political Exiles Are Living in Fear in Argentina | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/optimistic-gallst-adios-to-ranger-armbro-ranger-wins-adios-peace.html | Optimistic Gal 1st; Adios to â€¦Â·Rangerâ€¦Â· | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-people-the-old-school-tic.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/rwanda-blockaded-by-uganda-short-of-supplies-foreign-trade-cut-off.html | Rwanda, Blockaded by Uganda, Short of Supplies | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/queues-plaguing-communist-bloc-long-lines-are-creating-political.html | EUES PLAGUING COMMUNIST BLOC | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/kathryn-kuehn-bride-of-medical-student.html | Kathryn Kuehn Bride of Medical Student | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/jp-stevens-labors-big-domino-labors-big-domino.html | J. P. Stevens: Labor's Bid Domino | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/southwest-africa-an-orphan-pretoria-can-no-longer-keep-a-doubtful.html | Southâ€¦Â·West Africa, an Orphan Pretoria Can No Longer Keep | True | By John F. Burns | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/libya-blamed-this-time-the-sudan-where-coups-and-violence-are.html | Libya Blamed This Time | True | By John Darnton | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-tax-aide-goes-public.html | Tax Aide Goes â€¦Â·Publicâ€¦Â· | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/rumsfeld-recuperating-spends-a-quiet-night.html | Rumsfeld Recuperating Spends a Quiet Night | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-letters-to-the-long-island-editor-the-welfare.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-they-tell-others-where-it-hurts.html | They Tell Others Where It Hurts | True | By Louise Saul | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-5-no-title.html | Article 5 â€¹Ã„Â¹â€¹Ã„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-8-no-title.html | Article 8 â€¹Ã„Â¹â€¹Ã„Â° No Title | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/letters-109390191.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-mental-health.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/stanley-sisters-in-a-double-ceremony.html | Stanley Sisters in a Double Ceremony | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-the-hidden-dangers-of-the-lirrs-defoliation.html | The Hidden Dangers of the L.I.R.R.'s Defoliation Program | True | By Uldis Roze | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/mrs-gandhi-says-that-india-has-freed-many-detainees.html | Mrs. Gandhi Says That India Has Freed Many Detainees | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/goldin-finds-errors.html | Goldin Finds Errors | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-letter-from-washington-a-committee-is-born.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-boycott-pacesetter.html | The Boycott Paceâ€¹Ã„Â°Setter | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/reagan.html | Reagan | True | By Jack Nelson | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/food-prospects.html | Food Prospects | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/marriage-announcement-5-no-title.html | Judith McGeehan Wed | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/letters-to-the-editor-problems-in-combating-terrorism-misenford.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/knick-ranger-tickets-available.html | Knick, Ranger Tickets Available | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/yanks-beat-twins-54-mets-win-from-reds-4-hits-for-white-yankees.html | Yanks Beat Twins, 5â€¹Ã„Â¹4; Mets Win From Reds | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/2-teenagers-held-in-murder-of-an-elderly-brooklyn-couple.html | 2 Teenâ€¹Ã„Â¹A gers Held in Murder Of an Elderly Brooklyn Couple | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/african-drought-effects.html | African Drought Effects | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/shifting-aegean-winds-foreign-affairs.html | Shifting Aegean Winds | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-dusault-becomes-bride.html | Miss Dusault Becomes Bride | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/news-of-the-realty-trade-three-chase-takeovers-offices-in-paramus-a.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/fords-new-choice-for-tva-board-faces-opposition.html | Ford's New Choice For T.V.A. Board Faces Opposition | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-speaking-personally.html | SPEAKING PERSONALLY | True | By Harvey Aronson | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/carter-aide-sees-a-deeper-support-says-that-postconvention-polls.html | CARTER AIDE SEES A DEEPER SUPPORT | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/rockefeller-backed-as-no-2.html | Rockefeller Backed as No. 2 | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-home-clinic-have-gun-will-send.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/125-cape-cod-nudists-defy-beach-ordinance.html | 125 Cape Cod Nudists Defy Beach Ordinance | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/kate-underhill-is-wed-to-publisher.html | Kate Underhill Is Wed to Publisher | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/metropolitan-briefs-4-held-in-nassau-burglaries-police-auxiliaries.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/highlights-index-to-listings.html | Highlights & Index to Listings | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/levitt-cites-city-on-realty-taxes-says-some-revenues-listed-wont.html | LEVITT CITES CITY ON REALTY TAXES | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/convention-reading-the-transformation-of-southern-politics.html | Convention reading | True | By Eli N. Evans | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/american-cyclist-wins.html | American Cyclist Wins | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-roemer-becomes-bride.html | Miss Roemer Becomes Bride | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/paris-hotels-used-by-arabs-are-plagued-by-fires-5-establishments.html | Paris Hotels Used by Arabs Are Plagued by Fires | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-region-in-summary-the-hurricane-less-than-feared-but-bad-enough.html | The Region | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/this-week-in-sports-baseball-basketball-gaelic-football-and-hurling.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/giants-are-sharp-in-3014-triumph-giants-sparkle-in-victory-4-sacks.html | Giants Are Sharp In 30â€¦Â¸Ã¤14 Triumph | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/lockheed-inquiry-in-italy-stalled-a-new-investigatory-panel-is.html | LOCKHEED INQUIRY IN ITALY STALLED | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/editorial-cartoon-1-no-title.html | They See the Bureaucracy as an Insatiable Octopus | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/tv-view-vidcultwhen-video-becomes-our-culture.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/luigi-gorini-dies-microbiologist-72-harvard-professor-battled.html | LUIGI GORINIDIES; MICROBIOLOGIST. 72 | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/england-cuts-west-indies-margin.html | England Cuts West Indiesâ€¦Â¸Ã¤ Margin | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/bay-mare-wins-title-at-monmouth-show.html | Bay Mare Wins Title At Monmouth Show | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/something-for-nothing-something-for-nothing-a-stay-in-the-poconos.html | â€¦Â¸Ã¤'Something for Nothingâ€¦Â¸Ã¤' | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/malta-to-vote-next-month-for-new-representatives.html | Malta to Vote Next Month For New Representatives | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/spread-of-kepone-is-posing-a-longterm-danger-in-chesapeake-bay.html | Spread of Kepone Is Posing a Longâ€¦Â¸Ã¤*Term Danger in Chesapeake Bay | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/sports-editors-mailbox-no-love-no-soul-and-no-graciousness-from.html | Sports Editor's Mailbox No Love, No Soul and No Graciousness From Nadia | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/petras-karvelis-a-founder-of-lithuania-republic-dies.html | Petras Karvelis, a Founder Of Lithuania Republic, Dies | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/lightning-thrust-scores.html | Lightning Thrust Scores | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/pro-football-training-camps-time-of-anguish-for-players-about-pro.html | Pro Football Training Camps Time of Anguish for Players | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/kansas-city-yields-to-demonstrators.html | KANSAS CITY YIELDS TO DEMONSTRATORS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/endpaper-the-presidential-maze.html | Endpaper | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/legion-sickness-adds-philadelphia-hotel-to-search-169-total-cases.html | Legion Sickness Adds Philadelphia Hotel to Search | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-3-no-title.html | Article 3 â€¦Â¸Ã¤â€¦Â¸Ã¤* No Title | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/foyt-wins-the-pole-position-for-todays-trenton-race-the-qualifiers.html | Foyt Wins the Pole Position For Today's Trenton Race | True | By Dane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/kathy-maxwell-is-wed-to-dr-hicks.html | Kathy Maxwell Is Wed to Dr. Hicks | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/riddick-captures-100-meters-in-1027-at-meet-in-italy-powell-and.html | Riddick Captures 100 Meters in 10.27 at Meet in Italy | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/meredith-uhl-becomes-bride.html | Meredith Uhl Becomes Bride | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/marriage-announcement-2-no-title.html | Maria Shrady to Wed Bonn Consul | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/pool-pros-hear-cue-in-jersey-original-dispute-over-money-pool-pros.html | Pool Pros Hear Cue in Jersey | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/us-plea-is-denied-in-socialist-suit-court-refuses-to-dismiss-damage.html | U.S. PLEA IS DENIED IN SOCIALIST SUIT | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ford-to-be-pushed-by-reagan-forces-on-running-sears-says.html | FORD TO BE PUSHED: BY REAGAN FORCES ON RUNNING MATE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/design-on-the-track.html | Design | True | By Norma Skuril | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/schweiker-bids-for-votes-of-the-76-black-delegates.html | Schweiker Bids for Votes Of the 76 Black Delegates | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/inquiry-began-on-official-version-of-fatal-shooting-in-bronx-by-a.html | Inquiry Began on Official Version of Fatal Shooting in Bronx by a Policeman | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/vexed-usta-orders-sex-test-for-women-results-are-shown.html | Vexed U.S.T.A. Orders Sex Test for Women | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/real-thirst-quencher.html | Real Thirst Quencher | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/bush-means-without-class-sports-of-the-times-a-team-with-class-the.html | â€¦Â¸Ã¤'Bushâ€¦Â¸Ã¤' Means Without Class | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/roberts-and-nadjari-clash-at-cornell.html | Roberts and Nadjari Clash at Cornell | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-test-for-gourmands-rhode-islands-mammoth-shore-dinner.html | A Test for Gourmands: Rhode Island's Mammoth Shore Dinner | True | By Roy Bongartz | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ford-signs-energy-bill-lifts-some-oil-price-curbs.html | Ford Signs Energy Bill, Lifts Some Oil Price Curbs | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/follmar-a-competitive-battler-mellows-for-transam-today-about-motor.html | Follmar, a Competitive Battler, Mellows for Transâ€¦Â¦Â¦Am Today | True | By Phil Pash | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/priests-held-by-ecuador-leave-quito-after-release.html | Priests Held by Ecuador Leave Quito After Release | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/2-party-platforms-show-sharp-contrast-on-issues-2-party-platforms.html | 2 Party Platforms Show Sharp Contrast on Issues | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/kinnon-jones-lv-farrar-jr-have-nuptials.html | Kinnon Jones, L. V. Farrar Jr. Have Nuptials | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/soviet-urges-restraint.html | Soviet Urges Restraint | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-dining-out-athens-on-the-sound.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/wb-cleckner-4th-weds-miss-cusack.html | W. H. Cleckner 4th Weds Miss Cusack | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-ghost-at-the-party-washington.html | The Ghost At The Party | True | By James Reston | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/robber-slays-woman-21-in-west-side-apartment.html | Robber Slays Woman 21, In West Side Apartment | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/at-stake-in-kansas-city.html | At Stake in Kansas City | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/art-view-a-tantalizing-glimpse-of-german-art.html | ART VIEW | True | By John Russell | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/5in-senate-race-press-campaigns-jobless-rate-and-transit-aid-among.html | 5 IN SENATE RACE PRESS CAMPAIGNS | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/national-affairs-intruder-captured-at-white-house-cleaver-is-freed.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/error-in-nebraska-forces-a-tax-rise.html | ERROR IN NEBRASKA FORCES A TAX RISE | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/slain-paris-gunman-linked-to-attempt-to-kill-de-gaulle.html | Slain Paris Gunman Linked To Attempt to Kill de Gaulle | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-last-round-unconventional-convention-no-sure-winner-yet-the.html | The Last Round | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/guest-observer-noting-to-do.html | Guest Observer | True | By Edward Abbey | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/connally-cool-to-ford-job.html | Connally Cool to Ford Job | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/attack-on-feeney-obscures-issues-about-baseball.html | Attack on Feeney Obscures Issues | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/an-orphans-tale.html | Anorphan's Tale | True | By Pearl R. Bell | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-mix-of-mafia-and-little-sisters-of-the-poor.html | A mix of Mafia and Little Sisters of the Poor | True | By Tracy Johnston | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/byrne-requests-federal-aid-in-stormdamaged-counties.html | Byrne Requests Federal Aid In Stormâ€¦Â¦Damaged Counties | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-hannah-tillichs-olive-branch.html | Hannah Tillich's live ranch | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-patchwork-artistry.html | Patchwork Artistry | True | By Charles R. Meyer | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/mrs-ochmiansky-becomes-a-bride.html | Mrs. Ochmiansky Becomes a Bride | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-reluctant-party-in-the-nation.html | The Reluctant Party | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-master-and-a-masters-master-sons-come-and-go-mothers-hang-in.html | A master and a master's master | True | By Edward Hoagland | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/south-africa-threatens-restraints-on-the-press-is-warned-by.html | South Africa Threatens Restraints on the Press | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/books-was-that-all-there-was-to-revson.html | Books: Was That All There Was to Revson? | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-about-long-island-a-weekend-in-the-sun.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/arts-and-leisure-guide-theater-broadway-arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/letters-to-the-editor-feminism.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/turks-ask-talks-with-the-greeks-minister-offers-negotiations-on.html | TURKS ASK TALKS WITH THE GREEKS | True | By Paul Hofmann | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/egyptians-allow-election-contest-seats-in-peoples-assembly-are.html | EGYPTIANS ALLOW ELECTION CONTEST | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-the-circuitous-route-to-kansas-city-by-ford-to.html | The Circuitous Route to Kansas City | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/fred-smith-radio-pioneer-dies-helped-create-march-of-time.html | Fred Smith, Radio Pioneer, Dies; Helped Create â€¦Â¦Â¦March of Timeâ€¦Â¦Â¦ | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/transit-agency-tells-of-changes-waiting-times-lengthened-by-one-or.html | TRANSIT AGENCY TELLS OF CHANGES | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/music-view-a-ruptured-duck-that-just-will-not-fly.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/christine-perry-wed-to-lawyer.html | Christine Perry Wed to Lawyer | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/towing-law-ruled-illegal.html | Towing Law Ruled Illegal | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/for-young-readers-a-fact-of-life.html | For Young Readers: A Fact of Life | True | By Morton Hunt | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/street-peddlers-stage-a-protest-against-a-crackdown-by-police-192.html | Street Peddlers Stage a Protest Against a Crackdown by Police | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/tree-peony-expert-shares-some-of-his-trade-secrets.html | Tree Peony Expert Shares Some of His Trade Secrets | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/sarah-liberman-married-to-mark-ash.html | Sarah Liberman Married to Mark Ash | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/park-is-calling-for-new-talks-between-koreas.html | Park Is Calling for New Talks Between Koreas | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/1940-june-10-to-june-16-the-week-france-fell.html | 1940: June 10 to June 16 | True | By Ted Morgan | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/hundreds-on-li-still-lack-power-cut-off-by-hurricane.html | Hundreds on L.I. Still Lack Power Cut Off by Hurricane | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/alice-morris-wed-to-pierre-tariot.html | Alice Morris Wed To Pierre Tariot | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/partition-a-reality.html | â€šÃ„Â¯Partition a Realityâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-gardening-its-fun-to-raise-pansies.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-tornadoes-targeting-in-on-the-state-too-state-ss.html | Tornadoes Targeting in on the State, Too | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/botswana-reported-ready-to-introduce-new-currency.html | Botswana Reported Ready To Introduce New Currency | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/phone-toll-plan-is-taken-to-psc-six-radio-stations-critical-of.html | PHONE TOLL PLAN IS TAKEN TO P.S.C. | True | By Murray Illson | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-nation-in-summary-a-minimalist-energy-bill-finally-passes.html | The Nation | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/investing-the-bulls-are-coming-could-it-be-a-calvin-coolidge-rerun.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/not-likely-despite-its-use-in-some-recent-cases-will-hypnotism.html | Not Likely, Despite Its Use in Some Recent Cases | True | By Richard M. Restak | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/bus-lanes-future-dimmer-on-coast-foes-of-traffic-experiment-seek-to.html | BUS LANE'S FUTURE DIMMER ON COAST | True | By Gladwin Rill Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/jd-quinn-3d-eileen-garrity-have-nuptials.html | J. D. Quinn 3d, Eileen Garrity Have Nuptials | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-york-plans-five-new-prisons-67-million-annual-outlay-set-to.html | NEW YORK PLANS FIVE NEW PRISONS | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/melodies-of-neil-diamond-still-popular-after-hiatus.html | Melodies of Neil Diamond Still Popular After Hiatus | True | By John Rockwell | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-views-of-america-as-a-new-home.html | Views of America as a New Home | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/obituary-1-no-title.html | STANLEY J. HARRIS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-world-in-summary-war-is-forcing-de-facto-partition-in-lebanon-a.html | The World | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ford-signs-rise-in-war-aid.html | Ford Signs Rise in War Aid | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ronald-reagans-quiz-kid-economist.html | Ronald Reagan's Quiz Kid Economist | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/its-an-uncertain-eden-for-the-artists-at-westbeth-its-an-uncertain.html | It's an Uncertain Eden For the Artists at Westbeth | True | By Beverly Solochek | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-fishing-the-ill-wind-may-blow-good.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/followup-on-the-news-pirate-murders-lottery-casualty-1-ton-flag-try.html | Followâ€šÃ„Â¯Up on The News | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/if-tennis-pros-could-only-understand-the-hackers.html | If Tennis Pros Could Only Understand the Hackers | True | By J. D. Sanderson | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/party-rivals-pose-threats-to-miki-tanaka-arrest-in-lockheed-case.html | PARTY RIVALS POSE THREATS TO MIKI | True | By Andrew H Malcolm special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/not-to-mention-the-fashionable-antifashion-crowd-the-constant-in.html | Not to Mention the Fashionable Antiâ€šÃ„Â¯Fashion Crowd | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/food-fruit-ice-toasted-pine-nut-ice-cream-strawberry-ice-coffee-ice.html | Food | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/sports-news-briefs-miss-ender-first-in-balloting-steelers-and-rams.html | Miss Ender First in Balloting | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-lives-of-roger-casement.html | The Lives of Roger Casement | True | By C. David Heymann | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-hoenemeyer-wed-to-student.html | Miss Hoenemeyer Wed to Student | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/how-to-survive-in-harlem-the-children-of-ham.html | How to survive in Harlem | True | By George Davis | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ledoux-is-stopped-by-foreman-in-3d.html | LeDoux Is Stopped By Foreman in 3d | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-goose-liver-debate-ruffling-the-feathers-of-the-french-and-the.html | A Goose Liver Debate Ruffling the Feathers of the French and the British | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/soviet-mime-performing-despite-ban-rehearses-4-hours-a-day-5-years.html | Soviet Mime Performing Despite Ban | True | By Christopher Wren Special to The Sew York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/dance-view-savoring-the-afterglow-of-vintage-years-dance-view.html | DANCE VIEW | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Âºâ€šÃ„Âª No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/stage-view-easy-does-it-playwrighting-comes-of-age-stage-view-easy.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/letters-examining-physicals-haunting-thought-i-am-not-a-statistic.html | Letters | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ideastrends-legionnaires-disease-is-still-a-mystery-the-ultimate.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/us-playing-down-pact-with-taiwan-it-has-gone-unmentioned-by-top.html | U.S. PLAYING DOWN PACT WITH TAIWAN | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/jackie-robinson-in-philadelphia-no-brotherly-love.html | Jackie Robinson in Philadelphia: No Brotherly Love | True | By Harold Parrott | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-new-jerseythis-week-theater-music-folkjazzrock.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-minor-bride-of-bruce-maisch.html | Miss Minor Bride of Bruce Maisch | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/delegate-selection-rules-are-providing-reagan-with-key-advantages.html | Delegate Selection Rules Are Providing Reagan With Key Advantages Over Ford | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-altamore-wed-to-ricardo-j-davila.html | Miss Altamore Wed To Ricardo J. Davila | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-true-story-the-guest-word.html | A True Story | True | By Lois Gould | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/rush-it.html | Rush It | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-politics-a-week-of-reckoning.html | POLITICS | True | By Ronald Sullivan. | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-latest-investigations-involve-day-care-centers-the-poverty.html | The Latest Investigations Involve Day Care Centers | True | By John L. Hess | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-brown-is-wed-to-law-student.html | Miss Brown Is Wed To Law Student | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/barbara-gibson-wed-to-samuel-robinson.html | Barbara Gibson Wed To Samuel Robinson | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/connors-solomon-advance.html | Connors, Solomon Advance | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/stamps-bicentennial-issues-symbols.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/peruvian-in-air-crash.html | Peruvian in Air Crash | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/skinner-swims-to-mark.html | Skinner Swims To Mark | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/editors-choice-fiction-and-poetry-general.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/markets-in-review-dow-gains-419-in-slow-trading.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-beame-cuts-troubling-board-auditors-on-control-panel-raising.html | NEW BERME CUTS TROUBLING BOARD | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-economic-scene-corn-kansas-and-august.html | THE ECONOMIC SCENE | True | By John M. Lee | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/robert-evanss-rise-from-gradeb-actor-to-aplus-producer-from-bactor.html | Robert Evans's Rise From Gradeâ€šÃ„Â*B Actor to Aâ€šÃ„Â*Plus Producer | True | By Stephen Farber | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/use-of-charter-revisions-worries-some-on-council-other-requirements.html | Use of Charter Revisions Worries Some on Council | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-brown-president-met-by-faculty-and-strikers.html | New Brown President Met by Faculty and Strikers | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/jill-casner-is-married-to-james-lotto.html | Jill Casner Is Married to James Lotto | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-existential-pleasures-of-engineering.html | The Existential Pleasures of Engineering | True | By Caroline Seebohm | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/bringing-in-the-left-hand-to-audit-the-right.html | Bringing in the Left Hand to Audit the Right | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-move-to-jersey-me-some-thoughts-on-moving-to-the.html | â€šÃ„Â*Move to Jersey? Me?â€šÃ„Â´ | True | By John Godey | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-dining-out-overnight-success.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/east-side-treasure-cache-east-side-warehouse-a-cache-of-treasures.html | East Side Treasure Cache | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/unexpected-woes-slow-bearne-plan-the-mayor-lacks-a-strategy-to-aid.html | UNEXPECTED WOES SLOW BEM PLAN | | By Michael Sterne | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-carpenter-19-wins-bicycle-race.html | Miss Carpenter, 19, Wins Bicycle Race | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/im-not-coming-down-despite-its-awesome-risks-the-spectacular-sport.html | â€šÃ„Â'I'm not coming down!â€šÃ„Â' | | By Bruce Porter | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ali-oop-sapling-winner.html | Ali Oop Sapling Winner | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/burns-and-channing-what-do-they-see-in-each-other-what-do-they-see.html | Burns and Channing â€šÃ„Â#What Do They See In Each Other? | | By Paul Gardner | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/whats-doing-in-niagara-falls.html | What's Doing in NIAGARA FALLS | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/us-archeologist-lost-for-8-days-in-canada.html | U.S. Archeologist Lost For 8 Days in Canada | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/area-delegations-lacking-women-and-minorities-new-york-24-female.html | Area Delegations Lacking Women and Minorities | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/yugoslav-contradictions.html | Yugoslav Contradictions | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/photography-view-were-the-photosecessionists-truly-avantgarde.html | PHOTOGRAPHY VIEW | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/canada-ends-policy-on-nonjewishness.html | CANADA ENDS POLICY ON NONâ€šÃ„Â#JEWISHNESS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-how-best-to-safeguard-fire-islands-dunes.html | How Best to Safeguard Fire Island's Dunes? | | By Robert Spencer | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/yugoslav-exiles-in-belgium-afraid-murder-of-antitito-activists.html | YUGOSLAV EXILES IN BELGIUM AFRAID | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-putting-the-teachers-role-in-perspective.html | Putting the Teacher's Role in Perspective | | By Mary Daugario | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/man-stabs-woman-to-death-then-drowns-fleeing-arrest.html | Man Stabs Woman to Death, Then Drowns Fleeing Arrest | | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-9-no-title-the-moral-question-boycott-the-political.html | The Moral Question Boycott The political question The Practical Question | | By Victor S. Navasky | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/recordings-view-prebaroque-instruments-can-sound-spicy-music-view.html | RECORDINGS VIEW | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/point-of-view.html | POINT OF VIEW | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/showing-by-todd-eases-jets-loss.html | Showing by Todd Eases Jetsâ€šÃ„Â´ Loss | | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-in-defense-of-nassaus-arts-program.html | In Defense of Nassau's Arts Program | | By Joseph F. Randisi | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/bridge-keeping-a-hand-in.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/tour-earnings-pga-golf-pba-bowling-nascar-auto-drivers.html | Tour Earnings | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-life-with-godfather-carlo-gambino-and-his.html | Life With Godfather: Carlo Gambino and His Neighbors | True | By Jean Bergantini Grillo | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/while-everyone-awaits-dr-carter.html | â€šÃ„Â#While Everyone Awaits Dr. Carter | | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/some-nutritionists-assailed-in-report.html | SOME NUTRITIONISTS ASSAILED IN REPORT | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/passman-is-upset-in-louisiana-race-loses-to-dairy-farmer-in.html | PASSMAN IS UPSET IN LOUISIANA RACE | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/lisbon-train-toll-rises-to-5.html | Lisbon Train Toll Rises to 5 | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/dancers-life-starving-herself-while-keeping-her-strength-up-little.html | Dancer's Life: Starving Herself While Keeping Her Strength Up | | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-library-of-the-future-is-running-out-of-time.html | â€šÃ„Â#Library of the Futureâ€šÃ„Â´ Is Running Out of Time | | By George Vecsey | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-dr-william-c-wright-with-old-scrolls-left-modern.html | Dr. William C. Wright with old scrolls. Left, modern microfilming | | By Martin Gansberg | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/lives-brightened-by-fresh-air-fund-experiences-often-result-in.html | LIVES BRIGHTENED BY FRESH AIR FUND | | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-allen-and-se-carlson-are-married-in-new-haven.html | Miss Allen and S. E. Carlson Are Married in New Haven | | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-new-rule-on-tunas-debated.html | New Rules On Tunas Debated | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/camera-view-on-creating-a-natural-scene-that-sells.html | CAMERA VIEW | True | By Lida Moser | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/music-ellington-sung-at-duo-by-hazel-scott.html | Music | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-truth-of-your-art-is-in-your-imagination-your-art-is-in-your.html | â€šÃ„Â#The Truth of Your Art Is in Your Imaginationâ€šÃ„Â´ | | By Rue Faris Drew | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-article-10-no-title-a-pleasant-if-notorious.html | A Pleasant, if Notorious, Neighbor | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/doberman-puppy-attains-rare-distinction-in-jersey-news-of-dogs-dog.html | Doberman Puppy Attains Rare Distinction in Jersey | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/nancy-ditz-is-married-to-r-bruce-mosbacher.html | Nancy Ditz Is Married To R. Bruce Mosbacher | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/need-for-second-new-york-state-womens-prison-debuted-at-bedford.html | Need for Second New York State Women's Prison Debuted at Bedford Hills Facility by Inmates and Official | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/meadowbrook-wins.html | Meadowbrook Wins | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/washington-report-everyone-talks-about-tax-reform-but.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/summer-job-program-arouses-hope-and-criticism-summer-job-program.html | Summer Job Program Arouses Hope and Criticism | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/growing-up-the-hard-way-born-on-the-fourth-of-july.html | Growing up the hard way | True | By Ron Kovic 208 pp. New York: McGraw&#8208;Will Book Co. $7.95. | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-us-nuclear-sub-visits-australia-after-ban-is-lifted.html | A U.S. Nuclear Sub Visits Australia After Ban Is Lifted | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-people-starring-guess-who.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/marriage-announcement-3-no-title.html | Marie deVenoge, E. M. Ceccarelli Wed | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-a-museum-exhibition-of-politics-alexander.html | A Museum Exhibition of Politics | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/few-friends-among-the-arabs-qaddafi-has-the-strength-of-fanaticism.html | Few Friends Among the Arabs | True | By Edward R. F. Sheehan | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-2-no-title-the-fine-points-of-pen-collecting.html | Article 2 â€š Ã„Ã²â€š Ã„Ã´ No Title | True | By Robert Edison | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-signs.html | The Signs | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/on-paying-the-bill.html | On Paying the Bill | True | By William L. Taylor | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-talk-of-kansas-city-wholl-be-fords-choice-scores-believed-on.html | The Talk of Kansas City: Who'll Be Ford's Choice? | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-no-to-a-village-challenge.html | â€š Ã„Â²No â€š Ã„Ã´ to a Village Challenge | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/goldin-says-city-lags-in-collecting-its-water-bills-long-delays.html | Goldin Says City Lags in Collecting Its Water Bills | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/policeman-tickets-himself.html | Policeman Tickets Himself | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-razor-for-ecologists.html | A Razor for Ecologists | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-war-on-cancer-the-deadly-fight.html | War on Cancer: The Deadly Fight | True | By Glenn Paulson and PETER W. PREUSS | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-suits-on-the-brooks-brothers-men-brooks-brothers.html | One customer dreamed he walked into Brooks in a borrowed Burberry raincoat with nothing underneath, opened up and said: â€š Ã„Â²Dress me.â€š Ã„Â´ | True | By Gilbert Millstein | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/many-in-upstate-bugle-corps-suffer-heat-exhaustion.html | Many in Upstate Bugle Corps Suffer Heat Exhaustion | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/bear.html | Bear | True | By Doris Grumbach | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-fishing-posts-torn-fishing.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/death-penalty-revival-voted.html | Death Penalty Revival Voted | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/rain-suspends-play-in-pga-two-are-challenging-morgan-3under-score.html | Rain Suspends Play in P.G. A.; Two Are Challenging Morgan | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/bahamas-gambling-interest-is-pressing-las-vegastype-casinos-in.html | Bahamas Gambling Interest Is Pressing Las Vegasâ€š Ã„Ã´Type Casinos in Atlantic City | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/11-officers-hurt-in-brooklyn-fight-4-civilians-injured-in-east-new.html | 11 OFFICERS HURT IN BROOKLYN FIGHT | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/chilly-scenes-of-winter.html | Chilly Scenes Of Winter | True | By I. D. O'Hara | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/5000-tv-sets-called-faulty.html | 5,000 TV Sets Called Faulty | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/soviet-naval-buildup-worries-norway-western-bases-ruled-out.html | Soviet Naval Buildup Worries Norway | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/headliners-at-last-science-advice-on-top-a-lonely-judge.html | Headliners | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/social-announcements.html | Social Announcements | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/numismatics-preview-of-ana-convention-bourse.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-if-a-tornado-strikes.html | If a Tornado Strikesâ€¦Â¶ | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/world-news-briefs-vietnams-premier-in-sri-lanka-2-sudan-rebels-to.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/miss-dorado-wins-final.html | Miss Dorado Wins Final | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-lot-of-public-business-is-at-a-standstill-political-fever-is.html | A Lot of Public Business Is at a Standstill | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-ready-for-an-unwelcome-visitor.html | Ready for an Unwelcome Visitor | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-article-12-no-title.html | Article 12 â€¦Â°â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/marriage-announcement-7-no-title.html | Joan Mussler Married | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/article-7-no-title-a-16length-victory-for-optimistic-gal-victorian.html | A16â€¦Â°Length Victory For Optimistic Gal | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-art-jerseyans-works-on-view-by-david-l-shirey.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-start-in-portugal.html | A Start in Portugal | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/newspaper-mulch-a-simple-solution-for-an-old-problem.html | Newspaper Mulch, a Simple Solution for An Old Problem | True | By Lila Cohen | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-fastest-diet-fasting-causes-the-body-to-feed-on-itself-it-can.html | The fastest diet? | True | By Michael Goodwin | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/seewagen-defeated.html | Seewagen Defeated | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/ms-snyder-medical-student-is-engaged-to-bettina-c-bryan.html | M. S. Snyder, Medical Student, Is Engaged to Bettina C. Bryan | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/final-yearling-sales-total-2241000.html | Final Yearling Sales Total $2,241,000 | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/rhodesia-stand-qualified.html | Rhodesia Stand Qualified | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-shop-talk-a-crafty-emporium.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/lebanon-the-insane-war-lebanon.html | Lebanon: The insane war | True | By James M. Markham | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/search-raises-death-toll-in-colorado-flood-to-103.html | Search Raises Death Toll In Colorado Flood to 103 | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/jones-with-relief-registers-no19-as-padres-rout-expos-cubs-2.html | Jones, With Relief, Registers No. 19 as Padres Rout Expos | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/deborah-rose-becomes-bride.html | Deborah Rose Becomes Bride | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/tt-carrington-and-miss-ware-to-wed-in-fall.html | T. T. Carrington And Miss Ware To Wed in Fall | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/apartments-for-site-of-blast-building-hit-by-blast-to-become.html | Apartments for Site of Blast | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/picture-credits.html | Picture Credits | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/canadian-strength-is-awesome-to-team-usa-quick-introductions.html | Canadian Strength Is Awesome to Team USA | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/in-this-corner-olin-stephens-sports-of-the-times-from-lipton-to.html | In This Corner, Olin Stephens | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/around-the-garden-this-week-help-for-a-wounded-tree-wasps-and.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/rc-kemper-3d-weds-kate-b-gill.html | R. C. Kemper 3d Weds Kate B. Gill | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/the-search-has-been-brisk-in-new-york-and-new-jersey-hunting-for.html | The Search Has Been Brisk in New York and New Jersey | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/marriage-announcement-6-no-title.html | Elizabeth Lane Is Bride | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/panels-proposal-to-merge-state-u-and-city-u-causes-new-disagreement.html | Panel's Proposal to Merge State U. and City U. Causes New. Disagreement | True | BY Judith Cummings | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-about-new-jersey-beating-the-port-authority-out.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/toll-now-five-in-florida-illness-but-official-sees-an-abatement.html | Toll Now Five in Florida Illness, But Official Sees an Abatement | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/a-chronicle-of-inflation-the-house-that-soared-chronicle-of-a-house.html | A Chronicle Of Inflation: | True | By Michael Knight | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/new-jersey-weekly-speaking-personally-the-day-america-came-to-s.html | The Day America Came to S. Orange | True | By Jehiel Orenstein | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-a-tangle-of-disgruntlement-over-rent-regulation.html | A Tangle of Disgruntlement. | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/what-makes-wgbh-crackle-with-creativity.html | What Makes WGBH Crackle With Creativity? | True | By Andy Merton | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/chess-harrys-legacy.html | CHESS | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/nixons-economic-policies-return-to-haunt-the-gop-nixons-economic.html | Nixon's Economic Policies Return to Haunt the G. O. P. | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/notes-us-tourism-agency-is-urged-a-saving-in-france-pushbutton-help.html | Notes: U.S. Tourism Agency Is Urged | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/6-drown-in-azores.html | 6 Drown in Azores | True | | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/long-island-weekly-politics.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-15 | 1976-08-15 | https://www.nytimes.com/1976/08/15/archives/obituary-2-no-title.html | Obituary 2 â€¦â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-661 | B 147-926 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-4-no-title.html | Article 4 â€¦â€® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/to-kansas-city.html | To Kansas City | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/mrs-abzug-gets-ovation-by-black-trade-unionists.html | Mrs. Abzug Gets Ovation By Black Trade Unionists | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/amy-finn-wed-to-dr-ralph-e-binder.html | Amy Finn Wed to Dr. Ralph E. Binder | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/about-new-york-the-24hour-beauty-part.html | About New York The 24â€¦â€"Hour Beauty Part | True | By John Leonard | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-10-no-title.html | Article 10 â€¦â€® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/billiards-to-jennings.html | Billiards to Jennings | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/californian-gears-for-battle-reagan-set-for-convention-showdown.html | Californian Gears for Battle | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/shah-frees-307-from-jail.html | Shah Frees 307 From Jail | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/korvettes-is-first-to-open-on-sunday-since-blue-law-died-14-of-20.html | Korvettes Is First. To Open on Sunday Since Blue Law Died | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/a-possible-gauge-of-whats-sticking-in-americas-craw.html | A Possible Gauge of What's Sticking in America's Craw | True | By John D. Ehrlichman | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/rockefeller-playing-role-of-good-soldier.html | Rockefeller Playing Role of Good Soldier | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/minneapolis-paper-pact.html | Minneapolis Paper Pact. | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/village-savoyards-are-hailed-in-england.html | â€¦â€"Villageâ€¦â€" Savoyards Are Hailed in England | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/surrogate-candidate-says-patronage-is-for-friends.html | Surrogate Candidate Says Patronage Is for Friends | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/front-page-1-no-title.html | Front Page 1 â€¦â€® No Title | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/long-quake-alert-ended-for-peking-many-shanties-disappear-tangshan.html | LONG QUAKE ALERT ENDED FOR PEKING | True | By Ross H. Munro The Globe and gull. Toronto | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/world-war-ii-wreck-seen.html | World War II Wreck Seen | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/soviets-exports-to-bonn-surging-rise-eases-west-germans-worries.html | SOVIETS EXPORTS TO BONN SURGING | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/nearby-horse-shows.html | Nearby Horse Shows | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/korvettes-is-first-to-open-on-sunday-since-blue-law-died-korvettes.html | Korvettes Is First To Open on Sunday Since Blue Law Died | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/young-doctor-at-lincoln-disillusion-and-departure-doctor-at-lincoln.html | Young Doctor at Lincoln: Disillusion and Departure | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/rb-homer-jr-weds-laurie-lane.html | R. B. Homer Jr. Weds Laurie Lane | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/metropolitan-briefs-man-threatens-woman-with-gun-goldins-water.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/french-saint-is-honored-at-a-festival-in-elizabeth.html | French Saint Is Honored At a Festival in Elizabeth | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/pga-golf-put-off-75251879.html | P.G.A. Golf Put Off | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/57-recoup-losses-and-get-diplomas-from-high-school.html | 57 Recoup Lossesâ€¦â€" And Get Diplomas From High School | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/facts-on-colombo-talks.html | Facts on Colombo Talks | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/patriots-fall-1614-to-packers.html | Patriots Fall, 16â€¦â€"14, To Packers | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/portugal-slum-dwellers-moving-into-new-homes.html | Portugal Slum Dwellers Moving Into New Homes | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/new-head-at-brown-u-howard-robert-swearer.html | New Head at Brown U. Howard Robert Swearer | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/zulu-chief-in-south-africa-warns-of-renewed-violence.html | Zulu Chief in South Africa Warns of Renewed Violence | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/sales-of-flags-rise.html | Sales of Flags Rise | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/coast-dig-focuses-on-mans-move-to-new-world.html | Coast Dig Focuses on Man's Move to New World | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/californian-gears-for-battle.html | Californian Gears for Battle | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/aircraft-sales-surge.html | Aircraft Sales Surge | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/fresca-adds-a-phrase-and-stops-a-challenge.html | Fresca Adds a Phrase And Stops a Challenge | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/samuel-kilbourn.html | SAMUEL KILBOURN | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/washington-and-business-vacancies-fill-slowly-in-an-election-year.html | Washington and Business | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/new-tax-increases-israeli-prices-51.html | NEW TAX INCREASES ISRAELI PRICES 5.1 % | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/us-prelate-tells-of-ecuador-arrest.html | U.S. PRELATE TELLS OF ECUADOR ARREST | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/neighbors-helped-to-find-two-in-brooklyn-slaying.html | Neighbors Helped to Find Two in Brooklyn Slaying | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/israeli-justice-chief-is-opposed-to-death-in-terrorist-cases.html | Israeli Justice Chief Is Opposed to Death In Terrorist Cases | True | By Irving Spiegel special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/tally-of-gop-delegates.html | Tally of G.O.P. Delegates | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/young-doctor-at-lincoln-disillusion-and-departure.html | Young Doctor at Lincoln: Disillusion and Departure | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/kemper-arena-ordinary-inside-unique-outside.html | Kemper Arena: Ordinary Inside, Unique Outside | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/watson-takes-austrian-grand-prix.html | Watson Takes Austrian Grand Prix | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/issues-in-fordreagan-contest.html | Issues in FordâˆžâˆžâˆžReagan Contest | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/proposed-merger-of-savings-banks-reflects-new-law.html | Proposed Merger Of Savings Banks Reflects New Law | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/jane-blalock-playoff-victor.html | Jane Blalock Playoff Victor | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/mizerak-gains-final-special-to-the-new-york-times.html | Mizerak Gains | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/catholics-bid-argentina-ban-nazi-tracts.html | Catholics Bid Argentina Ban Nazi TractsâˆžâˆžâˆžÂ¨Â¨ | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/ford-wins-test-on-rules-issue-reagan-persists-more-delegates-are.html | FORD WINS TEST ON RULES ISSUE; REAGAN PERSISTS | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/mrs-gandhi-calls-nation-strong-after-stormy-year.html | Mrs. Gandhi Calls Nation Strong After Stormy Year | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/preseason-football.html | Preseason Football | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/meetings-on-platform-end-in-harmony-despite-earlier-mistrust-and.html | Meetings on Platform End in Harmony Despite Earlier Mistrust and Hostility | True | By Richard L. Madden Special to The New York Time. | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-12-no-title.html | Article 12 âˆžâˆžâˆžÂ® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/giantsoilers-scoring.html | GiantsâˆžâˆžâˆžÂ®Oilers Scoring | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/javits-aide-killed-in-turkey-is-buried-in-philadelphia.html | Javits Aide Killed in Turkey Is Buried in Philadelphia | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/rightists-shell-foe-near-beirut.html | RIGHTISTS SHELL FOE NEAR BEIRUT | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/wait-of-8000-lemongello-fans-for-records-to-be-ended-soon.html | Wait of 8,000 Lemongello Fans For Records to Be Ended Soon | True | By Molly Wins | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/reading-sears-mind.html | Reading SearsâˆžâˆžâˆžÂ¨ Mind | True | By William Safire | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/restaurant-spending-up.html | Restaurant Spending Up | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/harry-trumans-town-has-gotten-up-to-date-trumans-favorite-city-is.html | Harry Truman's Town Has Gotten Up to Date | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/bombings-in-sardinia.html | Bombings in Sardinia | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/economy-unharmed-by-mine-strike-coal-industry-faces-investment-lag.html | Economy Unharmed by Mine Strike; Coal Industry Faces Investment Lag | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/colombo-meeting-of-third-world-is-opening-today.html | COLOMBO MEETING OF THIRD WORLD IS OPENING TODAY | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/indochina-refugees-bound-for-the-us.html | INDOCHINA REFUGEES BOUND FOR THE U.S. | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/johncock-wins-race-at-trenton-johncock-captures-trenton-auto-race.html | Johncock Wins Race At Trenton | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/works-at-tanglewood-are-led-by-ozawa.html | Works at Tanglewood Led by Ozawa | True | By Donal Henahan Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/upstarters-try-new-theory-of-capitallabor-relations.html | Upstarters Try New Theory Of Capital–Labor Relations | True | By Michael Sterne Special to New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/paula-b-weiss-becomes-bride.html | Paula B. Weiss Becomes Bride | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/morocco-finding-sahara-a-strain-algeria-blamed-as-attacks-by-rebel.html | MOROCCO FINDING SAHARA A STRAIN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/cosmos-will-play-tomorrow.html | Cosmos Will Play Tomorrow | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/optimism-is-felt-by-bond-traders-many-expect-further-drop-in.html | OPTIMISM IS FELT BY BOND TRADERS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/nancy-litchfield-wed.html | Nancy Litchfield Wed | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/a-gang-of-burglars-loots-a-building-in-chelsea-section.html | A Gang of Burglars Loots a Building In Chelsea Section | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/giants-sleep-as-fans-dream-after-2d-victory-in-4-nights-giants-give.html | Giants Sleep as Fans Dream After 2 d Victory in 4 Nights | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/dividend-meetings.html | Dividend Meetings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/coast-dig-focuses-on-mans-move-to-new-world-dig-focuses-on-man-in.html | Coast Dig Focuses on Man's Move to New World | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/some-faces-on-the-convention-podium.html | Some Faces on the Convention Podium | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-2-no-title.html | Article 2 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/brazils-agriculture-gains-rapidly-little-of-the-benefit-goes-to-the.html | Brazil's Agriculture Gains Rapidly; Little of the Benefit Goes to the Poor | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/joan-davidson-defends-her-arts-role.html | Joan Davidson Defends Her Arts Role | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/gop-rules-panel-blocks-two-vicepresidency-plans-kills-moves-to-make.html | G.O.P. Rules Panel Blocks Two vice–Presidency Plans | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/the-new-middle-east.html | The New Middle East | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-1-no-title.html | Article 1 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/president-predicts-victory.html | President Predicts Victory | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/gene-stuart-radio-announcer-for-hockey-games-dies-at-47.html | Gene Stuart, Radio Announcer For Hockey Games, Dies at 47 | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/human-error-caused-explosion-that-killed-12-at-louisiana-refinery.html | Human Error Caused Explosion That Killed 12 at Louisiana Refinery, Union Official Says | True | By Wayne King special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/aegean-survey-ship-returns-to-turkey.html | AEGEAN SURVEY SHIP RETURNS TO TURKEY | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-7-no-title.html | Article 7 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-5-no-title.html | Article 5 — No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/reagan-arrival-gives-44-film-a-new-ending.html | Reagan Arrival Gives '44 Film a New Ending | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/rockefeller-and-helms-avoid-each-other.html | Rockefeller and Helms Avoid Each Other | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/helen-l-haberman-wed-to-ml-deitch.html | Helen L. Haberman Wed to M. L. Deitch | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/5year-us-project-to-improve-northeast-rail-linc.html | 5–Year U.S. Project to Improve Northeast Rail Line | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/opera-the-rigors-of-salome-and-la-traviata-two-new-productions.html | Opera: The Rigors of â€SÂ„Â²Salomeâ€SÂ„Â² and â€SÂ„Â²La Traviataâ€SÂ„Â² | True | By Peter G. Davis Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/the-search-for-legitimacy.html | The Search For Legitimacy | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/libya-asks-parley-on-egypts-buildup.html | LIBYA ASKS PARLEY ON EGYPT'S BUILDUP | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/student-loans-harder-to-get-in-jersey-student-loans-harder-to-get.html | Student Loans Harder to Get in Jersey | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/connally-at-convention-queried-about-integrity.html | Connally, at Convention, Queried About Integrity | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/new-argentine-law-is-designed-to-attract-capital-from-abroad.html | New Argentine Law Is Designed To Attract Capital From Abroad | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/show-in-east-hampton-is-salute-to-local-artists.html | Show in East Hampton Is Salute to Local Artists | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/republicans-unable-to-avoid-the-symbols-of-watergate.html | Republicans Unable to Avoid the Symbols of Watergate | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/passman-is-loser-in-louisiana-race-young-dairy-farmer-ends-his.html | PASSMAN IS LOSER IN LOUISIANA RACE | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/airliner-with-50-vanishes-in-mountains-of-ecuador.html | Airliner With 50 Vanishes In Mountains of Ecuador | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/a-light-outdoor-festival.html | A Light Outdoor Festival | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/james-hall-weds-peggy-bramwell.html | James Hall Weds Peggy Bramwell | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/meryl-newman-bride-of-philip-cedar.html | Meryl Newman Bride of Philip Cedar | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/books-of-the-times-clearing-our-passags.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/rhodesia-charges-mozambican-raid-killed-2-policemen.html | Rhodesia Charges Mozambican Raid Killed 2 Policemen | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/rightists-shell-foe-near-beirut-leftwing-forces-reported-under.html | RIGHTISTS SHELL FOE NEAR BEIRUT | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/guadeloupe-volcano-expected-to-erupt-72000-evacuated.html | Guadeloupe Volcano Expected to Erupt; 72,000 Evacuated | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/iowan-finds-kingmaking-role-hard-uncommitted-iowa-republican-finds.html | Iowan Finds Kingmaking Role Hard | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/complex-bacardi-empire-tries-collective-leadership-complex-bacardi.html | Complex Bacardi Empire Tries Collective Leadership | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/libya-denies-responsibility.html | Libya Denies Responsibility | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/socialist-workers-to-remain-subject-to-fbi-scrutiny-fbi-to-continue.html | Socialist Workers To Remain Subject To F.B.I. Scrutiny | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/ellen-shade-portrays-expressive-violetta.html | Ellen Shade Portrays Expressive Violetta | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/roving-groups-of-youths-go-on-midtown-rampage-police-say-20-or-more.html | Roving Groups of Youths Co on Midtown Rampage; | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/queens-relay-team-wins-run-to-daylight.html | Queens Relay Team Wins Run to Daylight | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-8-no-title.html | GIVE A HAPPY TIME VIA THE FRESH AIR FUND | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/chicanos-death-stirs-a-texas-region-shooting-death-of-chicano.html | Chicano's Death Stirs a Texas Region | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/melissa-lewis-wed-to-edward-meyer.html | Melissa Lewis Wed To Edward Meyer | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/peruvian-official-killed.html | Peruvian Official Killed | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/sabin-urges-a-delay-on-swine-flu-shots.html | SABIN URGES A DELAY ON SWINE FLU SHOTS | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/tv-schedule.html | TV Schedule | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/losers-waste-an-84-lead-yankees-beaten-by-twins.html | Losers Waste an 8â€SÂ„Â¬4 Lead | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/currier-ives-originals-to-be-displayed-this-week.html | Currier & Ives Originals to Be Displayed This Week | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/urban-smith-works-in-an-unusual-vein.html | Urbanâ€SÂ„Â®Smith Works in an Unusual Vein | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/member-of-manson-family-escapes-from-coast-prison.html | Member of Manson Family Escapes From Coast Prison | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/benefit-softball-game-54-hours-sets-record.html | Benefit Softball Game, 54 Hours, Sets Record | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/student-aid.html | Student Aid | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/97-stout-family-descendants-turn-out-for-reunion.html | 97 Stout Family Descendants Turn Out For Reunion | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/cincinnati-held-to-5-hits-koosman-defeats-reds-on-shutout.html | Cincinnati Held to 5 Hits | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-13-no-title-optimism-is-felt-by-bond-traders.html | OPTIMISM IS FEIT BY BOND TRADERS | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/the-case-of-a-critically-ill-legionnaire-typifies-bafflement-of.html | The Case of a Critically Ill Legionnaire Typifies Bafflement of Mystery Disease | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/where-the-delegates-are-gathering-good-food-jazz-and-even-culture.html | Where the Delegates Are Gathering | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/theater-the-collector-drama-from-novel-is-at-greenwich-mews.html | Theater: â€šÃ„¯The Collectorâ€šÃ„¯ | True | By Richard Eder | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/ford-wins-test-on-rules-issue-reagan-persists.html | FORD WINS TEST ON RULES ISSUE; REAGAN PERSISTS | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/claire-gutkin-is-married-to-edra-spilman.html | Claire Gutkin Is Married to Edra Spilman | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/scores-in-pga-tourney.html | Scores in P.G.A. Tourney | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/networks-face-an-opportunity-and-a-risk.html | Networks Face an Opportunity and a Risk | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/trenton-topics-byrne-sounds-like-candidate-for-2d-term.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/advertising-dannon-visits-a-soviet-village.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/klan-marches-in-kentucky.html | Klan Marches in Kentucky | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/restoring-police-time.html | Restoring Police Time | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/white-youths-terrorize-black-family-in-si-home.html | White Youths Terrorize Black Family in S.I. Home | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/commodities-why-the-nations-grain-bins-are-full.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/some-ski-areas-no-longer-out-in-cold-in-the-offseason.html | Some Ski Areas No Longer Out in Cold in the Offseason | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/president-predicts-victory-ford-in-kansas-city-predicts-victory.html | President Predicts Victory | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/despite-opposition-jewish-ritual-of-the-mikvah-is-revitalized.html | Despite Opposition, Jewish Ritual of the Mikvah Is Revitalized | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/iowan-finds-kingmaking-role-hard.html | Iowan Finds Kingmaking Role Hard | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/promarijuana-group-gets-unexpected-aid.html | Proâ€šÃ„¯Marijuana Group Gets Unexpected Aid | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/jockey-club-seeking-better-horse-identification.html | Jockey Club Seeking Better Horse Identification | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/black-groups-press-for-teaching-jobs.html | BLACK GROUPS PRESS FOR TEACHING JOBS | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/57-recoup-losses-and-get-diplomds-from-high-school.html | 57 Recoup Losses And Get Diplomds From High School | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/de-gustibus-harvesting-acorns-in-central-park.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/world-team-tennis.html | World Team Tennis | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/bridge-strategy-for-pairs-contest-different-from-rubber-game.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/fibak-connors-in-final-fibak-connors-in-final.html | Fibak, Connors In Final | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/justices-elect-head.html | Justices Elect Head | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/rumsfeld-is-recovering.html | Rumsfeld Is Recovering | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/a-guide-for-convention-watchers.html | A Guide for Convention Watchers | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/virtuosity-of-concert-hard-to-overpraise.html | Virtuosity of Concert Hard to Overpraise | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/list-of-recently-published-books.html | List of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-6-no-title.html | GIVE A HAPPY TIME VIA THE FRESH AIR FUND | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/socialist-workers-to-remain-subject-to-fbi-scrutiny.html | Socialist Workers To Remain Subject To F.B.I. Scrutiny | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/chicanos-death-stirs-a-texas-region.html | Chicano's Death Stirs a Texas Region | True | By James P. Sterea special to New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/susan-heyman-bride-of-marc-w-reissner.html | Susan Heyman Bride Of Marc W. Reissner | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/no-amer-soccer-league.html | No. Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/renewed-pressure-expected-on-franc.html | RENEWED PRESSURE EXPECTED ON FRANC | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/the-gop-all-wings-and-no-body-the-republican-party-all-wings-and-no.html | The G.O.P.: All Wings and No Body | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/the-atmosphere-cools-ford-and-reagan-forces-pave-the-way-for-party.html | The Atmosphere Cools | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/garland-of-orioles-blanks-white-sox.html | Garland of Orioles Blanks White Sox | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/deaths2.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/red-smith-george-fosters-right-way-of-life.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/brazilians-sign-contract-on-uranium-with-french.html | Brazilians Sign Contract On Uranium With French | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/guadeloupe-volcano-expected-to-erupt-72000-evacuated-guadeloupe.html | Guadeloupe Volcano Expected to Erupt; 72,000 Evacuated | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/history-will-offer-the-delegates-little-guidance.html | History Will Offer the Delegates Little Guidance | True | By James Reston Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/market-rates.html | Market Rates Per cent weekly figures | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/beame-scored-for-failure-on-costsaving-programs.html | Beame Scored for â€šÃ„Ã²Failureâ€šÃ„Ã´ On Costâ€šÃ„Ã²Saving Programs | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/rail-route-from-washington-to-boston-to-be-improved-under-us.html | Rail Route From Washington to Boston To Be Improved Under U.S. Program | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/schweiker-discredits-plans-to-oust-him.html | Schweiker Discredits Plans to Oust Him | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/new-set-of-experiments-are-planned-for-viking.html | New Set of Experiments Are Planned for Viking | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/nearby-yachting-results.html | Nearby Yachting Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/koreas-dmz-23-years-later-still-the-watch-goes-on.html | Korea's DMZ 23 Years Later: Still the Watch Goes On | True | By Andrew H. Malcolm Special to The New Yak Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/the-leaders.html | The Leaders | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/ban-placed-on-a-fund-to-defend-cadets.html | Ban Placed on a Fund to Defend Cadets | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/keeping-track.html | Keeping Track | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/eecs-trade-deficit-increased-in-quarter.html | E.E.C.'s Trade Deficit Increased in Quarter | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/john-t-lanning-dies-at-74-taught-46-years-at-duke.html | John T. Lanning Dies at 74; Taught 46 Years at Duke | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-11-no-title.html | Article 11 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/pga-again-is-put-off-pga-again-is-postponed.html | P.G.A. Again Is Put Off | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-9-no-title.html | Article 9 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/dance-aileys-ellington.html | Dance: Ailey's Ellington | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/program-highlights.html | Program Highlights | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/poles-beset-by-shortages-and-food-lines-seek-solace-at-an.html | Poles, Beset by Shortages and Food Lines, Seek Solace at an Oldâ€šÃ„Ã²Fashioned Street Fair | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/the-arts-in-new-york.html | The Arts in New York | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/colombo-meeting-of-third-world-is-opening-today-4day-parley-will.html | COLOMBO MEETING OF THIRD WORLD IS OPENING TODAY | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/racing-board-cites-need-for-wider-drug-control.html | Racing Board Cites Need for Wider Drug Control | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/2-found-hanged-at-rikers-5th-and-6th-suicides-of-76.html | 2 Found Hanged at Rikers, 5th and 6th Suicides of '76 | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/not-since-1884-has-an-incumbent-been-so-in-peril-for-92-y-ears-no-in.html | Not Since 1884 Has an Incumbent Been So in Peril | True | By R. W. Apple Jr.&amp;\x0020;Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/excerpts-from-platform-to-be-submitted-to-the-republican-convention.html | Excerpts From Platform to Be Submitted to the Republican Convention Tomorrow | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/screen-italian-lovers-reheated-sex-comedy-at-little-carnegie.html | Screen: Italian â€šÃ„Ã²Loversâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/heirs-will-divide-the-hughes-estate-newspaper-says.html | Heirs Will Divide the Hughes Estate, Newspaper Says | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/new-jersey-briefs-cb-radio-equipment-seized-by-us-prosecutor.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/man-held-in-slaying-of-2.html | Man Held in Slaying of 2 | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/pga-golf-put-off.html | P.G.A. Golf Put Off | True | | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-16 | 1976-08-16 | https://www.nytimes.com/1976/08/16/archives/kansas-city-dazzles-the-chic.html | Kansas City Dazzles the Chic | True | By Charlotte Curtis Special to The New York Times | 2004-02-06 0:00 | RE 897-640 | B 141-293 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/play-offs-to-open-for-sets-with-triangles-tonight.html | Playoffs to Open for Sets With Triangles Tonight | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/connors-trounces-fibak-for-2d-us-clay-crown-connors-wallops-fibak.html | Connors Trounces Fibak for 2d U.S. Clay Crown | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/convention-erupts-with-arrival-of-candidates-wives.html | Convention Erupts With Arrival of Candidates Wives | True | By James T. Wooten special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/dow-up-by-258-to-99277-convention-termed-factor-dow-up-by-258.html | Dow Up by 2.58 to 992.77; convention Termed Factor | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/net-event-draws-fire-on-s-africa-federation-cup-draws-fire-on-south.html | Net Event Draws Fire On S. Africa | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/fire-losses-up-slightly.html | Fire Losses Up Slightly | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/arthur-grayson.html | ARTHUR GRAYSON | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/kohl-says-hed-bring-sounder-policy-in-bonn.html | Kohl Says He'd Bring â€šÃ„Ã²Sounderâ€šÃ„Ã´ Policy in Bonn | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/a-confident-ford-presses-battle-for-the-nomination-he-stresses-his.html | A Confident Ford Presses Battle for the Nomination | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/black-tympanist-sues-on-coast-job.html | Black Tympanist Sues on Coast Job | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/280000-new-voters-registered-in-new-york-state.html | 280,000 New Voters Registered in New York State | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/jersey-city-gets-a-black-woman-as-municipal-judge.html | Jersey City Gets a Black Woman as Municipal Judge | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/tally-of-gop-delegates.html | Tally of G.O.P. Delegates | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/us-banks-raised-investing-overseas-in-second-quarter.html | U. S. Banks Raised Investing Overseas In Second Quarter | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/reagan-wooing-delegates-and-arguing-rule-change-challenger-hopes-to.html | Reagan Wooing Delegates And Arguing Rule Change | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/new-jersey-briefs-51-patients-ill-with-hepatitis-state-to-get.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/normally-proper-gop-women-come-out-fighting-over-era.html | Normally Proper G.O.P. Women Come Out Fighting Over E.R.A. | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/fbi-to-transfer-socialist-inquiry-kelley-asserts-case-will-go-from.html | FBI. TO TRANSFER SOCIALIST INQUIRY | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/allen-e-wolin-62-a-radio-executive.html | ALLEN E. WOLIN, 62, A RADIO EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/publishers-hearing-reset.html | Publisher's Hearing Reset | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/odwyer-spurring-effort-to-gain-jewish-support.html | O'Dwyer Spurring Effort To Gain Jewish Support | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/campo-entry-runs-123-at-saratoga.html | Campo Entry Runs 1,2,3 at Saratoga | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/company-pleads-not-guilty-in-kepone-contamination.html | Company Pleads Not Guilty In Kepone Contamination | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/woman-and-daughter-18-wounded-in-south-bronx.html | Woman and Daughter, 18, Wounded in South Bronx | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/japanese-stress-ways-to-cope-with-earthquakes.html | Japanese Stress Ways to Cope With Earthquakes | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/victory-at-72-is-jeered-in-nice.html | Victory at 72Â¬Â³, Is Jeered in Nice | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/disorders-in-south-africa-plot-or-spontaneous-ire-in-south-africa.html | Disorders in South Africa: Plot, or Spontaneous Ire? | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/harold-a-iddles-80-of-new-hampshire-u.html | HAROLD A. IDDLES, 80, OF NEW HAMPSHIRE U. | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/ici-research-expansion-set.html | ICI Research Expansion Set | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/judge-is-asked-to-lift-his-gag-order.html | Judge Is Asked to Lift His Gag Order | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/kissinger-orders-a-study-of-charges-of-favoritism.html | Kissinger Orders a Study Of Charges of Favoritism | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/orioles-conquer-twins-84-and-keep-rolling-to-no-avail.html | Orioles Conquer Twins, 84, And Keep Rolling to No Avail | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/united-and-american-increase-earnings-for-july.html | United and American Increase Earnings for July | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/the-bottom-line-cure-observer.html | The Bottom Line Cure | True | By Russell Baker | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/stern-plays-rochberg-a-tanglewood-success.html | Stern Plays Rochberg, A Tanglewood Success | True | By Donal Henahan Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/buckley-drops-presidential-bid-says-that-lack-of-support-for-effort.html | BUCKLEY DROPS PRESIDENTIAL MD | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/wheeling-follows-lead-of-us-steel-in-raising-prices.html | Wheeling Follows Lead of U.S. Steel In Raising Prices | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/christoph-eschenbach-at-piano-at-mostly-mozart.html | Christoph Eschenbach at Piano at Mostly Mozart | True | By John Rockwell | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/the-struggle-for-control-of-the-republican-party.html | The Struggle for Control of the Republican Party | True | By Gary Orren | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/tanaka-indicted-on-bribe-charge-in-lockheed-case-expremier-is-said.html | TANAKA INDICTED ON BRIBE CHARGE IN LOCKHEED CASE | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/estrogen-after-menopause-held-no-bar-to-cancer.html | Estrogen After Menopause Held No Bar to Cancer | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/scores-of-pga-tournament.html | Scores of P.G.A. Tournament | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/yesterdays-results-at-monmouth.html | Yesterday's Results at Monmouth | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/cadets-lawyers-call-for-return-of-men-held-guilty-of-cheating.html | CadetsâÂ¬Â Lawyers Call for Return Of Men Held Guilty of Cheating | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/2-quakes-strike-far-east-in-china-off-philippines-75-killed-in.html | 2 Quakes Strike Far East: In China, Off Philippines | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/detroit-recalling-police-in-wave-of-youth-crime-detroit-recalls.html | Detroit Recalling Police In Wave of Youth Crime | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/israel-broadcast-tells-of-lebanon-blockade.html | Israel Broadcast Tells Of âÂ¬Â¾BlockadeâÂ¬Â | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/commodity-trading-surges-but-profits-lag-for-brokers-trading-surges.html | Commodity Trading Surges | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/a-rare-inside-look-at-green-haven-prison-troubled-but-innovative.html | A Rare Inside Look at Green Haven Prison, Troubled but Innovative State Institution | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/chess-mecking-takes-manila-event-with-loss-of-only-one-game.html | Chess: Mecking Takes Manila Event With Loss of Only One Game | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/prices-on-amex-increase-by-009-acquitaine-leads-list-nasdaq-drops.html | PRICES ON AMEX INCREASE BY 0.09 | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/harry-c-ingles-88-high-officer-in-war.html | HARRY C. INGLES, 88, HIGH OFFICER IN WAR | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/sunday-traffic-found-lightening-sunday-air-patrol-finds-highways.html | Sunday Traffic Found Lightening | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/coal-miners-return-to-work-us-judge-drops-court-action.html | Coal Miners Return to Work; U. S. Judge Drops Court Action | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/essex-county-is-pressing-a-drive-on-child-abuse.html | Essex County Is Pressing A Drive on Child Abuse | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/syrian-forces-on-the-move-in-lebanon-franjieh-in-address-to-nation.html | Syrian Forces on the Move in Lebanon | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/books-of-the-times-memorial-day-on-wheels.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/22-food-spots-fail-health-inspections.html | 22 FOOD SPOTS FAIL HEALTH INSPECTIONS | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/rev-louis-a-fey-72-st-johns-executive.html | REV. LOUIS A. FEY, 72, ST. JOHN'S EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/convention-feels-watergate-toll-nixons-name-is-mentioned-only.html | CONVENTION FEELS WATERGATE TOLL | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/in-walkietalkie-code-ford-is-tarzan-and-mrs-ford-jane.html | In WalkieTalkie Code, Ford Is Tarzan and Mrs. Ford, Jane | True | By Charlotte Curtis Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/conservatives-deny-plan-to-walk-out-of-sessions-or-work-for-third.html | Conservatives Deny Plan to Walk Out Of Sessions or Work for Third Party | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/stockton-wins-pga-title-by-stroke-january-and-floyd-trail-with-282s.html | Stockton Wins P.G.A. Title by Stroke | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/court-allows-us-to-sell-atlantic-oil-leases-today-federal-appeals.html | Court Allows U.S. to Sell Atlantic Oil Leases Today | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/board-accepts-cuts-by-beame-presses-him-to-obtain-new-savings-by.html | BOARD ACCEPTS CUTS BY BEM | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/bridge-deceptive-play-is-usually-one-most-satisfying-to-experts.html | Bridg. | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/margaret-cuneo.html | MARGARET CUNEO | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/gen-walkers-trial-set.html | Gen. Walker's Trial Set | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/excerpts-from-transcripts-of-speeches-by-rockefeller-goldwater-and.html | Excerpts From Transcripts of Speeches by Rockefeller, Goldwater and Baker | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/world-team-tennis.html | World Team Tennis | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/korvettes-calls-sunday-pace-good-hourly-sales-are-found-the-best-of.html | KORVETTES CALLS SUNDAY PACE GOOD | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/moral-substitute.html | â€šÃ„Â¶ â€šÃ„Â¹Moral Substitute | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/metropolitan-briefs-black-woman-is-jersey-city-judge-mobil-refund.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/corporation-affairs-rca-unit-opens-a-new-phone-circuit-more.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/mark-and-yen-stronger-against-dollar-as-strains-in-the-european.html | Nark and Yen Stronger Against Dollar As Strains in the European Float Ease | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/hudson-and-bergen-election-officials-meet-crabied-on-helstoskikbaar.html | Hudson and Bergen Election Officials Meet Crabied on HelstoskikbaaAr Race | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/elizabeth-bider-torrey-75-led-yale-school-of-nursing.html | Elizabeth Bider Torrey, 75, Led Yale School of Nursing | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/town-in-italys-toxic-area-misses-children-it-sent-away.html | Town in Italy's Toxic Area Misses Children It Sent Away | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/200-friends-and-neighbors-at-services-for-elderly-couple-slain-in.html | 200 Friends and Neighbors at Services For Elderly Couple Slain in Brooklyn | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/mystery-disease-investigators-turn-bellevue-stratford-hotel-into.html | Mystery Disease Investigators Turn Bellevue Stratford Hotel Into Research Area | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/india-says-it-holds-about-7000-people.html | INDIA SAYS IT HOLDS ABOUT 7,000 PEOPLE | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/vernon-spencer-55-exhospital-aide.html | VERNON SPENCER, 55, EXHOSPITAL AIDE | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/pro-transactions-75252817.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/jacob-oath-dies-bank-official-49-foreign-investments-in-us-aided-by.html | JACOB OATH DIES; BANK OFFICIAL, 49 | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/sports-news-briefs-shafer-wins-road-race-in-minnesota-young-bowler.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/purchase-by-fed-of-treasury-bills-halts-rate-rise-fed-purchase-of.html | Purchase by Fed Of Treasury Bills Halts Rate Rise | True | By John H. Allan | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/mild-quake-in-algeria.html | Mild Quake in Algeria | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/stockton-wins-pga-75253100.html | Stockton Wins P.G.A. | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/bracelets-for-a-dainty-ankle-or-weighty-boot.html | Bracelets, for a Dainty Ankle or Weighty Boot | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/browns-rout-vikings-as-pruitt-stars.html | Browns Rout Vikings As Pruitt Stars | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/dismissal-of-charges-against-cunningham-sought.html | Dismissal of Charges Against Cunningham Sought | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/getty-refund-to-sohio-sought-by-fea-refund-by-getty-to-sohio-sought.html | Getty Refund to Sohio Sought by F.E.A. | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/article-1-no-title.html | A HERO'S FUNERAL: More than 600 policemen line the road as honor guard of Newark police officers carries coffin of Patrolman John Snow | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/75-die-in-philippine-quake-another-erupts-in-china-75-killed-in.html | 75 Die in Philippine Quake; Another Erupts in China | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/pro-transactions.html | Pro Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/nearby-golf.html | Nearby Golf | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/minneapolis-paper-pact.html | Minneapolis Paper Pact | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/fords-commitments-reach-goal-on-first-day-of-the-convention-but.html | FORD'S COMMITMENTS REACH GOAL ON FIRST DAY OF THE CONVENTION, BUT REAGAN PRESSES VOTE BATTLE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/disorders-in-south-africa-plot-or-spontaneous-ire.html | Disorders in South Africa: Plot, or Spontaneous Ire? | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/erosion-by-the-ocean-is-threatening-homes-on-california-bluffs.html | Erosion by the Ocean Is Threatening Homes on California Bluffs | True | By Everett R. Holles Special to The New York times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/correction-75253304.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/saratoga-jockeys.html | Saratoga Jockeys | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/paris-journalists-strike.html | Paris Journalists Strike | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/hughes-aircraft-receives-army-and-navy-contracts.html | Hughes Aircraft Receives Army and Navy Contracts | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/robert-carey-55-of-foreign-service.html | ROBERT CAREY, 55, OF FOREIGN SERVICE | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/new-trial-for-kallinger-sought-in-a-harrisburg-robbery-case.html | New Trial for Kallinger Sought In a Harrisburg Robbery Case | True | By Donald Janson special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/grain-soybean-and-cattle-futures-drop.html | Grain, Soybean and Cattle Futures Drop | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/buckley-abandons-presidential-effort-after-support-lags-senator.html | Buckley Abandons Presidential Effort After Support Lags | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/integration-order-in-detroit-opposed.html | INTEGRATION ORDER IN DETROIT OPPOSED | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/detroit-recalling-police-in-crime-wave-detroit-recalls-police.html | Detroit Recalling Police in Crime Wave | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/sale-of-arab-oil-to-us-is-doubled-crude-shipments-in-the-first-half.html | SALE OF ARAB OIL TO U.S. IS DOUBLED | True | By William D. Smith | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/soul-will-seek-ties.html | Seoul Will Seek Ties | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/three-arrested-in-bribery-case-alleged-bookmakers-also-face.html | THREE ARRESTED IN BRIBERY CASE | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/new-flights-are-planned.html | New Flights Are Planned | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/2-top-women-gain-amateur-golf-field.html | 2 Top Women Gain Amateur Golf Field | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/nonaligned-open-highlevel-phase-thirdworld-leaders-meet-at-colombo.html | NONALIGNED OPEN HIGHLEVEL PHASE | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/4-democrats-to-compete-today-in-primary-in-north-carolina.html | 4 Democrats to Compete Today in Primary in North Carolina | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/music-firkusny-plays-rare-mozart.html | Music Firkusny Plays Rare Mozart | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/foreign-banks-in-the-us.html | Foreign Banks in the U.S. | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/aileys-salute-to-ellington-blends-the-old-and-new.html | Ailey's Salute to Ellington Blends the Old and New | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/auto-workers-urge-more-paid-days-off.html | AUTO WORKERS URGE MORE PAID DAYS OFF | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/notes-on-people-stilwell-ending-korea-command.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/people-in-sports-holtz-cuts-his-college-star.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/liechtenstein-women-to-vote.html | Liechtenstein Women to Vote | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/5-men-begin-jail-sentences-in-1971-beating-of-yonkers-immigrant.html | 5 Men Begin Jail Sentences in 1971 Beating of Yonkers Immigrant1 | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/court-allows-us-to-sell-atlantic-oil-leases-today.html | Court Allows U.S. to Sell Atlantic Oil Leases Today | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/museum-ends-its-silence-on-study-of-cat-sex-lives.html | Museum Ends Its Silence On Study of Cat Sex Lives | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/wood-field-stream-the-coming-game-seasors.html | Wood, Field & Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/national-distillers-rebuffed-by-france-on-vineyard-bid-france.html | National Distillers Rebuffed by France On Vineyard Bid | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/the-yunich-shuffle.html | The Yunich Shuffle | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/portugal-calm-over-spinolas-return.html | Portugal Calm Over Spinola's Return | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/turkeys-vessel-to-stay-in-aegean-spokesman-here-says-it-will.html | TURKEYS VESSEL TO STAY IN AEGEAN | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/robert-stopford-an-anglican-bishop.html | ROBERT STOPFORD, AN ANGLICAN BISHOP | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/reagans-plank-criticizes-fordkissinger-policies.html | Reagan's Plank Criticizes Fordâ€šÃ„Â¥Kissinger Policies | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/carol-pomeranz-wed-to-dr-seymour-cohen.html | Carol Pomerantz Wed To Dr. Seymour Cohen | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/vfw-cheers-attack-on-disarmament.html | V.F.W. Cheers Attack on Disarmament | True | By David F. White | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/coats-the-romance-goes-on.html | Coats: The Romance Goes On | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/reagans-plank-criticizes-fordkissinger-policies-reagans-plank.html | Reagan's Plank Criticizes Ford Kissinger Policies | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/elder-statesman-of-party-barry-morris-goldwater.html | Elder Statesman of Party Barry Morris Goldwater | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/stockton-wins-pga.html | Stockton Wins P.G.A. | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/executive-director-quits-arts-council.html | Executive Director Quits Arts Council | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/even-ads-will-gladden-anglophiles-on-wortv.html | Even Ads Will Gladden Anglophiles on WORTV | True | By Les Brown | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/armed-forces-advertising.html | Armed Forcet Advertising | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/el-pardo-a-museum-to-franco.html | El Pardo A Museum to Franco | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/text-of-platform-proposal.html | Text of Platform Proposal | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/ohio-democrats-pick-hayss-replacement.html | Ohio Democrats Pick Hays's Replacement | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/ford-delegate-reports-an-offer-to-influence-her-vote-on-rule.html | Ford Delegate Reports an Offer To Influence Her Vote on Rule | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/colombo-rhetoric.html | Colombo Rhetoric | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/israeli-grocers-strike.html | Israeli Grocers Strike | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Â¥ No Title | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/japanese-fans-go-banzai-over-first-nfl-contest-first-nfl-game-is.html | Japanese Fans Go Banzai Over First N.F.L. Contest | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/close-fight-puts-spotlight-on-alternates.html | Close Fight Puts Spotlight on Alternates | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/canadian-woman-trapshoot-victor.html | Canadian Woman Trapshoot Victor | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¨â€šÃ„Ã¨ No Title | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/george-edgar-54-wall-st-analyst-helped-found-puerto-rican-traveling.html | GEORGE EDGAR, 54, WALL ST. ANALYST | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/carter-is-briefed-by-16-specialists-topics-include-education-and.html | CARTER IS BRIEFED BY 16 SPECIALISTS | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/news-summary-and-index-the-major-events-of-the-day-republican.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/uncommitted-delegates-under-intense-pressure.html | Uncommitted Delegates Under Intense Pressure | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/blood-tests-favorable-in-gassed-area-in-italy.html | Blood Tests Favorable In Gassed Area in Italy | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/rituals-in-kansas-city.html | Rituals in Kansas City | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/yanks-13hit-feast-beats-rangers-51-yankees-feast-on-rangers.html | Yanksâ€šÃ„Ã´ 13Hit Feast Beats Rangers, 51 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/right-to-cancel-insurance-easier-property-policies-can-be-dropped.html | RIGHT TO CANCEL INSURANCE EASIER | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/shortages-in-natural-gas.html | Shortages in Natural Gas | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/libyans-on-trial-in-egypt.html | Libyans on Trial in Egypt | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/advertising-bernbach-steps-aside-at-ddb.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/car-explosion-in-ulster-kills-2-and-injures-17.html | Car Explosion in Ulster Kills 2 and Injures 17 | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/moderate-alternative.html | â€šÃ„Ã¹Moderate Alternativeâ€šÃ„Ã¹ â€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/business-briefs-average-home-prices-up-2000-construction-pace.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/freeman-lewis-is-dead-at-68-had-long-career-in-publishing.html | Freeman Lewis Is Dead at 68; Had Long Career in Publishing | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/intense-pressure-being-exerted-on-vital-uncommitted-delegates.html | Intense Pressure Being Exerted On Vital Uncommitted Delegates | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/guilty-in-ford-threat.html | Guilty in Ford Threat | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/this-time-hadassah-meeting-talks-of-politics-and-us-goals.html | This Time, Hadassah Meeting Talks of Politics and U.S. Goals | True | By Irving Spiegel Special to The New York TImes | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/nonwhites-march-halted-in-a-suburb-of-cape-town.html | Nonwhitesâ€šÃ„Ã´ March Halted In a Suburb of Cape Town | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/ford-is-reported-seeking-a-vigorous-running-mate-insiders-indicate.html | Ford Is Reported Seeking A Vigorous Running Male | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/atomic-plant-hearings-set.html | Atomic Plant Hearings Set | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/adversity-hits-packers-and-patriots.html | Adversity Hits Packers and Patriots | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/the-designated-gimmick.html | The Designated Gimmick | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/regents-bid-state-meet-80-of-costs-of-city-u-by-1980-board.html | REGENTS BID STATE, MEET 80% OF COSTS OF CITY U. BY 1980 | True | By David Vidal | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/market-place-on-ed-ranking-as-investment-rising.html | Market Place | True | By Terry Robards | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/wrigley-divorce-settlement.html | Wrigley Divorce Settlement | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/csonka-is-listed-by-giants-as-doubtful-for-steelers.html | Csonka Is Listed by Giants As â€šÃ„Ã¹Doubtfulâ€šÃ„Ã´ for Steelers | True | By Al Harvin | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/100-faulty-firearms-stolen-from-national-guard-base.html | 100 Faulty â€šÃ„Ã¹Firearms Stolen From National Guard Base | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/queens-woman-29-is-held-on-2d-case-of-welfare-fraud.html | Queens Woman, 29, Is Held on 2d Case Of Welfare Fraud | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/justice-dept-finds-no-proof-of-fraud-in-rep-young-case.html | Justice Dept. Finds No Proof of Fraud In Rep. Young Case | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/argentine-stocks-flourish-in-wake-of-coup-argentine-stocks-soar.html | Argentine Stocks Flourish in Wake of Coup | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/mondale-derides-republican-fight-says-fordreagan-contest-is-a.html | MONDALE DERIDES REPUBLICAN FIGHT | True | By Paul Delaney | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/east-bloc-money-mystifies-many-values-of-local-currency-vary-widely.html | EAST BLOC MONEY MYSTIFIES MANY | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/amex-quarterly-net-off.html | Amex Quarterly Net Off | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/talks-are-held-on-music-hall.html | Talks Are Held On Music Hall | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/neighbors-decry-attack-on-black-familys-si-home-express-their.html | Neighbors Decry Attack on Black Family's S.I.Home | True | By Molly Wins | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/catholics-polled-on-comatose-cases.html | CATHOLICS POLLED ON COMATOSE CASES | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/liberty-torch-troupe-back-after-a-long-run.html | â€šÃ„Ã²Liberty Torchâ€šÃ„Ã´ Troupe Back After a Long Run | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/people-and-business-chase-testimony-asked-again.html | People and Business | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/cosmos-chief-task-beat-diplomats-tonight.html | Cosmosâ€šÃ„Ã´ Chief Task: Beat Diplomats Tonight | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/issue-and-debate-modern-museums-plan-for-apartments.html | Issue and Debate | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/the-program-for-today.html | The Program For Today | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/tanaka-indiced-on-bribe-charge-in-lockheed-case.html | TANAKA INDICED ON BRIBE CHARGE IN LOCKHEED CASE | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/sunday-traffic-found-lightening.html | Sunday Traffic Found Lightening | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/battle-for-hughes-estate-delayed-pending-will-ruling.html | Battle for Hughes Estate Delayed Pending Will Ruling | True | | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-17 | 1976-08-17 | https://www.nytimes.com/1976/08/17/archives/industrial-poison-experts-join-philadelphia-search-team-from.html | industrial Poison Experts Join Philadelphia Search | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-639 | B 141-292 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/amex-prices-slip-on-light-turnover-counter-is-mixed.html | Amex Prices Slip On Light Turnover; Counter Is Mixed | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/investment-bank-offers-geico-deal-would-buy-and-reoffer-to-the.html | INVESTMENT BANK OFFERS GEICO DEAL | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/wavering-delegates-find-a-place-in-sun.html | Wavering Delegates Find a Place in Sun | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/renee-richards-will-refuse-to-take-sex-test-for-tennis-renee.html | Renee Richards Will Refuse To Take Sex Test for Tennis | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/wrights-choice-is-disqualified-hamilton-found-ineligible-to-seek.html | WRIGHT'S CHOICE IS DISQUALIFIED | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/ford-gains-edge-over-reagan-baker-or-ruckelshaus-listed-as-likely.html | FORD GAINS EDGE OVER REAGAN; BAKER OR RUCKELSHAUS LISTED AS LIKELY CHOICE FOR NO. 2 SPOT | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/in-which-mr-buckley-and-mr-cohen-discuss-principles.html | In Which Mr. Buckley and Mr. Cohen Discuss Principles | True | By James L. Buckley | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/30000-bonds-held-by-mac-director.html | $30,000 BONDS HELD BY M.A.C. DIRECTOR | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¹â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/beth-gettenberg-wed-to-sandy-herskowitz.html | Beth Gettenberg Wed To Sandy Herskowitz | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/high-kepone-levels-found-in-chesapeake-fish.html | High Kepone Levels Found in Chesapeake Fish | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/food-day-for-uta-hagm-cooking-has-star-billing.html | Food Day | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/israeli-official-disavows-any-blockade-of-lebanon.html | Israeli Official Disavows Any Blockade of Lebanon | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/bridge-penders-team-impressive-in-springold-knockout-play.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/new-york-citys-leasing-aide-charged-with-seeking-bribe.html | New York City's Leasing Aide Charged With Seeking Bribe | True | By John L. Hess | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/abortion-plank-is-fought-by-republican-feminists.html | Abortion Plank Is Fought By Republican Feminists | True | By Christopher Lydon special to New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/reagans-forces-prevail-on-foreign-policy-plank-convention-adopts.html | Reagan's Forces Prevail On Foreign Policy Plank | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mrs-abzug-urges-resources-banks-says-us-could-use-them-to-finance.html | MRS. ABZUG URGES â€šÃ„Ã²RESOURCES BANKSâ€šÃ„Ã´ | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/indian-papers-independence-imperiled.html | Indian Paper's Independence Imperiled | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/a-reggae-festival-at-maxs-puts-new-york-bands-in-the-spotlight.html | A Reggae Festival at Max's Puts New York Bands in the Spotlight | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/peace-corps-veterans-step-ten-years-into-the-past.html | Peace Corps Veterans Step Ten Years Into the Past. | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/reporters-notebook-nonaligned-parley-improvises-its-vitality.html | Reporter's Notebook: Nonaligned Parley Improvises Its Vitality | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/quake-dead-exceed-3100-in-mindanao-2200-missing-as-a-tidal-wave.html | QUAKE DEAD EXCEED 3,100 IN MINDANAO0 | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/tally-of-gop-delegates.html | Tally of G.O.P. Delegates | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/foreign-service-union-votes-to-oust-conservative-leader.html | Foreign Service Union Votes To Oust Conservative Leader | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/paris-opera-tackles-logistics-too.html | Paris Opera Tackles Logistics, Too | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/procter-gamble-curbs-costs-and-expands-earnings.html | Procter & Gamble Curbs Costs and Expands Earnings | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mystery-disease-takes-26th-life-as-new-tests-further-lessen.html | Mystery Disease Takes 26th Life as New Tests Further Lessen Likelihood That a Virus Is Its Cause | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/vicious-gangs-of-youths-spread-fear-in-detroit.html | Vicious Gangs of Youths Spread Fear in Detroit | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/landmark-rating-is-given-to-towers-nursing-home.html | Landmark Rating Is Given To Towers Nursing Home | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/plo-and-leftists-recruiting-for-coming-battle-in-lebanon.html | L.O. and Leftists Recruiting For Coming Battle in Lebanon | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/palestinian-groups-fight-for-survival-in-lebanon-palestinian.html | Palestinian Groups Fight For Survival in Lebanon | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/dolphins-suspend-scott-seek-trade.html | Dolphins Suspend Scott, Seek Trade | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/new-indictment-cites-monserrat-former-board-of-education-president.html | NEW INDICTMENT CITES MONSERRAT | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/third-ford-delegate-reported-getting-bribe-offer-to-switch.html | Third Ford Delegate. Reported Getting Bribe Offer to Switch | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/tate-criticized-on-new-purchase.html | Tate Criticized On New Purchase | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/icc-approves-reform-plan-agency-splits-vote-in-a-compromise-harsher.html | I.C.C. Approves Reform Plan | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/japans-watergate.html | Japan's Watergate? | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/hospital-will-open-in-the-north-bronx.html | HOSPITAL WILL OPEN IN THE NORTH BRONX | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/crash-kills-wife-of-senator-garn.html | CRASH KILLS WIFE OF SENATOR GARN | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/taxing-delinquents.html | Taxing Delinquents | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/article-2-no-title.html | COLLEGE CHEER | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/us-is-pressing-moscow-on-grainship-agreement.html | U.S. Is Pressing Moscow On Grainship Agreement | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/controller-and-irs-auditor-indicted-on-bribe-charges.html | Controller and I.R.S. Auditor Indicted on Bribe Charges | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/frederick-clifton-white.html | Frederick Clifton White | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/south-african-police-use-tear-gas-against-blacks.html | South African Police Use Tear Gas Against Blacks | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/decision-on-rules-to-leave-nominee-free-to-maneuver-vote-leaves-the.html | Decision on Rules To Leave Nominee Free to Maneuver | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/metropolitan-briefs-byrne-reinstates-commuter-tax-court-bars.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/anderson-carter.html | Anderson Carter | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/hope-harding-davis-61-writer-and-artist-in-maine.html | Hope Harding Davis, 61, Writer and Artist in Maine | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/us-control-of-boston-school-upheld-on-appeal.html | U.S. Control of Boston School Upheld on Appeal | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/triangles-top-sets-in-playoff.html | Triangles Top Sets In Playoff | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/james-carney.html | JAMES CARNEY | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/peace-corps-veterans-step-10-years-into-the-past.html | Peace Corps Veterans Step 10 Years Into the Past | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/soviet-astronauts-suffer-from-a-sensory-problem.html | Soviet Astronauts Suffer From a â€šÃ„Â'Sensoryâ€šÃ„Â' Problem | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/about-education-pressure-mounting-for-more-candid-data-for-college.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/neva-small-sings-with-a-folkish-air-and-vibrant-voice.html | Neva Small Sings With a Folkish Air and Vibrant Voice | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/cost-of-tall-ships-visit.html | Cost of Tall Ships Visit | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/books-of-the-times-but-writing-about-it-does.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/south-africa-link-to-israel-grows-closer-relations-reported-to.html | SOUTH AFRICA LINK TO ISRAEL GROWS | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/wine-talk-california-vineyard-gets-gold-medals-for-the-way-it-makes.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/challenge-for-gop-party-leaders-feel-their-main-task-is-to-revive.html | Challenge for G.O.P. | True | By Max Frankel Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/oillease-auction-held-after-delay-35-billion-is-bid-offers-for.html | OILLEASE AUCTION HELD AFTER DELAY; $3.5 BILLION IS BID | True | By William D. Smith | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/marvin-w-vye-actor-dies-at-63-was-jigger-in-carousel-on-broadway.html | MARVIN W. VYE, ACTOR, DIES AT 63 | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/delighted-ford-says-victory-on-rules-points-to-his-nomination-on.html | â€‹â€‹Delightedâ€‹â€‹ Ford Says Victory on Rules Points to His Nomination on First Ballot | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/charges-flying-in-state-dispute-on-an-education-aides-benefits.html | Charges Flying in State Dispute On an Education Aide's Benefits | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mississippians-oppose-reagan-on-vice-president-plan.html | Mississippians Oppose Reagan on Vice President Plan | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/issues-and-debate-cheating-scandal-at-west-point-has-become-the.html | Issues and Debate | True | By James Feron | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/nettles-clout-sinks-rangers-yanks-win-on-nettles-clout.html | Nettles Clout Sinks Rangers | True | By Murray Chass | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/palestinian-groups-fight-for-survival-in-lebanon.html | Palestinian Groups Fight For Survival in Lebanon | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/a-team-of-young-experts-aids-carter-on-foreign-policy-plans.html | A Team of Young Experts Aids Carter on Foreign Policy Plans | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/oillease-auction-held-after-delay-135-billion-is-bid.html | OILLEASE AUCTION HELD AFTER DELAY; 1$35 BILLION IS BID | True | By William D. Smith | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/performers-spectators-enjoy-a-day-for-festival.html | Performers, Spectators Enjoy A Day For Festival | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/max-goodman.html | MAX GOODMAN | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/bessie-centennial-beam.html | BESSIE CENTENNIAL BEAM | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/a-late-vfw-parade-keeps-fifth-ave-awake.html | A Late V.F.W. Parade Keeps Fifth Ave. Awake | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/reagans-latehour-pleas-put-stress-on-electability.html | Reagan's Lateâ€‹â€‹Hour Pleas Put Stress on Electability | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/ford-sign-stirs-up-texans.html | Ford Sign Stirs Up Texans | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/caesarean-a-husband-plays-role.html | Caesarean: A Husband Plays Role | True | By Olive Evans | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/confident-susan-ford-pays-visit-to-museum.html | Confident Susan Ford Pays Visit to Museum | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/notes-on-people-wilson-fears-terror-may-incite-fascism.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/looking-backward.html | â€‹â€‹ Looking Backward | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/new-jersey-briefs-nursing-home-owner-indicted-in-fraud-wastewater.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/exaide-approved-fbi-burglaries-says-he-authorized-two-in-1972.html | EXâ€‹â€‹AIDE APPROVED F.B.I. BURGLARIES | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/soybeans-and-oil-decline-to-limits-wheat-and-oats-deliveries-set.html | SOYBEANS AND OIL DECLINE TO LIMITS | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mindanao-at-a-glance.html | Mindanao at a Glance | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mrs-conn-is-wed-to-reyner-samet.html | Mrs. Conn Is Wed To Reyner Samet | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/3state-delegates-line-up-for-ford-in-crucial-test.html | 3â€‹â€‹State Delegates Line Up for Ford in Crucial Test | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/rollcall-on-rule-change.html | Rollâ€‹â€‹Call on Rule Change | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/new-york-delegates-shut-out-both-sides-celebrities.html | New York Delegates Shut Out Both Sides' Celebrities | True | By Charlotte Curtis Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/2-from-paris-get-tip-from-bearne-on-fiscal-affairs.html | 2 From Paris Get Tip From Bearne On Fiscal Affairs | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/days-of-wine-and-lawsuits.html | Days of Wine and Lawsuits | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/quake-in-philippines-leaves-1744-dead-quake-in-philippines-leaves.html | Quakein Philippines Leaves 1,744 Dead | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/sports-news-briefs-weight-lifters-face-2d-drug-test-west-indies.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/what-will-ford-do.html | What Will Ford Do? | True | By James Reston | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/celebration-and-protest-combined-by-youth-unit.html | Celebration and Protest Combined by Youth Unit | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/catholic-unit-bars-aid-to-either-party.html | CATHOLIC UNIT BARS AID TO EITHER PARTY | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/exaide-approved-fbi-burglaries.html | EXâ€šÃ„Â²AIDE APPROVED F.B.I. BURGLARIES | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/safe-driving-pays.html | Safe Driving Pays | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/on-the-defensive.html | On the Defensive â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/delegates-debate-bid-to-force-ford-to-disclose-choice-vote-leaves.html | Delegates Debate Bid to Force Ford To Disclose Choice | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/cautious-party-welcomes-buckley-back.html | Cautious Party Welcomes Buckley Back | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/research-libraries-set-new-winter-schedules.html | Research Libraries Set New Winter Schedules | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/tv-lively-convention-it-engenders-suspense-visceral-impact-ethical.html | TV: Lively Convention It engenders-suspense-visceral-impact-ethical | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/soviet-nuclear-tests.html | Soviet Nuclear Tests | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/the-program-for-today.html | The Program For Today | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/housing-starts-off-92-in-july-construction-recovery-still-looks.html | HOUSING STARTS OFF 9.2% IN JULY | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/new-york-city-official-seized-on-bribe-count.html | New York City Official. Seized on Bribe Count | True | By John L. Hess | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/dow-up-657-as-market-awaits-ford-nomination-dow-ahead-657-on-ford.html | Dow Up 6.57 as Market Awaits Ford Nomination | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/kresge-and-penney-show-profit-rises-kresge-net-rises-penney-s-also.html | Kresge and Penney Show Profit Rises | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/police-monument-rededicated.html | Police Monument Rededicated | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/is-baseball-pondering-altering-league-lineups.html | Is Baseball Pondering Altering League Lineups? | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/monmouth-entries.html | Monmouth Entries | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/hoses-to-act-as-a-bergen-water-main.html | Hoses to Act as a Bergen Water Main | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/interest-rates-set-on-federal-bonds-lowest-since-april-rate-on-us.html | Interest Rates Set On Federal Bonds Lowest Since April | True | By John H. Allan | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/ford-said-to-plan-talk-po-reagan-but-advisers-to-president-expect.html | FORD SAID TO PLAN TALK TO REAGAl | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/teamster-is-sentenced.html | Teamster Is Sentenced | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/forego-assigned-136-pounds-for-jersey-race.html | Forego Assigned 136 Pounds for Jersey Race | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/consumer-notes-insulation-linked-to-electric-service.html | CONSUMER NOTES | True | By Irvin Molotsky | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/japan-bank-intervenes-to-hold-yen-at-290-to-the-dollar-about-20.html | Japan Bank Intervenes to Hold Yen at 290 to the Dollar | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/rockefeller-steals-a-reagan-flag-as-the-passions-rise.html | Rockefeller Steals a Reagan Flag as the Passions Rise | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/thrifty-lbj-and-tearful-brezhnev-are-described-in-memoir-by-brandt.html | Thrifty L.B.J. and Tearful Brezhnev Are Described in Memoir by Brandt | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/goodbye-to-classic-cookery-and-hello-pizza.html | Goodbye to Classic Cookery | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/orderliness-of-the-past-is-lost-in-fight-for-votes.html | Orderliness of the Past is Lost in Fight for Votes | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/case-of-5-girls-charged-in-beating-is-open-to-public.html | Case of 5 Girls Charged In Beating Is Open to Public | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/betty-ford-bests-nancy-reagan-on-applause-scale-betty-ford-bests.html | Betty Ford Bests Nancy Reagan on Applause Scale | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/people-in-sports-feeney-says-he-wont-resign-under-owners-pressure.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/chiefs-matuszak-ailing.html | Chiefs' Matuszak Ailing | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/antidote-to-be-tested-near-italian-factory.html | Antidote to Be Tested Near Italian Factory | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/5-grain-officers-accused-of-fraud-us-indicts-cook-aides-on.html | 5 GRAIN OFFICERS ACCUSED OF FRAUD | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/budapest-science-aide-dies.html | Budapest Science Aide Dies | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mine-inspection-academy.html | Mine Inspection Academy | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/william-redfield-dead-at-49-a-tv-stage-and-movie-actor.html | William Redfield Dead at 49; A TV, Stage and Movie Actor | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/horace-w-peters-a-retired-lawyer.html | HORACE W. PETERS A RETIRED LAWYER | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/snag-arises-on-consent-forms-in-federal-flu-vaccine-drive.html | Snag Arises on Consent Forms In Federal Flu Vaccine Drive | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/newcombe-eliminated-by-pohman-vilas-gains.html | Newcombe Eliminated By Pohman | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mrs-mcingvale-retains-crown.html | Mrs. McIngvale Retains Crown | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/pubrock-mixed-with-lively-jazz-popular-british-musicians-play-the.html | PUBROCK MIXED WITH LIVELY JAZZ | True | By John Rockwell | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/judge-bars-fund-raising-by-core-in-new-jersey.html | Judge Bars Fund Raising By CORE in New Jersey | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/an-overview-of-underwear-its-more-than-fluff-or-lace.html | An Overview of Underwear: It's More Than Fluff or Lace | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/guadeloupe-villagers-flee-blast-in-volcano.html | Guadeloupe Villagers Flee Blast in Volcano | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/court-rules-that-city-college-used-reverse-bias-in-74-plan.html | Court Rules That City College Used Reverse Bias in â€¦Â Â/'74 Plan | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/market-place-fannie-mae-just-what-is-it.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/british-aide-warning-on-prices-finds-drought-situation-grave.html | British Aide, Warning on Prices, Finds Drought Situation â€˜â€¦Â Â²Graveâ€˜â€¦Â Â³ | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/city-cultural-affairs-chief-foresees-money-battles.html | City Cultural Affairs Chief Foresees Money Battles | True | By Louis Calta | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/henry-schweitzer-physician-was-97.html | HENRY SCHWEITZER, PHYSICIAN, WAS 97 | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/city-reports-a-slight-dip-in-food-cost.html | City Reports A Slight Dip In Food Cost | True | By Murray Ilson | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/egypt-holds-3-libyans.html | Egypt Holds 3 Libyans | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/dr-dimaio-is-cleared-for-city-medical-post.html | Dr. DiMaio Is Cleared For City Medical Post | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/pickets-assess-the-impact-of-nl-industries-strike.html | Pickets Assess the Impact of N.L. Industries Strike | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/ford-and-carter-are-asked-to-speak-at-legion-parley.html | Ford and Carter Are Asked To Speak at Legion Parley | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/vietnam-offers-amity-to-the-us-hanoi-leader-conciliatory-at.html | VIETNAM OFFERS AMITY TO THE U.S. | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/finding-a-solution-to-unemployment-economic-analysis-solving.html | Finding a Solution to Unemployment | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/only-light-damage-is-reported-in-latest-chinese-earthquake.html | Only Light Damage Is Reported In Latest Chinese Earthquake | True | By ROSS H. MUNRO The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/suit-seeks-to-put-mccarthy-on-the-ballot-in-missouri.html | Suit Seeks to Put McCarthy On the Ballot in Missouri | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/thieves-again-strike-a-french-bank-via-sewer.html | Thieves Again Strike a French Bank Via Sewer | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/tanaka-leaves-prison-on-690000-bail.html | Tanaka Leaves Prison on $690,000 Bail | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/lieutenant-governor-defeats-3-in-carolina-primary.html | Lieutenant Governor Defeats 3 in Carolina Primary | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/new-rome-mayor-communistbacked-scholar-stresses-preservation-of.html | NEW ROME MAYOR WANTS VATICAN TIE | True | By Steven Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/laughlin-steel-joins-price-rises-national-also-will-increase-rolled.html | LAUGHLIN STEEL JOINS PRICE RISES | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/planning-department-proposes-a-revitalization-of-chinatown.html | Planning Department Proposes a â€˜â€¦Â Â²Revitalizationâ€˜â€¦Â Â³ of Chinatown | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/don-buckey-feels-void-on-jets.html | Don Buckey Feels Void on Jets | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/corporation-affairs-atlantic-richfield-deal-with-anaconda-eyed.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/coffee-futures-soaring-brokers-cite-hoarding-price-of-green-coffee.html | Coffee Futures Soaring; Brokers Cite Hoarding | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/womens-bank-is-accused-of-discharging-a-pregnant-clerk.html | Women's Bank Is Accused of Discharging a Pregnant Clerk | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/vicious-gangs-of-youths-spread-fear-in-detroit-vicious-youth-gangs.html | Vicious Gangs of Youths Spread Fear in Detroit | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/badillo-in-a-tough-race-fighting-for-political-life.html | Badillo, in a Tough Race, Fighting for Political Life | True | By David Vidal | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/challenge-for-gop.html | Challenge for G.O.P. | True | By Max Frankel Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/ford-said-to-plan-talk-to-reagan-but-advisers-to-president-expect.html | FORD SAID TO PLAN TALK TO REAGAN | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/marxist-road-to-rome.html | Marxist Road to Rome | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/advertising-new-football-publications-due.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/a-day-at-the-races-track-is-fast-but-pigeons-are-slow.html | A Day at the Races: Track Is Fast but Pigeons Are Slow | True | By Steve Cady | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/good-samaritan-or-victim-a-perplexing-question.html | Good Samaritan or Victim? A Perplexing Question | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/santa-fe-opera-is-still-blossoming-at-20.html | Santa Fe Opera Is Still Blossoming at 20 | True | By Peter G. Davis Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/byrne-reinstates-commuter-taxes-byrne-signs-4-parts-of-tax-package.html | Byrne Reinstates Commuter Taxes | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/miss-shaw-wins-1-up-in-first-round-of.html | Miss Shaw Wins, 1 Up, In First Round of Golf | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/carter-watches-the-convention-and-confers-on-energy-policy.html | Carter Watches the Convention and Confers on Energy Policy | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/g-y-to-sell-its-cannon-stock-textile-concern-to-purchase-362800-of.html | G. & W. TO SELL ITS CANNON STOCK | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/betty-ford-bests-nancy-reagan-on-applause-scale.html | Betty Ford Bests Nancy Reagan on Applause Scale | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/species-grouper-summer-habitat-near-long-island-salt-water.html | Species: Grouper | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/675-million-rate-rise-urged-for-upstate-utility.html | $67.5 Million Rate Rise Urged for Upstate Utility | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mets-bow-to-dodgers-43-despite-early-3run-lead.html | Mets Bow to Dodgers, 43, Despite Early 3â€‹â€‹Run Lead | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/viking-team-pressed-to-supply-news-sees-itself-practicing-instant.html | Viking Team, Pressed to Supply News, Sees Itself Practicing â€˜Instant Scienceâ€™ | True | By Victor K. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/about-real-estate-jerseys-farmland-act-fosters-coexistence-with-big.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/outside-catering-is-suggested-for-school-lunches.html | Outside Catering Is Suggested for School Lunches | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/cosmos-win-20-at-shea-diplomats-beaten-20-by-cosmos.html | Cosmos Win, 20, at Shea | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/hitler-watercolors-stolen-on-ferry.html | Hitler Watercolors Stolen on Ferry | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/mistrial-is-declared-in-drugmaker-suit-mistrial-ruled-over-drug.html | Mistrial Is Declared In Drugâ€‹â€‹Maker Suit | True | | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/ford-gains-and-blocks-reagan-on-disclosure-of-a-no-2-choice-baker.html | FORD GAINS AND BLOCKS REAGAN ON DISCLOSURE OF A NO. 2 CHOICE; BAKER OR RUCKELSHAUS FAVORED | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/fidrych-of-tigers-wins-14th-as-kimm-gets-first-homer.html | Fidrych of Tigers Wins 14th As Kimm Gets First Homer | True | By Al Harvin | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/about-new-york-cleaningwoman-syndrome.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-18 | 1976-08-18 | https://www.nytimes.com/1976/08/18/archives/defector-will-return-to-soviet-defector-will-return-to-soviet.html | Defector Will Return To Soviet | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-641 | B 141-294 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/woodwind-group-steps-from-sidewalk-to-tavern-going-to-europe.html | Woodwind Group Steps From Sidewalk to Tavern | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/2-designers-have-a-way-with-wood-some-swooping-curves.html | 2 Designers Have a Way With Wood | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/market-place-pessimism-on-gold-optimism-on-stocks.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/twas-earnings-rose-101-in-july.html | .T.W.A.'S EARNINGS ROSE 101% IN JULY | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/journalists-at-francesoir-protest-takeover-of-paper.html | Journalists at FranceSoir Protest Takeover of Paper | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-york-city-is-trying-to-stay-afloat-in-a-flood-of-audits-focus.html | New York City Is Trying to Stay Afloat in a Flood of Audits | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/poles-may-change-farming-system-party-finds-present-private-tenure.html | POLES MAY CHANGE FARMING SYSTEM | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/poll-of-new-jersey-gop-delegates-on-rules-change-was-asked-by-sears.html | Poll of New Jersey G.O.P. Delegates On Rules Change Was Asked by Sears | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/a-quiet-undramatic-leader.html | A â€˜Quiet, Undramaticâ€™ Leader | True | By Roger W. Hooker Jr. | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/letters-to-the-editor-turkey-on-the-aegean-problem-to-curb-air.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/filipinos-describe-how-disaster-hit-amid-debris-on-mindanao-they.html | FILIPINOS DESCRIBE HOW DISASTER HIT | True | By Alice Villadolid Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/brighton-beach-baths-has-created-a-city-version-of-countryclub-life.html | Brighton Beach Baths Has Created A City Version of Country Club Life | True | By Murray Schtjmach | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/obituary-1-no-title.html | Obituary 1 â€”â€”â€”â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/encephalitis-in-alabama.html | Encephalitis in Alabama | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/obituary-3-no-title.html | Obituary 3 â€”â€”â€™ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/after-the-ball-essay.html | After the Ball | True | By William Safire | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/dr-ri-weed-47-specialist-in-the-diseases-of-the-blood.html | Dr. R. I. Weed, 47, Specialist In the Diseases of the Blood | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/3-men-casing-a-store-were-secret-service.html | 3 Men â€˜Casingâ€™ a Store Were Secret Service | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/plan-is-outlined-for-1978-freedom-in-african-area-southwest-africa.html | PLAN IS OUTLINED FOR 1978 FREEDOM IN AFRICAN AREA | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-yorkers-and-hosts-mixing-well-a-sagging-bed-nicebut-not.html | New Yorkers and Hosts Mixing Well | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/corporation-affairs-grant-officials-named-in-conspiracy-suit.html | Corporation Affairs | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/detroit-police-chief-told-to-stop-gangs-concern-for-downtown.html | Detroit Police Chief Told to Stop Gangs | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/guerrillas-strike-at-syrian-troops-palestinians-began-attacks-in.html | GUERRILLAS STRIKE AT SYRIAN TROOPS | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/commodity-exchanges-get-more-time-to-curb-abuses.html | Commodity Exchanges Get More Time to Curb Abuses | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/pathologist-44-is-named-to-head-cancer-institute-facilities.html | Pathologist, 44, Is Named To Head Cancer Institute | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/sears-says-twists-of-fate-hurt-reagans-chances.html | Sears Says Twists of Fate Hurt Reagan's Chances | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/dividends-announced.html | Dividends Announced | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/text-of-a-statement-on-plans-for-southwest-africa-selfdetermination.html | Text of a Statement on Plans for Southâ€”â€™West Africa | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/8-blacks-killed-in-south-africa-police-open-fire-on-rioters-at-sea.html | 8 BLACKS KILLED IN SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/article-2-no-title.html | The New York Times/Carry Morris | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/so-what.html | So What? | True | By Jeff Davidson | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/appeals-court-says-fbi-can-keep-car-tied-to-hoffa-case.html | Appeals Court Says F.B.I. Can Keep Car Tied to Hoffa Case | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/8-more-restaurants-cited-as-health-code-violators.html | 8 More Restaurants Cited As Haealth Code Violators | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/landings-on-moon-revived-by-soviet-luna-craft-first-since-74.html | LANDINGS ON MOON REVIVED BY SOVIET | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/year-treasury-bills-sold-at-average-yield.html | Year Treasury Bills Sold at Average Yield | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/mamas-gold-medal-comes-home-sports-of-the-times-drums-for-johnjohn.html | Mama's Gold Medal Comes Home | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/amex-prices-ease-in-light-trading-nasdaq-off-028.html | Amex Prices Ease In Light Trading NASDAQ Off 0.28 | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/fda-announces-recall-of-contaminated-cosmetics.html | F.D.A. Announces Recall Of Contaminated Cosmetics | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/lockheed-will-sell-britain-6-tristars-british-airways-to-introduce.html | Lockheed Will Sell Britain 6 TriStars | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/judge-being-investigated-in-divorcecase-inquiry-quest-of-grand-jury.html | Judge Being Investigated In Divorce Case Inquiry | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/pickaxe-diplomacy.html | Pickaxe Diplomacy | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/shippingmails-outgoing.html | ShippingMails | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/grain-futures-up-as-soybeans-rise-prices-reflect-commercial-buying.html | GRAIN FUTURES UP AS SOYBEANS RISE | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/billy-joe-leaps-from-southern-romance-to-dirgethe-cast.html | 'Billy Joe' Leaps From Southern Romance to Dirge:The Cast | True | By Richard Eder | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/violence-can-flare-quickly-at-the-front-line-in-korea.html | Violence Can Flare Quickly at the Front Line in Korea | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/bomber-wreck-identified.html | Bomber Wreck Identified | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/the-program-for-today-357036502.html | The Program For Today | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/chrysler-is-warned-by-uaw-on-funds.html | CHRYSLER IS WARNED BY U.A.W. ON FUNDS | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/signs-of-the-convention.html | Signs of the Convention | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/renee-richards-pursuing-tennis-career-for-a-cause.html | Renee Richards Pursuing Tennis Career for a Cause | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/fed-supplying-reserves-for-the-banking-system-credit-markets-no.html | Fed Supplying Reserves For the Banking System | True | By John H. Allan | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/colorado-flood-toll-112.html | Colorado Flood Toll 112 | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/yankees-top-rangers-on-whites-clout-in-9th-yanks-win-on-homer-86.html | Yankees Top Rangers On White's Clout in 9th | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/reagan-supporters-stage-a-noisy-demonstration-reagan-backers-seem.html | Reagan Supporters Stage A Noisy Demonstration | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/reagan-pays-visit-to-his-opponents-from-new-york.html | Reagan Pays Visit to His Opponents From New York | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/consumer-complaints-start-at-bottom-personal-finance.html | Consumer Complaints: Start at Bottom | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/physicists-error-blamed-in-275-radiation-overdoses.html | Physicist's Error Blamed In 275 Radiation Overdoses | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/concert-at-tanglewood-symphony-in-celebration-by-chihara-and.html | Concert: At Tanglewood | True | By Donal Hhnahan Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/submergence-of-the-issues-frustrates-left-and-right.html | Submergence of the Issues Frustrates Left and Right | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/obituary-2-no-title.html | Obituary 2 â€‹Ã¢â€‹Ã¢â€‹Ã‚ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/beame-pushes-voter-registration-drive.html | Beame Pushes Voter Registration Drive | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/burmah-oils-u-s-aid-bid-studied-for-possible-fraud.html | Burmah Oil's U. S. Aid Bid Studied for Possible Fraud | True | By Terry Robards | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/big-monasteries-in-lhasa-area-are-dying-shangrila-aura-refuges.html | Big Monasteries in Lhasa Area Are Dying | True | By Neville Maxwell Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/carter-envisions-united-gop-immediately-after-convention.html | Carter Envisions United G.O.P. Immediately After Convention | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/seaver-bows-32-to-dodgers-in-9th-dodgers-best-seaver-in-9th.html | Seaver Bows, 32, To Dodgers in 9th | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/exfbi-official-says-gray-authorized-burglaries-inquiry-under-way.html | ExF.B.I. Official Says Gray Authorized Burglaries | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/article-3-no-title.html | The New York Times/D Gorton | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-zealand-triumphs.html | New Zealand Triumphs | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/hanging-victim-found.html | Hanging Victim Found | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/portugal-steps-up-antidrug-effort-after-a-sharp-rise.html | Portugal Steps Up Anti Drug Effort After a Sharp Rise | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/calls-swamp-police-911-emergency-line.html | Calls Swamp Police 911 Emergency Line | True | BY Pranay Gupte | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/golden-gate-a-hanson-show-news-of-dogs.html | Golden Gate a Hanson Show | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/deportation-faced-by-danish-widow-of-stabbing-victim.html | Deportation Faced By Danish Widow Of Stabbing Victim | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/business-briefs-mortgage-lending-rises-by-401-personal-income-soars.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/arlo-guthries-band-politically-active-a-lot-of-energy-throwbacks-to.html | Arlo Guthrie's Band Politically Active | True | By John Rockwell | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/trenton-topics-byrne-approves-bill-curbing-state-budget.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/capsized-acid-barge-is-secured-virginia-evacuees-return-home.html | Capsized Acid Barge Is Secured; Virginia Evacuees Return Home | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/rare-time-for-israel-no-crises-us-election-a-factor-worries-left.html | Rare Time For Israel: No Crises | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/processors-of-fish-ordered-to-follow-federal-regulations.html | Processors of Fish Ordered to Follow Federal Regulations | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/willi-riese.html | WILLI RIESE | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/sister-towns-shake-hands-across-the-sea-exchange-of-gifts.html | Sister Towns Shake Hands Across the Sea | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-test-said-to-aid-police-in-trapping-gun-suspects.html | New Test Said to Aid Police In Trapping Gun Suspects | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/data-on-summer-lunches-stolen-from-office-files-violation-reports.html | Data on Summer Lunches Stolen From Office Files | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/three-private-institutions-to-investigate-pennsylvania-malady.html | Three Private Institutions to Investigate Pennsylvania Malady | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/president-urged-to-nettle-carter-advisers-feel-sharp-attacks-on.html | PRESIDENT URGED TO NETTLE CARTER | True | By James Reston Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/ambro-ranger-gets-post-3-for-pace-at-the-race-tracks-field-is.html | Ambro Ranger Gets Post 3 for Pace | True | By Steve Cady | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-jaguar-in-2-races.html | New Jaguar in 2 Races | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/veterans-of-past-struggles-on-hand-to-watch-reaganford-showdown.html | Veterans of Past Struggles on Hand To Watch Reagan Ford Showdown | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/an-ironic-kissinger-shrugs-off-rebuff-on-platform.html | An Ironic Kissinger Shrugs Off Rebuff on Platform | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/barker-tennis-victor-seewagen-advances.html | Barker Tennis Victor | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/banking-board-appointment.html | Banking Board Appointment | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/the-program-for-today.html | The Program For Today | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/the-no-2-spot-both-parties-rigidly-resisting-change-the-reagan.html | The No. 2 Spot: Both Parties Rigidly Resisting Change | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/tiny-baby-is-2-years-old.html | Tiny Baby Is 2 Years Old | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/article-1-no-title.html | The New York Times | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/high-offshore-bidding-stirs-hopes-for-oil-potential-high-bids.html | High Offshore Bidding Stirs Hopes for Oil Potential | True | By William D. Smith | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/plan-is-outlined-for-1978-freedom-in-african-area.html | PLAN IS OUTLINED FOR 1978 FREEDOM IN AFRICAN AREA | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/army-post-to-try-heating-by-burning-of-garbage.html | Army Post to Try Heating By Burning of Garbage | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/2-americans-slain-by-north-koreans-in-clash-at-dmz-4-us-soldiers.html | 2 AMERICANS SLAIN BY NORTH KOREANS IN CLASH AT DMZ | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/people-in-sports-diver-may-return-to-soviet-today.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-york-city-is-trying-to-stay-afloat-in-a-flood-of-audits.html | New York City Is Trying to Stay Afloat in a Flood of Audits | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/62d-hadassah-convention-plans-an-increase-in-fund-for-services.html | 62d Hadassah Convention Plans An Increase in Fund for Services | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/dance-ailey-swings-into-the-classics-after-ellington-week-earlier.html | Dance: Ailey Swings Into the Classics | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/vote-to-void-tax-on-mall-is-delayed-99year-lease.html | Vote to Void Tax on Mall Is Delayed | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/ford-condemns-north-korean-killing-of-2-americans-presidents.html | Ford Condemns North Korean Killing of 2 Americans | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/awol-brooklyn-mans-sevenyear-nightmare-with-army-a-classic-case-of.html | A.W.O.L. Brooklyn Man's SevenYear Nightmare With Army a Classic Case of Snafu | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/vermont-to-buy-park-land.html | Vermont to Buy Park Land | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/advertising-design-and-agency-cooperation-lighted-truck-stoppers.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/delaware-planning-legal-nfl-bets.html | Delaware Planning Legal N.F.L. Bets | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/indirect-utility-billing-is-barred-in-future-new-york-state-housing.html | Indirect Utility Billing Is Barred in Future New York State Housing | True | BY Franc F s Cfrra | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/attica-expects-strike-monday-letter-on-protest-stoppage-found-on.html | ATTICA EXPECTS STRIKE MONDAY | True | By Emanual Perlmutter | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/sears-says-twists-of-fate-hurt-reagans-chances-sears-says-twists-of.html | Sears Says Twists of Fate Hurt Reagan's Chances | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/37-grants-awarded-by-church-council.html | 37 GRANTS AWARDED BY CHURCH COUNCIL | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/us-fights-ruling-on-draft-evasion-appeals-dismissal-of-charge.html | U.S. FIGHTS RULING ON DRAFT EVASION | True | By Murray Illson | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/us-ends-inquiry-into-mobil-deal-july-1-merger-with-marcor.html | U.S. ENDS INQUIRY INTO MOBIL DEAL | True | By Robert M. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/city-wont-ban-parades-along-5th-ave-at-night.html | City Wont Ban Parades Along 5th Ave. at Night | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/notes-on-people-tanaka-out-on-bail-is-supported.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/an-ironic-kissinger-shrugs-off-rebuff-on-platform-ambiguity-a.html | An Ironic Kissinger Shrugs Off Rebuff on Platform | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/loomis-is-pushed-as-radio-inventor.html | LOOMIS IS PUSHED AS RADIO INVENTOR | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/peru-said-to-seek-36-soviet-planes-us-reports-purchase-for-250.html | PERU SAID TO SEEK 36 SOVIET PLANES | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/growing-up-wild.html | Growing Up Wild | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/the-dispossessed-of-britains-farmlands-translated-into-law.html | The Dispossessed of Britain's Farmlands | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/series-by-lear-is-vetoed-by-pbs-producer-is-reworking-his-american.html | SERIES BY LEAR IS VETOED BY PBS | True | By Les Brown | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/reporters-lose-bid-to-protect-records.html | REPORTERS LOSE BID TO PROTECT RECORDS | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/clara-maass-stamp-issue-honors-a-martyred-nurse-early-life.html | Clara Maass Stamp Issue Honors a Martyred Nurse | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/melita-c-hofmann-who-wrote-and-illustrated-book-on-birds.html | Melita C. Hofmann, Who Wrote And Illustrated Book on Birds | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/court-prayer-ruling-scored.html | Court Prayer Ruling Scored | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/rollcall-on-rule-change.html | RollCall on Rule Change | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/carter-sees-permanency-in-floating-money-rates-floating-rates-seen.html | Carter Sees Permanency In Floating Money Rates | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/mrs-king-helps-sets-tie-playoff-1-to-1-mrs-king-helps-sets-tie.html | Mrs. King Helps Sets Tie Playoff, 1 to 1 | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/aground-on-a-rock-abroad-at-home.html | Aground On A Rock | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/medalist-falters-in-diving.html | Medalist Falters In Diving | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/convention-on-tv-muddled-impression-cameras-less-restless-desperate.html | Convention on TV: Muddled Impression | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/seaplane-vies-with-metroliner-as-faster-philadelphia-shuttle-50.html | Seaplane Vies With Metroliner As Faster Philadelphia Shuttle | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/hog-shipment-quarantine-is-lifted-in-new-england.html | Hog Shipment Quarantine Is Lifted in New England | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/donald-taylor-59-of-voice-of-america.html | DONALD TAYLOR, 59, OF VOICE OF AMERICA | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/calls-swamp-police-911-emergency-line-the-911-emergency-setup-is.html | Calls Swamp Police 911 Emergency Line | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/burmah-oils-us-aid-bid-studied-for-possible-fraud-burmah-oils-bid.html | Burmah Oil's U.S. Aid Bid Studied for Possible Fraud | True | By Terry Robards | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-jersey-briefs-officer-who-reported-bribe-censured-public.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/a-regular-dividend-is-set-for-quarter-for-marine-banks-banking.html | A Regular Dividend Is Set for Quarter For Marine Banks | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/man-accused-of-raping-and-kidnapping-woman.html | Man Accused of Raping And Kidnapping Woman | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/court-widens-curb-on-era-lobbyists.html | COURT WIDENS CURB ON E.R.A. LOBBYISTS | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/cattle-evacuated-from-volcano-site.html | CATTLE EVACUATED FROM VOLCANO SITE | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/carter-asks-jacksons-aid.html | Carter Asks Jackson's Aid | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/knicks-get-shelton-68-coast-center-knicks-sign-up-shelton-a-68.html | Knicks Get Shelton, 6â€³ ÂÂ¬8 Coast Center | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/2-americans-slain-by-north-koreans-in-clash-at-dmz.html | 2 AMERICANS SLAIN BY NORTH KOREANS IN CLASH AT DMZ | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/reagans-backers-stage-noisy-lastditch-parade-reagan-backers-stage.html | Reagan's Backers Stage Noisy Lastâ€‹ÂÂ«Ditch Parade | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/accused-us-priest-freed-by-argentina.html | ACCUSED U.S. PRIEST FREED BY ARGENTINA | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/philharmonic-to-perform-in-scandinavia-and-soviet-iiv-ullmann-does.html | Philharmonic to Perform In Scandinavia and Soviet | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/stones-is-victor-in-jump.html | Stones Is Victor In Jump | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/cardinals-spoil-joness-bid-for-his-20th-victory-by-54-baseball.html | Cardinals Spoil Jones's Bid For His 20th Victory by 54 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/doubledecker-bus-returning-to-new-york.html | Double Decker Bus Returning to New York | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/gold-declines-to-10850-lowest-since-early-1973-price-of-gold.html | Gold Declines to $108.50, Lowest Since Early 1973 | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/metropolitan-briefs-helicopter-service-planned-again-closing-of.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/bridge-hamilton-is-an-exception-to-usual-aggressive-expert-diamond.html | Bridge: Hamilton Is an Exception To Usual Aggressive Expert | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/crimes-against-books.html | Crimes Against Books | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/ford-missing-exercise-in-convention-schedule.html | Ford Missing Exercise in Convention Schedule | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/republic-steel-set-to-raise-prices-an-average-of-4.html | Republic Steel Set To Raise Prices An Average of 4% | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/commemorative-postcard.html | Commemorative Postcard | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/zoo-inquiry-told-of-killing-of-sheep-that-didnt-eat.html | Zoo Inquiry Told of Killing Of Sheep That Didn't Eat | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/claire-henderson.html | CLAIRE HENDERSON | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/profits-of-federated-stores-down-woolworth-and-other-companies.html | Profits of Federated Stores Down | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/news-summary-and-index-the-major-events-of-the-day-republican.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/filipinos-describe-in-disaster-ent.html | FILIPINOS DESCRIBE IN DISASTER MT | True | By Alice Villadolid Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/north-carolina-runoff-indicated-in-republican-governorship-vote.html | North Carolina Runoff Indicated In Republican Governorship Vote | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/sports-today.html | Sports Today | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/sports-news-briefs-net-protest-on-saffica-stepped-up-nfl-clubs.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/mrs-ethel-conant-artist-dead-at-90.html | MRS. ETHEL CONANT, ARTIST, DEAD AT 90 | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/correction-357036372.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/klein-takes-sailing-event.html | Klein Takes Sailing Event | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/ford-takes-nomination-on-first-ballot-reveals-vicepresidential.html | FORD TAKES NOMINATION ON FIRST BALLOT; REVEALS VICE PRESIDENTIAL CHOICE TODAY | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/rhodesians-close-religious-mission.html | RHODESIANS CLOSE RELIGIOUS MISSION | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/commuter-fares-facing-increases-rises-likely-as-icc-limits-role-in.html | COMMUTER FARES FACING INCREASES | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/clark-scores-us-on-arms-spending-says-budget-is-bloated-as-needs-of.html | CLARK SCORES U.S. ON ARMS SPENDING | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/reagan-after-ford-visit-wont-close-door-to-draft-aides-to-president.html | Reagan, After Ford Visit, Won't Close Door to Draft | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/mr-fords-nomination.html | Mr. Ford's Nomination | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/polo-sport-of-the-powerful-attracts-children-too-9-the-minimum-age.html | Polo, Sport of the Powerful, Attracts Children Too | True | By Enid Nemy Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/four-arrested-in-lottery.html | Four Arrested in Lottery | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/nixon-concerned-for-gop-in-fall-in-doubt-of-preference-concerned.html | Nixon â€˜ÂÂ¬' Concernedâ€‹ÂÂ¬ Â¬' For G.O.P. in Fall | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/bubonis-plague-case.html | Bubonis Plague Case | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/rockefeller-is-given-back-his-disconnected-phone-around-kansas-city.html | Rockefeller Is Given Back His Disconnected Phone | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/a-common-man-on-an-uncommon-climb-gerald-rudolph-ford-jr-man-in-the.html | A Common Man on an Uncommon Climb | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/to-help-the-many-forgotten-women-more-technical-jobs.html | To Help the Many Forgotten Women | True | By Nancy Ricks Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/pollution-closing-plant.html | Pollution Closing Plant | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-soviet-deal-signed-by-pepsico-output-to-rise-and-export-of.html | NEW SOVIET DEAL SIGNED BY PEPSICO | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/chess-to-plan-a-surprise-take-care-to-avoid-being-surprised-only-a.html | Chess: | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/2d-comsat-satellite-working.html | 2d Comsa at Satellite Working | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/music-hearty-mozart-cleveland-string-quartet-gives-a-strong-and.html | Music: Hearty Mozart | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/charges-dismissed-in-death-of-marine.html | CHARGES DISMISSED IN DEATH OF MARINE | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/missouri-campaign-aide-seized-in-fund-shortage.html | Missouri Campaign Aide Seized in Fund Shortage | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/glenn-mintire-78-exaide-at-bowdoin.html | GLENN M'INTIRE, 78; EXAIDE AT BOWDOIN | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/expow-in-flag-salute.html | ExP.O.W. in Flag Salute | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/teachers-weigh-limit-on-number-of-handicapped-pupils-per-class.html | Teachers Weigh Limit on Number of Handicapped Pupils Per Class | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/byrne-orders-an-inquiry-into-summer-food-project.html | Byrne Orders an Inquiry Into Summer Food Project | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/sara-king-is-wed-to-david-nimkin.html | Sara King Is Wed To David Nimkin | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/incumbency-the-key-power-of-office-belatedly-used-by-ford.html | Incumbency the Key | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/insiders-stockholdings.html | Insidersâ€šÃ„Â' Stockholdings | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/australia-show-for-chicago.html | Australia Show for Chicago | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/president-urged-to-nettle-carter.html | PRESIDENT URGED TO NETTLE CARTER | True | By James Reston Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/details-settled-for-aramco-deal.html | DETAILS SETTLED FOR ARAMCO DEAL | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/books-of-the-times-faraway-places-home-truths-symbiosis-between-2.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/rollcall-on-nomination.html | RollCall on Nomination | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-gop-regionalism-shown-by-vote-on-rules.html | New G.O.P. Regionalism Shown by Vote on Rules | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/miracle-man-given-credit-for-ford-drive-did-not-want-job-how-he-did.html | â€šÃ„Â²Miracle Manâ€šÃ„Â' Given Credit for Ford Drive | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/viking-2-mars-landing-set-for-sept-3-strange-surface-patterns.html | Viking 2 Mars Landing Set for Sept. 3 | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/dow-off-433-as-traders-take-profits-after-gains-pickup-in-selling.html | Dow Off 4.33 as Traders Take Profits After Gains | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/edmund-a-obrien.html | EDMUND A. O'BRIEN | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/deportation-faced-by-danish-widow-of-stabbing-victim-danish-widow.html | Deportation Faced By Danish Widow Of Stabbing Victim | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/giants-man-in-middle-impressive-a-mean-giant-in-middle.html | Giants' Man In Middle Impressive | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/going-out-guide.html | GOING OUT Gilide | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/seveso-disaster.html | Seveso Disaster | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/bronx-hospital-to-be-delayed-north-central-wont-open-till-every.html | BRONX HOSPITAL TO BE DELAYED | True | By David Bird | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/submergence-of-the-issues-frustrates-left-and-right-liberals.html | Submergence of the Issues Frustrates Left and Right | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/turn-of-coin-triumphs-by-nose-at-saratoga-mexican-general-wins.html | Turn of Coin Triumphs By Nose at Saratoga | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/intermedco-receives-an-offer-to-buy-all-its-common-stock-molycorp.html | Intermedco Receives an Offer To Buy All Its Common Stock | | By Herbert Koshtz | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/us-investigation-clears-rep-young-justice-unit-finds-no-proof-he.html | U.S. INVESTIGATION CLEARS REP. YOUNG | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/2500-brooms-offered-for-gop-sweep-in.html | 2,500 Brooms Offered For G.O.P. â€šÃ„Ã´Sweep Inâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/suspect-wounded-in-midtown-chase.html | SUSPECT WOUNDED IN MIDTOWN CHASE | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/new-tests-found-to-fight-diabetes-rockefeller-u-researchers-cite.html | NEW TESTS FOUND TO FIGHT DIABETES | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/world-population-on-rise.html | World Population on Rise | True | | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/singapore-and-zaire-criticize-trend-to-left-at-conference-zairian.html | Singapore and Zaire Criticize Trend to Left at Conference | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-19 | 1976-08-19 | https://www.nytimes.com/1976/08/19/archives/in-india-aides-to-dalai-lama-voice-regret-dalai-lamas-views.html | In India, Aides to Dalai Lama Voice Regret | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-637 | B 141-290 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/two-months-in-korea.html | Two Months In Korea | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/arthur-w-ardizone.html | ARTHUR W. ARDIZONE | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/poles-ban-china-newsman.html | Poles Ban China Newsman | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/metropolitan-briefs-health-charge-closes-lunch-supplier-alleged.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/parentschildren-the-problems-of-the-empty-nest.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/edmund-b-spaeth.html | EDMUND B. SPAETH | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/robert-d-leiter-ccny-economist-professor-is-dead-at-54-wrote-books.html | ROBERT D. LEITER, C.C.N.Y. ECONOMIST | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | | By Anatole Broyard | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/ford-phones-and-dole-says-certainly.html | Ford Phones and Dole Says â€šÃ„Ã´Certainlyâ€šÃ„Ã´ | | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/study-backs-atom-charm-idea.html | Study Backs Atom â€šÃ„Ã´Charmâ€šÃ„Ã´ Idea | | By Walter Sullivan | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/gold-dollar-show-gains-in-europe.html | Gold, Dollar Show Gains In Europe | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/badillo-wins-support-but-he-is-unable-to-reciprocate.html | Badillo Wins Support, but He Is Unable to Reciprocate | True | By David Vidal | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/parents-of-karen-anne-quinlan-present-check-from-magazine-money-to.html | Parents of Karen Anne Quinlan Present Check From Magazine Money to Bishop | | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/beirut-palestinians-using-soviet-missiles.html | Beirut Palestinians Using Soviet Missiles | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/us-crisis-unit-takes-up-dmz-killings.html | U.S. Crisis Unit Takes Up DMZ Killings | | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/schweiker-has-no-regrets-on-reagan-campaign-role.html | Schweiker Has No Regrets On Reagan Campaign Role | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/ford-picks-senator-dole-as-running-mate-says-he-wants-debate-and.html | FORD PICKS SENATOR DOLE AS RUNNING MATE; SAYS HE WANTS DEBATE. AND CARTER AGREES | | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/corporation-affairs-operations-will-cease-at-data-transmission.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/general-dynamics-says-competitors-conspire-to-balk-burmah-ship-work.html | General Dynamics Says Competitors Conspire to Balk Burmah Ship Work | | By Terry Robards | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/beame-team-wins-269-control-board-skeptical.html | Beame Team Wins, 26â€šÃ„Ã¹9; Control Board Skeptical | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-julie-holtzman-at-summergarden.html | Julie Holtzman at Summergarden | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/management-moving-ahead-with-the-4day-work-week-management.html | Management | | By Leonard Sloane | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-music-les-paul-is-back.html | Music: Les Paul Is Back | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/more-cubans-seen-back-from-angola.html | MORE CUBANS SEEN BACK FROM ANGOLA | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-chefs-mystery-is-a-dish-that-sours.html | â€šÃ„Ã´Chefâ€šÃ„Ã´ Mystery is a Dish That Sours | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/candidates-busy-in-fiveway-race-new-york-senate-aspirants-range.html | CANDIDATES BUSY IN FIVEâ€šÃ„Ã¹WAY RACE | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/brezhnev-and-honecker-agree-on-border-issue.html | Brezhnev and Honecker Agree on Border Issue | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-green-market-at-union-square.html | Green Market At Union Square | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-night-train-to-trenton.html | Night Train To Trenton | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/philadelphia-hotel-acts-to-save-image-in-mystery-disease.html | Philadelphia Hotel Acts to Save Image In Mystery Disease | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/yanks-defeat-syracuse.html | Yanks Defeat Syracuse | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/funeral-for-senators-wife.html | Funeral for Senator's Wife | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/tally-on-vice-president.html | Tally on Vice President | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/music-environ-workshop-offers-exciting-jazz.html | Music: Environ â€šÃ„Ã²Workshopâ€šÃ„Ã´ Offers Exciting Jazz | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-records-leppards-bach.html | Records: Leppard's Bach | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/revalue-the-mark-no-germans-with-a-strong-economy-see-no-reason-to.html | Revalue the Mark? No | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/fbi-data-seized-by-us-prosecutors-the-following-article-was-written.html | F.B.I. Data Seized By U.S.Prosecutors | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/demand-up-in-soybeans-and-grain.html | Demand Up In Soybeans And Grain | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/excerpts-from-the-address-by-dole-to-the-convention.html | Excerpts From the Address by Dole to the Convention | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/james-l-crandell.html | JAMES L. CRANDELL | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/rollcall-strains-computer.html | Rollâ€šÃ„Ã´Call Strains Computer | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/beame-appoints-dimaio-chief-medical-examiner.html | Beame Appoints DiMaio Chief Medical Examiner | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/body-of-a-queens-tavern-owner-abducted-aug13-found-in-bay.html | Body of a Queens Tavern Owner, Abducted Aug. 13, Found in Bay | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/company-profits-rose-in-quarter-at-slower-rate-earnings-up-14.html | COMPANY PROFITS ROSE IN QUARTER AT SLOWER RATE | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/both-sides-raise-korea-readiness-but-killing-of-us-officers-is-not.html | BOTH SIDES RAISE KOREA READINESS | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/news-summary-and-index-80118909.html | FRIDAY, AUGUST 20, 1976 | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/yesterdays-results-at-monmouth.html | Yesterday'sResults at Monmouth | True | By the Amounted Press | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/fluke-and-bluefish-active-along-coast.html | Fluke and Bluefish Active Along Coast | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/south-african-police-open-fire-on-blacks-storming-factories.html | South African Police Open Fire On Blacks Storming Factories | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/2year-treasury-notes-sold-at-average-yield.html | 2â€šÃ„Ã²Year Treasury Notes Sold at Average Yield | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/options-board-criticized-on-a-tapracing-rules.html | Options Board Criticized On a â€šÃ„Ã²Tapeâ€šÃ„Ã´Racingâ€šÃ„Ã´ Rule | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/six-more-italians-undergo-abortion.html | SIX MORE ITALIANS UNDERGO ABORTION | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/death-of-5-laid-to-heat-strokes-virus-and-germs-ruled-out-at.html | DEATH OF 5 LAID TO HEAT STROKES | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/sponsors-sought-for-vote-drive.html | Sponsors Sought for Vote Drive | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/prison-reform-being-pressed-by-liddy.html | Prison Reform Being Pressed by Liddy | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/nigeria-planning-local-elections.html | NIGERIA PLANNING LOCAL ELECTIONS | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-hispanic-and-proud.html | Hispanic and Proud | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/four-in-jewish-defense-league-held-in-2-un-mission-attacks.html | Four in Jewish Defense League Held in 2 U.N. Mission Attacks | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/a-tough-infighter-robert-joseph-dole-a-tough-infighter-robert.html | A Tough Infighter Robert Joseph Dole | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/market-place-kodak-and-polaroid-the-profit-outlook.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/vermont-project-lagging.html | Vermont Project Lagging | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-publishing-rona-jaffe.html | Publishing: Rona Jaffe | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/federal-reserve-statement.html | Federal Reserve Statement | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/judge-allows-introduction-of-abduction-confession.html | Judge Allows Introduction Of Abduction Confession | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/mistrial-declared-in-case-involving-mcgovern-aide.html | Mistrial Declared In Case Involving McGovern Aide | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-yorkontheseine.html | New Yorkâ€šÃ„Ã²onâ€šÃ„Ã²theâ€šÃ„Ã²Seine | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/money-coming-to-restore-a-livedin-art-form-in-bronx.html | Money Coming to Restore A Livedâ€šÃ„Â²In Art Form in Bronx | | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/israel-says-it-is-confident-egypt-is-seeking-detente.html | Israel Says It Is Confident Egypt Is Seeking Detente | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/industry-scores-us-version-of-whitefish.html | Industry Scores U.S. Version of Whitefish | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/fed-by-offering-to-buy-stops-bond-price-decline.html | Fed, by Offering to Buy, Stops Bond Price Decline | True | By John H. Allan | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/doleful-nomination.html | Doleful Nomination | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/the-motorcity-blues.html | The Motorâ€šÃ„Â²City Blues | True | By Roger Wilkins | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/rival-play-in-richards-rift-richards-rift-yields-rival-event.html | Rival Play in Richards Rift | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/carter-pays-debt-and-keeps-profile-low.html | Carter Pays Debt and Keeps Profile Low | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/newark-fair-will-offer-health-tests.html | Newark Fair Will Offer Health Tests | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/visiting-diplomats-get-new-idea-of-us.html | Visiting Diplomats Get New Idea of U. S. | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/article-1-no-title-notes-bought-to-help-state-bring-a-profit-for.html | Notes Bought to Help State Bring a Profit for Pensions | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/dole-choice-conformed-to-the-wishes-of-reagan-dole-choice-conformed.html | Dole Choice Conformed To the Wishes of Reagan | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-briefs-order-given-in-subway-token-case-rubin-carter.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/advertising-new-instantpotato-personality.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-seeking-out-the-citys-sculpture.html | Seeking Out the City's Sculpture | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/may-stores-post-profit-rise-while-allied-shows-drop.html | May Stores. Post Profit Rise While Allied Shows Drop | True | By Clare M. Freckert | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/doctors-clinics-and-druggists-penalized-in-fraud.html | Doctors, Clinics and Druggists Penalized in Fraud | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-truck-route-for-queens-to-go-in-effect-on-sept-8.html | New Truck Route For Queens to Go In Effect on Sept. 8 | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/company-pleads-to-kepone-charge-allied-corps-no-contest-is-surprise.html | COMPANY PLEADS TO KEPONE CHARGE | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-how-to-star-in-your-own-version-of-grand-hotel.html | How to Star in Your Own Version Of â€šÃ„Â²Grand Hotelâ€šÃ„Â² | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/dow-plunges-by-1113-to-98388-dole-korea-gnp-and-profits-cited-gold.html | Dow Plunges by 11.13 to 983.88 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/pennsylvania-says-illness-no-longer-imperils-hotel.html | Pennsylvania Says Illness No Longer Imperils Hotel | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/bank-loans-in-canada-fall.html | Bank Loans in Canada Fall | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/richmond-corp-agrees-to-sale-at-higher-price-continental-group.html | RICHMOND CORP. AGREES TO SALE AT HIGHER PRICE | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/fords-doleful-news.html | Ford's Doleful News | True | By James Reston | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/ann-t-maulsby-69-dies-retired-chappaqua-editor.html | Ann T. Maulsby, 69, Dies; Retired Chappaqua Editor | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/scientists-study-site-for-viking-2-tentative-area-3500-miles-from.html | SCIENTISTS STUDY SITE FOR VIKING 2 | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-and-2-contrasts-in-style.html | â€šÃ„Â¶ And 2 Contrasts in Style | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/exiled-dalai-lama-still-reigns-but-rules-only-a-few-his-remote.html | Exiled Dalai Lama Still Reigns but Rules Only a Few | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/reaction-mixed-in-fords-grand-rapids.html | Reaction Mixed in Ford's Grand Rapids | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-broadway.html | Broadway | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/53-rise-reported-in-executives-pay.html | 5.3% RISE REPORTED IN EXECUTIVESâ€šÃ„Â´ PAY | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/jerseyan-guilty-in-stabbing.html | Jerseyan Guilty in Stabbing | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-exploring-mckims-manhattan.html | Exploring McKim's Manhattan | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Â¯â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/ferrari-appealing-a-victory-by-hunt.html | Ferrari Appealing A Victory by Hunt | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-restaurants.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/14-victims-of-quake-are-buried.html | 14 Victims Of Quake Are Buried | True | By Alice Villadolid Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/baseball-playoff-on-daynight-basis.html | Baseball Playoff on Dayâ€šÃ„Â°Night Basis | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/report-on-bank-stirs-an-uproar-as-cites-bankers-trusts-financial.html | REPORT ON BANK STIRS AN UPROAR | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-one-of-the-last-oldtime-fairs.html | One of the Last Oldâ€šÃ„Â°Time Fairs | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/red-smith-conversation-piece-at-the-spa.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/yesterdays-results-at-saratoga.html | Yesterday's Results at Saratoga | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/focus-on-democratic-aide-seen-in-patronage-inquiry.html | Focus on Democratic Aide Seen in Patronage Inquiry | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/examiner-assails-principal-who-ousted-girl-student-and-proposes.html | Examiner Assails Principal Who Ousted Girl Student and Proposes $3,500 Fine | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/they-own-more-than-just-a-piece-of-the-rock.html | Own More Than Just a Piece of the Rock | True | By Lisa Hammel Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/business-briefs-auto-production-rise-foreseen.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/fire-in-fallsburgh-razes-hotel-sends-275-into-the-night.html | Fire in Fallsburgh Razes Hotel, Sends 275 Into the Night | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-looking-for-sculptures-to-love-in-new-york.html | Looking for Sculptures to Love in New York | True | By John Russell | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/south-african-police-open-fire-on-blacks-storming-factories-south.html | South African Police Open Fire On Blacks Storming Factories | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/philadelphia-firebombing.html | Philadelphia Firebombing | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/jailings-protested-by-polands-church.html | JAILINGS PROTESTED BY POLAND'S CHURCH | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/bomb-demolishes-a-car-in-lesson-for-policemen.html | Bomb Demolishes a Car In Lesson for Policemen | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/shankers-group-endorses-carter-teacher-federation-to-work-for.html | SIMNKER'S GROUP ENDORSES CARTER | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/party-chiefs-in-3-states-call-doles-effect-neutral.html | Party Chiefs in 3 States Call Dole's Effect Neutral | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/orantes-sue-barker-upset.html | Orantes, Sue Barker Upset | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/tour-was-ending-for-us-officer-victim-of-the-north-koreans-was-due.html | TOUR WAS ENDING FOR U.S. OFFICER | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/fratello-ed-captures-empire-state-stakes-at-saratoga.html | Fratello Ed Captures Empire State Stakes at Saratoga | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/damp-spring-brings-bug-influx.html | Damp Spring Brings Bug Influx | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/new-jersey-weekly-zoo-to-measure-monty-python.html | Zoo to Measure Monty Python | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/the-dolemiller-parallel-and-gerald-ford-in-the-nation.html | The Doleâ€šÃ„Â°Miller Parallel and Gerald Ford | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/delegates-voice-doubts-on-forddole-prospects-many-gop-delegates-are.html | Delegates Voice Doubts On Fordâ€šÃ„Â°Dole Prospects | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/protection-urged-for-home-buyers-easier-refunding-of-deposits-among.html | PROTECTION URGED FOR HOME BUYERS | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/the-labor-scene-maritime-unions-at-each-others-throats-labor-scene.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/mrs-dole-a-southerner-is-federal-trade-official.html | Mrs. Dole, a Southerner, Is Federal Trade Official | True | By Charlotte Curtis Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/us-stresses-toxin-clues-in-disease-hunt.html | U.S. Stresses Toxin Clues in Disease Hunt | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/archives/congress-may-not-attempt-to-override-pesticide-veto.html | Congress May Not Attempt to Override Pesticide Veto | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/israel-will-ignore-demand-by-amin-for-compensation.html | Israel Will Ignore Demand By Amin for Compensation | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/caramanlis-retains-his-popularity-despite-big-tasks-undone.html | Caramanlis Retains His Popularity Despite Big Tasks Undone | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/problem-of-youth-gangs-grows-as-police-unit-shrinks.html | Problem of Youth Gangs Grows as Police Unit Shrinks | True | By Pranay Gum | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/money-supply-climbed-800-million-for-week.html | Money Supply Climbed $800 Million for Week | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/fda-asks-curbs-on-use-of-darvon-to-fight-its-abuse.html | F.D.A. Asks Curbs On Use of Darvon To Fight Its Abuse | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/mccarthy-scores-role-of-a-running-mate.html | McCarthy Scores Role Of a Running Mate | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-bridge-new-yorkers-lack-success-in-washington.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/dole-choice-conformed-to-the-wishes-of-reagan.html | Dole Choice Conformed To the Wishes of Reagan | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/notes-on-people-golda-meir-dropping-libel-suit.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/city-gets-right-to-buy-state-electricity.html | City Gets Right to Buy State Electricity | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/white-shoes-of-oilers-shelved-for-jets.html | âESÃ„Â'White ShoesâESÃ„Â´ of Oilers Shelved for Jets | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/luna-flying-back-with-moon-soil-spacecraft-is-due-to-land-in-soviet.html | LUNA FLYING BACK WITH MOON SOIL | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/city-groups-make-an-olympian-effort-city-groups-put-forth-youthful.html | City Groups Make an Olympian Effort | True | By Al Harvin | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/4run-9th-conquers-mets-65.html | 4âESÃ„Â'Run 9th Conquers Mets, 6âESÃ„Â'5 | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/the-proceedings-in-the-un-today-gmeral-assembly.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/norway-a-welfare-state-propelled-to-riches-by-oil.html | Norway, a Welfare State, Propelled to Riches by Oil | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/transcript-of-fords-speech-accepting-the-republican-presidential.html | Transcript of Ford's Speech Accepting the Republican Presidential Nomination | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/nurses-reject-offer.html | Nurses Reject Offer | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/carlton-registers-15th-victory-71.html | Carlton Registers 15th Victory, 7âESÃ„Â'1 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/people-and-business-connolly-named-gimbels-head.html | People and Business | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/a-garage-worker-is-killed-during-bombing-in-ulster.html | A Garage Worker Is Killed During Bombing in Ulster | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/landslides-in-italy-kill-two.html | Landslides in Italy Kill Two | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/rights-and-crimes.html | Rights and Crimes | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/laura-t-brownstonc.html | LAURA T. BROWNSTONE | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/un-team-plans-talks.html | U.N. Team Plans Talks | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/egypt-warns-libya-to-close-its-consulate-in-alexandria.html | Egypt Warns Libya to Close Its Consulate in Alexandria | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/louis-prentiss-76-was-army-general.html | LOUIS PRENTISS, 76; WAS ARMY GENERAL | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-metropolitan-baedeker-sea-cliff-an-oldfashioned.html | Metropolitan Baedeker | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/suits-against-hays-opposed-by-the-us.html | SUITS AGAINST HAYS OPPOSED BY THE U.S. | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-man-with-a-baton.html | Man With a Baton | True | By Donal Henrahan | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/papers-sell-tv-stock.html | Papers Sell TV Stock | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/dr-willard-cole-rappleye-84-columbia-medical-leader-dies-former.html | Dr. Willard Cole Rappleye, 84, Columbia Medical Leader, Dies | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/soviet-despite-effort-to-court-third-world-limits-its-foreign-aid.html | Soviet, Despite Effort to Court Third World, Limits Its Foreign Aid | | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-van-winkle-revived-at-tarrytown.html | â€šÃ„Â'Van Winkleâ€šÃ„Â' Revived At Tarrytown | True | By Ian T. MacAuley | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/presidential-debates-would-be-first-since-1960-race.html | Presidential Debates Would Be First Since 1960 Race | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/ford-picks-senator-dole-as-running-mate-offers-to-debate-carter.html | FORD PICKS SENATOR DOLE AS RUNNING MATE; OFFERS TO DEBATE CARTER â€šÃ„Â'FACE TO FACEâ€šÃ„Â' | | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/us-embassy-says-jamaica-is-diplomatic-tardship-post.html | U.S. Embassy Says Jamaica Is Diplomatic Tardship Post | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/marble-falls-in-london.html | Marble Falls in London | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/a-tough-infighter.html | A Tough Infighter | | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/kissinger-makes-lowkey-appearance.html | Kissinger Makes Lowâ€šÃ„Â'Key Appearance | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/both-sides-raise-korea-readiness.html | BOTH SIDES RAISE KOREA READINESS | | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/nonaligned-end-meeting-with-warning-to-the-rich-communique-ignoring.html | Nonaligned End Meeting With Warning to the Rich | | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-the-king-of-kongs-reels-again.html | The â€šÃ„Â'Kingâ€šÃ„Â' of â€šÃ„Â'Kongsâ€šÃ„Â' Reels Again | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/a-third-si-youth-charged-in-attack.html | A THIRD S.I. YOUTH CHARGED IN ATTACK | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/protest-set-of-womens-net-event-protest-set-of-womens-net-event.html | Protest Set Of Women's Net Event | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/2-pairs-share-title-in-betterball-play.html | 2 Pairs Share Title In Betterâ€šÃ„Â'Ball Play | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/north-carolina-school-unit-dismisses-head-of-system.html | North Carolina School Unit Dismisses Head of System | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/kissinger-aides-deny-memoirs-bid-they-challenge-report-that-he.html | IISSINGER AIDES DENY MEMOIRS BID | | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/reagan-loses-again-this-time-to-cary-grant.html | ReaganLosesAgain,ThisTimetoCaryGrant | | By Maltrice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/sets-defeat-triangles-for-eastern-title-2826.html | Sets Defeat Triangles ForEasternTitle,28â€šÃ„Â'26 | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/bethlehem-announces-price-rises.html | Bethlehem Announces Price Rises | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/transcript-of-reagans-remarks-to-the-convention.html | Transcript of Reagan's Remarks to the Convention | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/tapeworm-is-danger-in-home-fish-dishes.html | Tapeworm Is Danger In Home Fish Dishes | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/3-inflated-latex-statues-vanish-from-li-museum.html | 3 Inflated Latex Statues Vanish From L.I. Museum | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/an-accounting-method-weighs-inflation.html | An Accounting Method Weighs Inflation | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/reagan-on-dais-spurs-party-on-challenger-invited-by-ford-to-address.html | REAGAN, ON DAIS, SPURS PARTY ON | | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/trenton-topics-byrne-and-hoffman-are-sparring-for-1977-election.html | Trenton Topics | | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/massengale-leads-golf-by-2-shots.html | Massengale Leads Golf By 2 Shots | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/brazil-press-office-bombed.html | Brazil Press Office Bombed | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/lakers-get-west-as-coach-west-former-star-named-coach.html | Lakers Get West As Coach | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/corrections-80119881.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/roads-in-miami-flooded-by-a-tropical-depression.html | Roads in Miami Flooded By a Tropical Depression | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-theater-strindberg-in-search-of-himself.html | Theater: Strindberg in Search of Himself | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/delegate-for-ford-is-only-abstainer.html | DELEGATE FOR FORE IS ONLY ABSTAINER | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/permit-for-route-18-bridge-over-raritan-river-signed.html | Permit for Route 18 Bridge Over Raritan River Signed | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/about-real-estate-upturn-for-west-village-houses.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/viguerie-will-seek-3d-party-no-2-spot.html | VIGUERIE WILL SEEK 3D PARTI NO. 2 SPOT | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/big-board-short-interest-down-14-million-shares.html | Big Board Short Interest Down 1.4 Million Shares | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-truck-route-for-queens-to-go-in-effect-on-sept8.html | New Truck Route For Queens to Go In Effect on Sept.8 | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-foreign-films-this-weekend.html | Foreign Films This Weekend | True | By Richard Eder | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-the-dance-aileys-blues-suite.html | The Dance: Ailey's â€šÃ„Ã²Blues Suiteâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/giants-vs-steelers-tonight-jaynes-hopes-for-a-chance.html | Giants vs. Steelers Tonight; Jaynes Hopes for a Chance | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/massachusetts-law-to-curb-arabs-boycott-is-enacted.html | Massachusetts Law to Curb Arabsâ€šÃ„Ã´ Boycott Is Enacted | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/reagan-blames-machine-states-says-foes-used-pressure-to-defeat-him.html | REAGAN BLAMES â€šÃ„Ã²MACHINE STATESâ€šÃ„Ã´ | | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/notes-bought-to-help-state-bring-a-profit-for-pensions-notes-bought.html | Notes Bought to Help State Bring a Profit for Pensions | | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/rebels-bar-plan-for-african-area-southwest-african-group-rejects.html | REBELS BAR PLAN FOR AFRICAN AREA | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/return-of-an-exmilitary-strongman-sets-off-alarm-in-thailand.html | Return of an Exâ€šÃ„Ã´Military Strongman Sets Off Alarm in Thailand | | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/2-million-bail-set-for-3-in-drug-case.html | $2 MILLION BAIL SET FOR 3 IN DRUG CASE | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/climax-of-ford-bid-anticlimax-for-tv.html | Climax of Ford Bid Anticlimax for TV | | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/blocklong-building-burned.html | Blockâ€šÃ„Ã²Long Building Burned | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/people-in-sports-yugoslav-to-try-out-with-celtics.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/quinlans-present-check-to-bishop.html | Quinlans Present Check to Bishop | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/the-dancing-madness-in-discothequeville.html | The â€šÃ„Ã²Dancing Madnessâ€šÃ„Ã´ in Discothequeville | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/prices-fall-on-otc-and-amex.html | Prices Fall On Otcâ€šÃ„Ã´Tâ€šÃ„Ã´C And Amex | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/heating-oil-supply-ahead-of-last-year.html | HEATING OIL SUPPLY AHEAD OF LAST YEAR | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/75-mental-patients-win-milwaukee-suit.html | 75 MENTAL PATIENTS WIN MILWAUKEE SUIT | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/truck-crash-kills-1-hurts-6.html | Truck Crash Kills 1, Hurts 6 | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/report-on-bank-stirs-an-uproar.html | REPORT ON BANK STIRS AN UPROAR | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/nonaligned-elude-a-definition-but-a-trend-to-left-is-evident.html | Nonaligned Elude a Definition, But a Trend to Left Is Evident | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/after-the-reagan-insurrection.html | After the Reagan Insurrection | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/guerrillas-kill-2-in-argentina-general-and-auto-executive-die-in.html | GUERRILLAS KILL 2 IN ARGENTINA | | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-concert-a-fresh-breeze-at-tanglewood.html | Concert: A Fresh Breeze at Tanglewood | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/delegates-voice-doubts-on-forddole-prospects.html | Delegates Voice Doubts On Fordâ€šÃ„Ã²Dole Prospects | | By James M. Naughton Special to The New York Votes | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/dimaio-gets-job-he-has-been-doing.html | DiMaio Gets Job He Has Been Doing | True | By David Bird | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/new-jersey-weekly-weekend-gardening-catalogues.html | Weekend Gardening: Catalogues | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/commodity-price-index-up-02-from-weekago-level.html | Commodity Price Index Up 0.2 From Weekâ€šÃ„Ã´Ago Level | True | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-20 | 1976-08-20 | https://www.nytimes.com/1976/08/20/archives/dole-2d-kansan-to-get-on-ticket-in-kansas-city.html | Dole 2d Kansan to Get On Ticket in Kansas City | | | 2004-02-06 0:00 | RE 897-636 | B 141-289 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/fords-rousing-address-to-set-campaigns-tone.html | Ford's Rousing Address To Set Campaign's Tone | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/third-world-speaks-out-countries-at-sri-lanka-parley-demand-a.html | Third World Speaks Out | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/mondale-considers-republican-ticket-out-of-mainstream.html | Mondale Considers Republican Ticket Out of Mainstream | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/test-for-kepone-not-made-on-fish-in-massachusetts.html | Test for Kepone Not Made On Fish in Massachusetts | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/ford-on-the-attack.html | Ford on the Attack | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/notes-on-people-a-georgian-becomes-vfws-commander.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/books-of-the-times-speleologists-at-work.html | Books of The Times | True | By George Vecsey | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/home-where-5-died-passes-state-test.html | HOME WHERE 5 DIED PASSES STATE TEST | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/the-dance-love-songs-ailey-troupe-presents-threepart-solo.html | The Dance: â€šÃ„Ã´Love Songsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/athens-court-rules-against-extradition-of-a-berlin-fugitive.html | Athens Court Rules Against Extradition Of a Berlin Fugitive | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/intruder-kills-3-in-family.html | Intruder Kins 3 in Family | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/metropolitan-briefs-3-in-family-die-in-queens-fire-engineer-sues-us.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/through-a-glass-groggily-observer.html | Through a Glass Groggily | True | By Russell Baker | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/yonkers-candidate-appeals-adverse-ruling-on-petitions.html | Yonkers Candidate Appeals Adverse Ruling on Petitions | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/deputy-named-in-rhodesia.html | Deputy Named in Rhodesia | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/stocks-continue-a-steep-decline.html | STOCKS CONTINUE A STEEP DECLINE | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/lebanon-deadline-is-set-by-syrians-damascus-threatens-to-use-force.html | LEBANON DEADLINE IS SET BY SYRIANS | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/residents-near-yankee-stadium-say-city-reneged-on-renovation.html | Residents Near Yankee Stadium Say City Reneged on Renovation Promise | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/about-new-york-oth-or-not-oth.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/reserve-debated-its-july-target-volcker-dissented-on-open-market.html | RESERVE DEBATED ITS JULY TARGET | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/giantsteeler-scoring.html | Giantâ€šÃ„Ã´Steeler Scoring | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/5-robbers-grab-35000-from-car-check-casher-and-2-guards-forced-to.html | 5 ROBBERS GRAB $35,000 FROM CAR | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/toll-collectors-get-raise.html | Toll Collectors Get Raise | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/texaco-cuts-prices-for-gasoline-1-cent-armco-plans-rise-texaco.html | Texaco Cuts Prices For Gasoline 1 Cent; Armco Plans Rise | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/the-party-over-kansas-city-relaxes.html | The Party Over, Kansas City Relaxes | True | By Charlotte Curtis Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-york-city-firemen-short-of-a-chemical-for-rapid-water.html | New York City Firemen Short Of A Chemical for â€šÃ„Ã´Rapid Waterâ€šÃ„Ã´ | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/business-briefs-dollar-up-in-steadier-market-gold-off.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/article-7-no-title.html | Article 7 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/sada-rathman-applebaum-musicwriter-and-teacher.html | Sada Rothman Applebaum, Music Writer and Teacher | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/alastair-sim-is-dead-of-75-was-a-master-of-comedy.html | Alastair Sim Is Dead at 75; Was a Master of Comedy | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/corporate-profile-burnah-has-had-to-sell-much-of-its-oil-empire.html | Corporate Profile | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/prized-theological-library-sold-to-emory-u-for-175-million.html | Prized Theological Library Sold To Emory U. for $1.75 Million | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/travis-walsh-dies-editor-in-oklahoma.html | TRAVIS WALSH DIES; EDITOR IN OKLAHOMA | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/south-african-apartheid-questions-and-answers-on-system-and-chances.html | South African Apartheid: Questions and Answers on System and Chances for Change | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/detroit-is-tightening-its-curfew-in-effort-to-combat-youth-gangs.html | Detroit Is Tightening Its Curfew In Effort to Combat Youth Gangs | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/hollywood-losing-glamour-image-as-tawdriness-replaces-the-tinsel.html | Hollywood Losing Glamour Image As Tawdriness Replaces the Tinsel | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/nfl-sues-over-lottery.html | N.F.L. Sues Over Lottery | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/attendants-back-twa-agreement-retroactive-contract-averts.html | ATTENDANTS BACK T.W.A. AGREEMENT | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/louisville-teaching-staffs-to-be-integrated-by-sept-1.html | Louisville Teaching Staffs To Be Integrated by Sept. 1 | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/ford-shares-in-doles-warm-welcome-home-to-kansas-ford-shares-in.html | Ford Shares in Dole's Warm Welcome Home to Kansas | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-consumer-prices-up-by-05-in-july-food-rise-small.html | CONSUMER PRICES UP BY WIN JULY; FOOD RISE SMALL | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/jacobsen-spared-prison-sentence-judge-gives-him-probation-in-milk.html | JACOBSEN SPARED PRISON SENTENCE | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/pandoras-lunchbox.html | Pandora's Lunchbox | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/drug-panel-acts-to-put-darvon-on-controlled-substances-list-us.html | Drug Panel Acts to Put Darvon On Controlled Substances List | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/article-3-no-title.html | Article 3 â€�‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/carter-says-ford-fails-to-check-nations-drift-carter-accuses-ford.html | Carter Says Ford Fails To Check Nation's â€�‹Â®Driftâ€�‹Â® | True | By Linda Charlton;Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/despite-mistakes-mondales-tour-is-termed-a-success.html | Despite Mistakes, Mondale's Tour Is Termed a Success | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/baby-strangles-in-crib.html | Baby Strangles in Crib | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/fj-kouchakji-rareart-dealer-widely-respected-scholar-of-antiquity.html | F. J. KOUCHAKJI RAREâ€�‹Â®ART DEALER | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/citibank-holds-prime-rate.html | Citibank Holds Prime Rate | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/threatened-attica-strike-brings-officials-for-talks-albany-group.html | Threatened Attica Strike Brings Officials for Talks | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/fans-berate-tv-outlet-for-shift-from-parley.html | Fans Berate TV Outlet For Shift From Parley | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/a-familys-film-on-the-ages-of-man.html | A Family's Film on â€�‹Â®the Ages of Manâ€�‹Â® | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/the-high-cost-of-neglecting-the-oceans.html | The High Cost of Neglecting the Oceans | True | By John Norton Moore | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/plan-for-southwest-africa-attacked-un-council-for-the-area-seeks.html | Plan for Southâ€�‹Â®West Africa Attacked | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/jets-seeking-elusive-goal.html | Jets Seeking Elusive Goal | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/delegates-leave-with-muted-hope-buoyed-by-closing-session-ford-now.html | DELEGATES LEAVE WITII MUTED HOPE | True | By R. W. Apple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-2-differ-on-effect-of-chemical-found-in-mothers.html | 2 Differ on Effect Of Chemical Found In Mothers' Milk | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/soviets-to-try-3-americans-on-heroinsmuggling-count.html | Soviets to Try 3 Americans On Heroinâ€�‹Â®Smuggling Count | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-8-housing-projects-for-bergen-elderly-may-start.html | 8 Housing Projects for Bergen Elderly May Start Next Spring | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/article-5-no-title.html | Article 5 â€�‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/for-better-prisons.html | For Better Prisons | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-new-byrne-counsel-took-cut-in-salary.html | New Byrne Counsel Took Cut in Salary | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/two-plead-in-extortion.html | Two Plead in Extortion | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/soybean-futures-prices-gain-as-concern-over-heat-rises.html | Soybean Futures Prices Gain As Concern Over Heat Rises | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-ford-shares-in-doles-warm-welcome-home-to-kansas.html | Ford Shares in Dole's Warm Welcome Home to Kansas | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/renee-richards-angry-resolute-renee-richards-angered-determined-to.html | Renee Richards Angry, Resolute | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/amex-is-lower-in-light-trading-index-drops-by-060-point-otc-issues.html | AMEX IS LOWER IN LIGHT TRADING | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/5-hurt-in-gas-truck-mishap.html | 5 Hurt in Gas Truck Mishap | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/419000-abortions-in-india.html | 419,000 Abortions in India | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/ford-and-dole-found-in-harmony-on-issues.html | Ford and Dole Found In Harmony on Issues | True | By Marjorie Hunter Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/indianapolis-busing-plan-blocked-by-justice-stevens.html | Indianapolis Busing Plan Blocked by Justice Stevens | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-argentine-extremists-kill-46-in-2-mass-murders-46.html | Argentine Extremists Kill 46 in 2 Mass Murders | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/2-men-arrested-in-police-slaying-fbi-seeks-3d-in-shooting-of-newark.html | 2 KEN ARRESTED IN POLICE SLAYING | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/singles-field-cut-to-22.html | Singles Field Cut to 22 | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/almost-everybody-wants-to-be-an-american.html | â€šÃ„Â'Almost Everybody Wants to Be an Americanâ€šÃ„Â' | True | By Sean Kelly | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/anker-would-cut-free-pupil-rides-says-curbing-transit-aid-can-save.html | ANKER WOULD CUT FREE PUPIL RIDES | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/boit-barely-misses-800meter-record.html | Boit Barely Misses 800â€šÃ„Â'Meter Record | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/carter-and-the-diplomats.html | Carter And the Diplomats | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/marcos-tours-area-of-quake-death-toll-is-still-increasing.html | Marcos Tours Area of Quake; Death Toll Is Still Increasing | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/french-concern-seeking-control-of-certainteed.html | French Concern Seeking Control of Certainâ€šÃ„Â'Teed | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-us-asks-amends-by-north-koreans-kissinger-says.html | U.S. ASKS AMENDS BY NORTH KOREANS | True | By Bernard Gwertzivian Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/carolyn-jackson-wed-in-nashville.html | Carolyn Jackson Wed in Nashville | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/texas-oilman-held-in-murder-of-two.html | TEXAS OILMAN HELD IN MURDER OF TWO | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-article-9-no-title.html | Article 9 â€šÃ„Â· No Title | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/reagn-hints-new-party-if-carter-wins-election.html | Reagn Hints New Party If Carter Wins Election | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/some-grain-gains-reported-by-peking.html | SOME GRAIN GAINS REPORTED BY PEKING | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/nixon-rated-mention-rabbi-korff-asserts.html | Nixon Rated Mention, Rabbi Korff Asserts | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/3-charged-in-firebombing.html | 3 Charged in Firebombing | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/sets-and-gaters-will-play-today.html | Sets and Gaters Will Play Today | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/dole-and-mondale-willing-to-meet-in-debates-on-tv-gop-nominee-takes.html | DOLE AND MONDALE WILLING TO MEET IN DEBATES ON TV | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/city-national-bank-of-bridgeport-due-to-quit-fed-setup.html | City National Bank Of Bridgeport Due To Quit Fed Setup | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/identity-of-foul-globs-in-suffolk-is-revealed.html | Identity of Foul Globs in Suffolk Is Revealed | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/like-it-or-not-west-german-town-cant-escape-wagners-ghost.html | Like It or Not, West German Town Can't Escape Wagner's Ghost | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/britons-carry-on-with-dressing-up-in-rented-finery.html | Britons Carry On With Dressing Up, In Rented Finery | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/us-asks-amends-by-north-koreans.html | U.S. ASKS AMENDS BY NORTH KOREANS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/mr-oh-and-mr-ruth.html | Mr. Oh and Mr. Ruth | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/gumball-rally-is-film-that-loses-own-race.html | 'Gumball Rally' Is Film That Loses Own Race | True | By Richard Eder | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/tract-for-si-amusement-park-wasnt-appraised-official-says.html | Tract for S. I. Amusement Park Wasn't Appraised, Official Says | True | By John L. Hess | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-briefs-survivor-in-fatal-crash-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/book-calling-exoûûÃ„Â'Holyoke-head-a-lesbian-is-assailed.html | Book Calling Exâ€šÃ„Â'Holyoke Head a Lesbian Is Assailed | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/sale-at-a-green-market-canceled-by-the-police.html | Sale at a Green Market Canceled by the Police | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/colorado-flood-toll-at-117.html | Colorado Flood Toll at 117 | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/quiet-plush-turbine-train-makes-its-debut-upstate.html | Quiet, Plush Turbine Train Makes Its Debut Upstate | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/dance-troupes-to-run-55th-st-theater.html | Dance Troupes to Run 55th St. Theater | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/teachers-group-endorses-busing-but-some-aft-members-feel-stand-is.html | TEACHERS GROUP ENDORSES BUSING | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-south-africa-rebuffed.html | South Africa Rebuffed | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/mary-grace-engle.html | MARY GRACE ENGLE | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/pecci-upsets-ramirez-at-toronto-by-76-76.html | Pecci Upsets Ramirez At Toronto by 7â€šÃ„Â¶, 7â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/scientists-studying-mystery-disease-plan-further-test-of-toxic.html | Scientists Studying Mystery Disease Plan Further Test of Toxic Chemical | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/mopec-is-cleared-on-rail-takeover-mopac-cleared-on-rail-merger.html | Mopec Is Cleared On Rail Takeover | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/utica-mayor-raises-age-of-girl-by-proclamation.html | Utica Mayor Raises Age Of Girl by Proclamation | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/a-west-point-burial-is-planned-for-us-officer-slain-in-korea.html | A West Point Burial Is Planned For U. S. Officer Slain in Korea | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/rhodesia-accused-of-attack-on-refugees.html | Rhodesia Accused of Attack on Refugees | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/coleman-foresees-concorde-landing-at-kennedy-airport.html | Coleman Foresees Concorde Landing at Kennedy Airport | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/heir-to-chip-fortune-reports-kidnapping-2-men-are-arrested.html | Heir to Chip Fortune Reports Kidnapping 2 Men Are Arrested | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/polluting-factory-in-italy-will-close.html | POLLUTING FACTORY IN ITALY WILL CLOSE | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/yanks-lose-martin-fumes-figueroa-beaten-by-angels.html | Yanks Lose, Martin Fumes | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/the-rev-al-childs.html | THE REV. A.L. CHILDS | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/moynihan-and-mrs-abzug-at-odds-over-welfare.html | Moynihan and Mrs. Abzug at Odds Over Welfare | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/japan-arrests-17th-official-in-the-lockheed-bribe-scandal.html | Japan Arrests 17th Official In the Lockheed Bribe Scandal | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/peking-and-the-quakes-rejection-of-outside-aid-is-selfreliance.html | Peking and the Quakes: Rejection of Outside Aid Is â€šÃ„Â'Selfâ€šÃ„Â'Relianceâ€šÃ„Â | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/2-differ-on-effect-of-chemical-found-in-mothers-milk.html | 2 Differ on Effect Of Chemical Found In Mothers' Milk | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/test-continuing-for-life-on-mars-experiment-fails-to-rule-out.html | TEST CONTINUING FOR LIFE ON MARS | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/south-africa-rebuffed.html | South Africa Rebuffed | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/horse-show-results.html | Horse Show Results | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-middleclass-blacks-return-to-harlem-black-families.html | Middleâ€šÃ„Â'Class Blacks Return to Harlem | True | By Lena Williams | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/kiddes-us-lines-says-it-finds-signs-of-illegal-rebates.html | Kidde's U.S. Lines Says It Finds Signs Of Illegal Rebates | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/thirdworld-oil-boycott-threat-is-not-taken-seriously-by-france.html | Thirdâ€šÃ„Â'World Oil Boycott Threat Is Not Taken Seriously by France | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-building-method-uses-limited-variety-of-parts.html | New Building Method Uses Limited Variety of Parts | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/manhattans-council-members-united-in-singlehood-for-now.html | Manhattan's Council Members: United in Singlehood for Now | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-pact-sought-for-docker-union-slippers-set-talks-after-adverse.html | NEW PACT SOUGHT FOR DOCKER UNION | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/two-shot-at-show-in-school-in-queens.html | TWO SHOT AT SHOW IN SCHOOL IN QUEENS | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/proposed-fining-of-principal-assailed.html | Proposed Fining of Principal Assailed | True | By David F. White | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/yonkers-directed-by-arbitrator-to-rehire-laidoff-teachers.html | Yonkers Directed by Arbitrator To Rehire Laidâ€šÃ„Â'Off Teachers | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-consumer-notes-new-diagnostic-center-offers-flu.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/for-people-in-the-know-theres-an-offbeat-restaurant-row.html | For People in the Know, There's an Offbeat Restaurant Row | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/reunified-vietnam-asks-for-admission-to-united-nations.html | Reunified Vietnam Asks for Admission To United Nations | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-prized-theological-library-sold-to-emory-u-for-175.html | Prized Theological Library Sold To Emory U. for $1.75 Million | | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-dole-and-mondale-willing-to-meet-in-debates-on-tv.html | DOLE AND MONDALE WILLING TO MEET IN DEBATES ON TV | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/market-place-wall-street-talk-a-short-glossary.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/dibley-service-fastest-in-town.html | Dibley Service Fastest in Town | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/black-nations-want-south-africans-out-of-atomic-agency.html | Black Nations Want South Africans Out Of Atomic Agency | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/no-news-from-prague.html | No News From Prague | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/silver-futures-follow-soybean-lead.html | Silver Futures Follow Soybean Lead | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/pattern-in-futures.html | Pattern in Futures | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/corporation-affairs-us-steel-to-cut-stocks-with-layoffs.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-delegates-leave-with-muted-hope-buoyed-by-closing.html | DELEGATES LEAVE WITH MUTED HOPE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/dole-in-emotional-return-to-russell-kan.html | Dole in Emotional Return to Russell, Kan. | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/argentine-extremists-kill-46-in-two-mass-murders.html | Argentine Extremists Kill 46 in Two Mass Murders | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/bombs-expode-in-subway.html | Bombs Expode in Subway | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/siamese-twins-separated.html | Siamese Twins Separated | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/middleclass-blacks-return-to-harlem.html | Middleâ€šÃ„Â¢Class Blacks Return to Harlem | True | By Lena Williams | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/dancer-aims-for-big-payoff.html | Dancer Aims for Big Payoff | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/east-german-pastor-a-foe-of-reds-sets-himself-afire.html | East German Pastor, a Foe Of Reds, Sets Himself Afire | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/majestic-light-faces-honest-pleasure-in-the-travers.html | Majestic Light Faces Honest Pleasure in the Travers | True | By Steve Cady;Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/no-des-discovered-in-3month-testing-of-livers-of-cattle.html | No DES Discovered In 3â€šÃ„Â¶Month Testing Of Livers of Cattle | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/rowdies-eliminate-cosmos-rowdies-eliminate-cosmos.html | Rowdies Eliminate Cosmos | True | By Alex Yannis;Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/massengale-keeps-stroke-lead.html | Massengale Keeps Stroke Lead | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/george-fowler-dead-at-55-official-of-hurok-concerts.html | George Fowler Dead at 55; Official of Hurok Concerts | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/miss-whitworth-leads-berg-classic-by-2-on-66.html | Miss Whitworth Leads Berg Classic by 2 on 66 | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/south-african-blacks-get-new-concession-on-homes-full-title-to-the.html | South African Blacks Get New Concession on Homes | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-drug-panel-acts-to-put-darvon-on-controlled.html | Drug Panel Acts to Put Darvon On Controlled Substances List | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/joe-gilliam-is-sentenced-to-service.html | Joe Gilliam Is Sentenced To â€šÃ„Â¢Serviceâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/prices-in-new-york-city-area-increased-03-percent-in-july.html | Prices in New York City Area Increased 0.3 Percent in July | True | By David Bird | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-south-african-blacks-get-new-concession-on-homes.html | South African Blacks Get New Concession on Homes | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/london-painter-and-restorer-admits-flooding-art-market-with.html | London Painter and Restorer Admits Flooding Art Market With Forgeries | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/those-sentinels-of-city-blight-abandoned-buildings.html | Those Sentinels of City Blight: Abandoned Buildings | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/court-order-to-bar-protest-of-a-plant.html | COURT ORDER TO BAR PROTEST OF Aâ€šÃ„Â´PLANT | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/william-fisher-weds-elizabeth-sherry.html | William Fisher Weds Elizabeth Sherry | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/4th-brooklyn-suspect-is-sought-in-queens-kidnappingmurder.html | 4th Brooklyn Suspect Is Sought In Queens Kidnappingâ€¦Â¥Murder | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/dynamics-stock-falls-sharply-general-dynamics-stock-falls.html | Dynamics Stock Falls Sharply | True | By Terry Robards | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/2-nations-ordering-a-boycott.html | 2 Nations Ordering A Boycott | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/compromise-at-sea.html | Compromise at Sea? | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/consumer-prices-up-by-05-in-july-food-rise-small-rate-of-increase.html | CONSUMER PRICES UP BY 0.5% IN JULY; FOOD RISE SMALL | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/trenton-topics.html | Trenton Topics | True | By Joseph F.sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/reds-win-on-homers-43.html | Reds Win on Homers, 4â€¦Â¯3 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-hollywood-losing-glamour-image-as-tawdriness.html | Hollywood Losing Glamour Image As Tawdriness Replaces the Tinsel | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/rebuff-to-bankers-trust-reversed-earlier-backing-rebuff-to-bank.html | Rebuff to Bankers Trust Reversed Earlier Backing | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/meeting-on-roselli-inquiry.html | Meeting on Roselli Inquiry | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/pacific-exchange-is-hit-by-amex-on-delisting-bid.html | Pacific Exchange Is Hit By Amex on Delisting Bid | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-anker-would-cut-free-pupil-rides-says-curbing.html | ANKER WOULD CUT FREE PUPIL RIDES | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/maine-ballot-requires-james-e-not-jimmy.html | Maine Ballot Requires â€šÃ„Â¯James E.,â€šÃ„Â¯ Not â€šÃ„Â¯Jimmyâ€šÃ„Â¯ | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/china-extends-ties.html | China Extends Ties | True | | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-21 | 1976-08-21 | https://www.nytimes.com/1976/08/21/archives/new-jersey-pages-carter-says-ford-fails-to-check-nations-drift.html | Carter Says Ford Fails To Check Nation's â€šÃ„Â¯Driftâ€šÃ„Â¯ | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-642 | B 141-295 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-gift-of-inner-healing-by-ruth-carter-stapleton-115-pp-waco-tex.html | The Gift of Inner Healing | True | By Martin Gardner | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/us-world-cup-team-starts-colorado-training-tuesday.html | U. S. World Cup Team Starts Colorado Training Tuesday | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/carol-a-gosling-bride-of-lawyer.html | Carol A. Gosling Bride of Lawyer | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/toy-poodle-best-in-newtown-show.html | Toy Poodle Best In Newtown Show | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/britain-and-belgium-impose-new-drought-rules.html | Britain and Belgium Impose New Drought Rules | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/damaged-organs-studied-for-legion-disease-link.html | Damaged Organs Studied For Legion Disease Link | True | By Lawrence K. Altman; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/will-success-spoil-the-bird-the-bird-fidry.ch-is-more-than-a-fad-he.html | Will success spoil The Bird? | True | By William Barry Furlong | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/carter-seeks-to-establish-close-ties-with-congress-he-plans-to-have.html | Carter Seeks to Establish Close Ties With Congress | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/attics-repositories-of-the-past-are-themselves-passing.html | Attics, Repositories of the Past, Are Themselves Passing | True | By Danielle Flood | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/4-companies-are-related-todays-american-automobile-industry.html | 4 Companies Are Related | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/money-lacking-to-fix-badly-potholed-streets.html | Money Lacking to Fix Badly Potholed Streets | True | By Edward C.burks | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-famous-festival-flirts-with-greener-pastures-a-famous-festival.html | A Famous Festival Flirts With Greener Pastures | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-buoyant-ford-relaxes-at-resort-buoyant-ford-plays-golf-before.html | A Buoyant Ford Relaxes at Resort | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/uscarries-out-a-show-of-force-at-korean-dmz.html | U.S.CARRIES OUT A SHOW OF FORCE AT KOREAN DMZ | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/arabesque.html | Arabesque | True | By Aux Nelson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-opinion-round-2-in-the-offshoreoil-bout.html | Round 2 in the Offshoreâ€šÃ„Â¯Oil Bout | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/sarah-emily-frassinelli-is-married.html | Sarah Emily Frassinelli Is Married | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/mcnairs-win-at-net.html | McNairs Win at Net | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/empire-trot-to-8620-colt.html | Empire Trot to $86.20 Colt | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/40-hopatcong-families-lack-water-despite-new-supply.html | 40 Hopatcong Families Lack Water Despite New Supply | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/bodies-of-2-americans-are-flown-to-california.html | Bodies of 2 Americans Are Flown to California | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/monsoon-rains-in-india-kill-30-threaten-capita.html | Monsoon Rains in India Kill 30; Threaten Capita | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/mexican-editor-plans-comeback.html | MEXICAN EDITOR PLANS COMEBACK | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/connecticut-wins-regional-baseball.html | Connecticut Wins Regional Baseball | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/us-guarantees-on-taiwan-urged-american-business-there-appeals-to.html | U.S. GUARANTEES ON TAIWAN URGED | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/winter-to-test-greenwich-house-architect-is-confident-about.html | WINTER TO TEST GREENWICH HOUSE | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/nordic-ministers-support-aid-to-african-nationalists.html | Nordic Ministers Support Aid to African Nationalists | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/no-divorce-but-brazilians-find-a-way.html | No Divorce, But Brazilians Find a Way | True | By Mary Galanternick; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/front-page-1-no-title.html | Front Page 1 â€” No Title | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/bar-mitzvah-fete-for-the-sons-of-israeli-war-dead-stirs-emotions.html | Bar Mitzvah Fete for the Sons of Israeli War Dead Stirs Emotions | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/nassau-policeman-is-wounded-while-questioning-2-suspects.html | Nassau Policeman Is Wounded While Questioning 2 Suspects | True | By David Vidal | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/clashes-in-north-reported-by-christians-in-lebanon.html | Clashes in North Reported By Christians in Lebanon | True | By Ihsan A. Hijazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/dr-richards-beats-miss-beene-in-tennis-week-open-60-62-dr-richards.html | Dr. Richards Beats Miss Beene In Tennis Week Open, 6â€‹3, 6â€‹0, 6â€‹3, 6â€‹2 | True | By Neil Amdur; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/jl-fagelson-to-wed-deborah-lehman.html | J.L. Fagelson to Wed Deborah Lehman | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/what-does-tomorrow-hold-for-today.html | What Does Tomorrow Hold for â€‹Today â€‹? | True | By J. Anthony Lukas | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/article-5-no-title.html | Article 5 â€” No Title | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/fords-stockade-mentality.html | Ford's Stockade Mentality | True | By James Reston | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/w-r-garrett-trade-adviser-marries-dora-elizabeth-black.html | W. R. Garrett, Trade Adviser, Marries Dora Elizabeth Black | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/now-the-candidates-must-go-in-search-of-the-electoral-votes.html | Now the Candidates Must Go In Search of the Electoral Votes | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/followup-on-the-news-workerstudent-catena-casea-bronfman-kidnapping.html | Followâ€‹Up on The News | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/politics.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-haven-rail-line-ordered-to-start-7step-safety-program.html | New Haven Rail Line Ordered To Start 7â€‹Step Safety Program | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/fishing-75726165.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/letters-in-defense-of-colleges-as-hotels-letters-to-the-editor.html | Letters: In Defense of Colleges as Hotels | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/reservists-help-beautify-central-park.html | Reservists Help Beautify Central Park | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/whats-doing-in-cambridge-mass.html | What's Doing in CAMBRIDGE, MASS. | True | By Sue Whitman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/tv-view-humanizing-the-gods-who-wear-cleats.html | TV VIEW | True | John Leonard | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/japanese-now-are-noticing-their-scandals.html | Japanese Now Are Noticing Their Scandals | True | By Andrew H. Malcolm | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/can-congress-at-last-control-the-given-the-new-congressional-budget.html | Can Congress at last control | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/theodora-v-aspegren-bride-of-george-rabbe-surety-aide.html | Theodora V. Aspegren Bride Of George Rabbe, Surety Aide | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/ny-yacht-club-drops-anchor-in-maine.html | N.Y. Yacht Club Drops Anchor in Maine | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-mall-in-the-city-no-more-sure-bets.html | The Mall in the City: No More Sure Bets | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/price-increases-offset-pay-gains.html | PRICE INCREASES OFFSET PAY GAINS | True | By Murray Illson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/art.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/lisa-rutstein-engaged.html | Lisa Rutstein Engaged | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-piscatorial-primer-or-how-to-get-hooked-on-fishing.html | A Piscatorial Primer â€¦Â®Or How to Get Hooked on Fishing | True | By Brooks Roberts | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/eugenie-latchis-bride-of-film-producer.html | Eugenie Latchis Bride of Film Producer | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/hearnes-selected-for-senate-race.html | HEARNES SELECTED FOR SENATE RACE | True | By James F. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/yacht-racing-canceled.html | Yacht Racing Canceled | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/research-and-development-put-at-381-billion-in-76.html | Research and Development Put at $38.1 Billion in'76 | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/slayings-plague-argentine-junta-mass-killings-stir-wave-of.html | SLAYINGS PLAGUE ARGENTINE JUNTA | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/sentence-the-criminal-not-the-crime.html | Sentence the Criminal, Not the Crime | True | By William J. Deeley Jr. | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/linda-goddard-married.html | Linda Goddard Married | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-gop-honor-roll.html | The G.O.P. Honor Roll | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/fords-general-for-the-economic-front-the-goslow-tactics-of-alan.html | Ford's General for the Economic Front | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/vineland-dentist-fills-dual-role.html | Vineland Dentist Fills Dual Role | True | By Donald Janson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/burton-and-a-british-model-are-wed-by-arlington-judge.html | Burton and a British Model Are Wed by Arlington Judge | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/about-long-island.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/dance-view-were-we-looking-to-the-future-dance-view-are-we-looking.html | DANCE VIEW; â€¦Â®Are We Looking To the Future?â€¦Â® | True | Clive Barnes | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/mama-eagle-for-a-summer.html | Mama Eagle for a Summer | True | By Harold Faber | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/celebrity-tennis-players-in-the-zoo.html | Celebrity Tennis Players in the Zoo | True | By Dick Schaap | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/ruth-evelyn-duell-wed-to-john-clark.html | Ruth Evelyn Duell Wed to John Clark | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-golf-clinic-how-to-learn-scrambling-using-stocktons-hints.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/200-stage-protest-at-gracie-mansion-over-cat-research.html | 200 Stage Protest At Gracie Mansion Over Cat Research | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/manager-of-reagan-campaign-wins-respect-by-performance.html | Manager of Reagan Campaign Wins Respect by Performance | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/richmond-youths-win-swim-relay.html | Richmond Youths Win Swim Relay | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/fight-for-water-in-west-grows-battle-for-water-vital-to-dry-parts.html | Fight for Water in West Grows | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-patching-material.html | New Patching Material | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/is-jenner-really-the-worlds-greatest-athlete.html | Is Jenner Really the World's Greatest Athlete? | True | By Marc Bloom | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/conservationists-give-carter-high-marks-and-ford-low-ones.html | Conservationists Give Carter High Marks and Ford, Low Ones | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/earthquakes-are-increasing-in-frequency-in-1976.html | Earthquakes Are Increasing in Frequency in 1976 | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/whats-wrong-at-the-trade-commission.html | What's Wrong at the Trade Commission? | True | By Paul Kemezis | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/anderson-victor-in-rifle-shooting.html | Anderson Victor In Rifle Shooting | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/law-student-weds-megan-tallmer.html | Law Student Weds Megan Tallmer | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/enlisting-artists-as-designers-for-the-theater.html | Enlisting Artists As Designers For the Theater | True | By Don McDonagh | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-strike-is-settled-but-money-problems-remain-very-real-how-the.html | The Strike Is Settled, but Money Problems Remain Very Real | True | By H. Jack Geiger | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/food-chinese-picnic.html | Food | True | By Joanne Hush and Peter Wong | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-constant-courtship-of-the-uncommitted.html | The Constant Courtship of the Uncommitted | True | By Linda Amster | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-tocks-lake-will-it-go-down-the-drain.html | Tocks Lake: Will It Go Down the Drain? | True | By Kenneth E. Pyle | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/muffy-white-wed-in-rhode-island-to-robert-dwyer.html | Muffy White Wed in Rhode Island to Robert Dwyer | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/dining-out.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/nasl-playoffs.html | N.A.S.L. Playoffs | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/old-truck-is-in-the-van.html | Old Truck Is in the Van | True | By Kenneth Steffan | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/miss-hollerith-nathan-laffoon-wed-in-michigan.html | Miss Hollerith, Nathan Laffoon Wed in Michigan | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/sandra-post-gains-share-of-golf-lead.html | Sandra Post Gains Share of Golf Lead | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-probing-for-ocean-minerals.html | Probing for Ocean Minerals | True | By Mark Forrest | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-promise-of-the-coming-dark-age-a-radical-prescription-for.html | The Promise of the Coming Dark Age | True | By Joseph Church | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/anne-baudino-becomes-bride.html | Anne Baudino Becomes Bride | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/sports-news-briefs-pearson-sets-mark-in-gaining-polo-feuerbach-and.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/rhodesian-ruse-in-raid-reported.html | RHODESIAN RUSE IN RAID REPORTED | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-for-alcoholics-a-dream-come-true.html | For Alcoholics, a Dream Come True | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-four-faces-of-jan-buttram.html | The Four Faces of Jan Buttram | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/housing-insurer-sued-in-bias-case-national-unit-joins-owners-of-new.html | HOUSING INSURER SUED IN BIAS CASE | True | By Murray Illson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/american-motors-has-an-egg-but-boxes-are-in-style-american-motors.html | American Motors Has an Egg but Boxes Are in Style | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/terrorisms-end-is-seen-in-mexico-police-cite-leaders-death.html | TERRORISM'S END IS SEEN IN MEXICO | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/its-hayfever-time-gesundheit-again.html | It's Hayâ€‹â€‹Fever Time (Gesundheit) Again | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/campaign-gets-off-to-an-early-start-in-weickerschaffer-race-for.html | Campaign Gets Off to an Early Start In Weickerâ€‹â€‹Schaffer Race for Senate | True | By Lawrence Fellows; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/lazar-dinsky-yiddish-poet-and-labor-organizer-at-85.html | Lazar Dinsky, Yiddish Poet And Labor Organizer, at 85 | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/gardening.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/correction-75723611.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/for-oriental-rugs-its-always-on-sunday.html | For Oriental Rugs, It's Always on Sunday | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/5-in-kansas-family-drown-as-a-motorboat-capsizes.html | 5 in Kansas Family Drown As a Motorboat Capsizes | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/vietnam-unity-stamps.html | Vietnam Unity Stamps | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/article-4-no-title.html | Article 4 â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/giantsteeler-scoring.html | Giantâ€‹â€‹Steeler Scoring | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/guest-observer-saccovanzetti-and-me.html | Guest Observer | True | By Walter Goodman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/fbi-reportedly-stole-mail-in-its-drive-on-war-foes.html | F.B.I. Reportedly Stole Mail in Its Drive on War Foes | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-wall-street-view.html | A Wall Street View | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/marriage-set-by-miss-farah.html | Marriage Set By Miss Farah | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-strains-of-lifeor-death-scientists-have-learned-to-rearrange.html | New strains of lifeâ€‹â€‹or death | True | By Liebe F. Cavalieri | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/law-education-lawyers-and-ethics-how-much-help-to-the-poor.html | Law & Education | True | By Lesley Oelsner | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/warning-is-issued-on-tick-infection-cases-of-2-serious-types-found.html | WARNING IS ISSUED ON TICK INFECTION | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/hartford-girl-cuts-arms-before-crowd.html | HARTFORD GIRL CUTS ARMS BEFORE CROWD | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/black-sun-black-sun.html | Black Sun | True | By Paul Pussell | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/twins-top-fidrych-on-4-runs-in-10th.html | Twins Top Fidrych On 4 Runs in 10th | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/fishing.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/bangkok-students-riot-over-return-of-exstrongman-riots-in-bangkok.html | Bangkok Students Riot Over Return Of Exâ€‹â€‹Strongman | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/on-the-middle-of-the-journey-the-guest-word.html | On â€œThe Middle of the Journeyâ€ | True | By Irving Howe | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/line-up-now-to-stand-tall-in-georgetown-later-line-up-for.html | Line Up Now to Stand Tall in Georgetown Later | True | By Michael C. Jensen | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/miki-meets-with-chief-critic-in-tokyo-but-is-unsuccessful-in-party.html | Miki Meets With Chief Critic in Tokyo, But Is Unsuccessful in Party Unity Bid | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/four-americans-a-broadcaster-two-very-rich-men-an-evangelist.html | Four Americans : a broadcaster, two very rich men, an evangelist | True | By Eric F. Goldman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/feminist-credit-unions-grow.html | Feminist Credit Unions Grow | True | By Brooks von Ranson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/city-children-get-to-sleep-out-side-fresh-air-fund-counselors-aid.html | CITY CHILDREN GET TO SLEEP OUTSIDE | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-avocation-is-vocation-for-a-historian.html | Avocation Is | True | By Paul D. Colford | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/doles-chief-virtue-is-that-he-fits-right-in.html | Dole's Chief Virtue Is That He Fits Right In | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/joy-jones-bride-of-zw-carter.html | Joy Jones Bride Of Z. W. Carter | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/-south-african-retreat.html | . . . South African Retreat | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/east-german-suicide-attempt-reflects-church-issue.html | East German Suicide Attempt Reflects Church Issue | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/dr-ss-wanderman.html | DR. S. S. WANDERMAN | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/ideas-trends-in-summary-a-new-test-is-developed-for-diabetes-on.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/meetings-this-week-by-city-council-panels.html | Meetings This Week By City Council Panels | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/late-kick-by-chiefs-conquers-redskins.html | Late Kick by Chiefs Conquers Redskins | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/many-in-soviet-take-up-knitting-for-profit-to-supply-people-in.html | Many in Soviet Take Up Knitting for Profit to Supply People in Arctic, but Regime Does Not Like It | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/keystone-ore-sets-cane-pace-mark-cane-pace-record-for-keystone-ore.html | Keystone Ore Sets Cane Pace Mark | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/teacher-weds-elizabeth-cary.html | Teacher Weds Elizabeth Cary | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/bonn-air-checks-pay-off.html | Bonn Air Checks Pay Off | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/zambian-meets-again-with-angolan-leader.html | Zambian Meets Again With Angolan Leader | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/letters-to-the-editor-75724999.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/chinas-quake-enhances-stature-of-premier-hua.html | China's Quake Enhances Stature of Premier Hua | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/anne-cornell-bride-of-richard-bell-3d.html | Anne Cornell Bride Of Richard Bell 3d | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/jill-dardig-married-to-william-l-heward.html | Jill Dardig Married to William L. Heward | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/police-curb-black-march-and-white-rally-in-chicago.html | Police Curb Black March And White Rally in Chicago | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/softball-weathers-storm-of-infancy.html | Softball Weathers Storm of Infancy | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-fuming-over-the-flicks.html | Fuming Over the Flicks | True | By Stephen Reiss | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/hatchet-man1 12-pounds-wins-by-length-forego-136-is-3d.html | Hatchet Man, 112 Pounds, Wins By Length | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/news-of-the-realty-trade-supermarket-lease.html | News of the Realty Tradeâ€¦â€® | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/trend-toward-the-ordination-of-women-by-anglicans-impedes-unity.html | Trend Toward the Ordination of Women by Anglicans Impedes Unity, Pope Tells Archbishop | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/carter-to-stress-campaign-in-areas-of-ford-strength-opening-labor.html | CARTER TO STRESS CAMPAIGN IN AREAS OF FORD STRENGTH | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/notes-free-vacations-for-high-rollers-travel-notes.html | Notes: Free Vacations For High Rollers | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/music-view-controlled-chaos-on-schedule-at-fisher-hall.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/thriving-illinois-town-returning-9500-taxes.html | Thriving Illinois Town Returning $9,500 Taxes | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-about-new-jersey-the-case-for-a-unified-montclair.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/victoria-etzler-married-to-james-ross.html | Victoria Etzler Married to James Ross | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/speed-limit-in-moscow-reducing-traffic-deaths.html | Speed Limit in Moscow Reducing Traffic Deaths | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/3-are-dropped-on-finnish-sextet.html | 3 Are Dropped On Finnish Sextet | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/eswife-says-dole-is-a-perfectionist.html | Exâ€šÃ„Â´Wife Says Dole Is a â€šÃ„Â´Perfectionistâ€šÃ„Â´ | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/east-orange-effort-is-set-in-policecar-bomb-inquiry.html | East Orange Effort Is Set In Policeâ€šÃ„Â´Car Bomb Inquiry | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/points-of-view-its-the-little-guys-who-need-export-aid-.html | POINTS OF VIEW | True | By Eugene M. Lang | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/yanks-lose-in-10th.html | Yanks Lose in 10th | True | By Paul L. Montgomery | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/rediscovering-queens-in-its-time-of-quiet-racial-transformation.html | Rediscovering Queens in Its Time Of Quiet Racial Transformation | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/washington-letter.html | WASHINGTON LETTER | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/bridge-the-second-time-around-alan-truscott.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/jimmy-walkers-city-hall-the-mayor-arrived-around-3-pm-two-days-s.html | Jimmy Walker's City Hall | True | By Warren Moscow | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/fiveday-nassau-show-to-attract-leading-riders-in-the-east.html | Fiveâ€šÃ„Â´Day Nassau Show to Attract Leading Riders. in the East | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/future-is-bright-for-the-folly-theater-in-kansas-city.html | Future Is Bright for the Folly Theater in Kansas City | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/numismatics-coin-collectors-await-new-yorks-greatest-show.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/banks-cutting-investment-in-new-york-real-estate-study-finds-banks.html | Banks Cutting Investment In New York Real Estate | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/rice-paper-the-appeal-grows.html | Rice Paper: The Appeal Grows | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/bengals-air-attack-is-threat-to-vikings.html | Bengals' Air Attack Is Threat to Vikings | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/where-have-all-the-playwrights-gone-where-have-they-gone-where-have.html | Where Have All The Playwrights Gone? | True | By Elenore Lester | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/us-embassy-in-saigon-declared-a-monument.html | U.S. Embassy in Saigon Declared a Monument | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/abduction-acquittal-denied.html | Abduction Acquittal Denied | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/sharks-force-beach-closing.html | Sharks Force Beach Closing | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/part-way-in-namibia.html | Part Way in Namibia | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/speaking-personally.html | SPEAKING PERSONALLY | True | By Isabel Deluccia | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/lakes-may-close-for-winter-again.html | LAKES MAY CLOSE FOR WINTER AGAIN | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/charles-belmar-jr-weds-jean-green.html | Charles Belmar Jr. Weds Jean Green | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/barbara-cory-bride-of-spencer-knapp-law-clerk.html | Barbara Cory Bride of Spencer Knapp, Law Clerk | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/british-group-to-investigate-assassination-of-trotsky.html | British Group to Investigate Assassination of Trotsky | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-rail-link-pushed.html | Airport Rail Link Pushed | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-tom-mixs-standin-looks-back.html | Tom Mix's Standâ€šÃ„Â´In Looks Back | True | By Robert Gordon | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/agency-discards-plan-for-safer-matchbook-covers-but-considers-other.html | Agency Discards Plan for Safer Matchbook Covers, but Considers Other Requirements | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/washington-report-the-limits-carter-plans-for-spending.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/dd-aughtry-weds-miss-coleman.html | D. D. Aughtry Weds Miss Coleman | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/stage-view-this-measure-falls-short.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/plains-language-from-truthful-james-foreign-affairs.html | Plains Language From Truthful James | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/home-style-tool-libraries.html | Home Style | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/locklear-is-a-yankee-with-an-unusual-past-and-future-locklear-a.html | Locklear Is a Yankee With an Unusual Past and Future | True | By Murray Chass | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-judge-ruled-last-week-that-city-college-discriminated-against.html | A Judge Ruled Last Week That City College Discriminated Against Asians and Whites in 1974 | True | By David Vidal | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/shop-talk.html | SHOP TALK | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/roeg-the-man-behind-the-man-who-fell-to-earth.html | Roeg: The Man Behind â€¦Ã…Ã¢'The Man Who Fell To Earthâ€¦Ã…Ã¢ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/bnai-brith-leader-accuses-a-russian.html | B'NAI B'RITH LEADER ACCUSES A RUSSIAN | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/for-young-and-old-a-time-to-learn.html | For Young and Old, A Time to Learn | True | By Esther Blaustein | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/endpaper.html | Endpaper | True | By Don Gold | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-opinion-gardening-the-great-coverup.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/south-african-blacks-denounce-regime-south-africas-tribal-leaders.html | South African Blacks Denounce Regime | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/6-killed-in-2car-crash.html | 6 Killed in 2â€¦Ã…Ã¢'Car Crash | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/exploring-vermont-by-steam-train.html | Exploring Vermont By Steam Train | True | By Christina Tree | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendari | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-timehonored-craft-yields-caloric-miracles.html | A Timeâ€¦Ã…Ã¢'Honored Craft Yields Caloric Miracles | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/stormin-norman-suzy-in-wry-boogie.html | STORMIN' NORMAN, SUZY IN WRY BOOGIE | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/proxy-tally.html | Proxy Tally | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/group-to-protest-at-federation-cup.html | Group to Protest at Federation Cup | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/kahn-plays-shakespeare-straight-kahn-plays-the-bard-straight.html | Kahn Plays Shakespeare Straight | True | By Gerrit Henry | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/54-ceasefires-have-not-stopped-the-fighting-partition-in-lebanon-is.html | 54 â€¦Ã…Ã¢'Ceaseâ€¦Ã…Ã¢'Firesâ€¦Ã…Ã¢´ Have Not Stopped the Fighting | True | By Ihsan A. Hijazi | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/women-in-ulster-bidding-for-peace.html | WOMEN IN ULSTER BIDDING FOR PEACE | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/efforts-being-spawned-to-insure-survival-of-atlantic-salmon-in.html | Efforts Being Spawned to Insure Survival of Atlantic Salmon in Canada | True | By Nelson Bryant; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/investing-the-tire-stocks-after-the-strike.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/rockefeller-is-spending-weekend-at-jackson-hole.html | Rockefeller Is Spending Weekend at Jackson Hole | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/2-updated-publications-offering-list-of-agencies-that-aid-public.html | 2 Updated Publications Offering List of Agencies That Aid Public | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-tools-of-science-are-fascinating-tools-of-science-are.html | The Tools of Science Are Fascinating | True | By Anthony Broy | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-economic-scene-prices-jobs-and-voters.html | THE ECONOMIC SCENE | True | By John M. Lee | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/text-of-the-statement-issued-by-the-representatives-of-the-blacks.html | Text of the Statement Issued by the Representatives of the Blacks in South Africa | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/article-1-no-title.html | Article 1 â€¦Ã…Â® No Title | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/field-complete-when-it-counted-rmford-had-the-strength.html | Field Complete | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-few-good-words-about-reagan.html | A Few Good Words About Reagan | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/national-pro-yachting-races-will-make-debut-at-montauk.html | National Pro Yachting Races Will Make Debut at Montauk | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-opinion-hard-times-linger-for-the-islands-building.html | Hard Times Linger for the. Island's Building Industry | True | By E. J. Dionne Jr. | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/lefrak-city-reports-progress-in-resolving-projects-problems.html | Lefrak City Reports Progress In Resolving Project's Problems | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/miss-murphy-bi-mackinnon-wed-in-suburb.html | Miss Murphy, B.I. MacKinnon Wed in Suburb | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-state-luring-foreign-capital-luring-foreign.html | State Luring Foreign Capital | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/hope-hathaway-cudahy-bride-of-westbrook-metzman-pegler.html | Hope Hathaway Cudahy Bride Of Westbrook Metzman Pegler | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-world-in-summary-new-voices-are-being-raised-in-south-africa.html | The World | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/effect-of-drugs-to-aid-athletes-studied-by-us-panel-of-us-olympic.html | Effect of Drugs To Aid Athletes Studied by U.S. | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/camera-view-some-tips-for-the-traveling-photographer.html | CAMERA VIEW | True | Jack Manning | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/krishna-captures-title-for-jumpers.html | Krishna Captures Title for Jumpers | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/high-rating-is-given-to-doctors-engineers-and-teachers-in-a-poll.html | High Rating Is Given to Doctors, Engineers and Teachers in a Poll | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/english-team-wins-golf-by-two-holes.html | English Team Wins Golf by Two Holes | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/major-league-teamsagainstteam-records.html | Major League Teamsâ€šÃ„Â³Againstâ€šÃ„Â²Team Records | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/service-with-a-smile.html | Service With a Smile | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/joseph-durso-ribbons-on-the-goal-posts.html | Joseph Durso | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/englands-wild-white-cattle-the-wild-white-herd-of-chillingham.html | England's Wild White Cattle | True | By Edmund Morris | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/boston-panel-bows-on-2-appointments.html | BOSTON PANEL BOWS ON 2 APPOINTMENTS | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/afghan-talks-with-pakistani.html | Afghan Talks With Pakistani | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-republicans-drew-larger-tv-audience.html | The Republicans Drew Larger TV Audience | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/abduction-for-money-denied.html | Abduction for Money Denied | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/when-the-family-moves-the-garden-can-too.html | When the Family Moves, The Garden Can, Too | True | By Ralph H. Peck | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/lemon-aid-resolving-the-autorepair-headache.html | Lemon Aid: Resolving the Autoâ€šÃ„Â²Repair Headache | True | By Dan Molinoff | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/4th-held-in-killing-of-a-tavern-owner.html | 4th HELD IN KILLING OF A TAVERN OWNER | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/4length-victory-posted-at-spa-by-steve-cady-honest-pleasure-sets.html | 4â€šÃ„Â²Length Victory Posted at Spa | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/belden-rowing-victor.html | Belden Rowing Victor | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/music-letter.html | MUSIC LETTER | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/editor-beaten-and-robbed-outside-queens-subway-stop-by-2-men.html | Editor Beaten and Robbed Outside Queens Subway Stop by 2 Men | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/informed-consent.html | Informed Consent | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/presidential-campaign.html | Presidential Campaign | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/meyers-to-have-surgery.html | Meyers to Have Surgery | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-drive-for-black-voters-is-starting-in-13-states.html | A Drive for Black Voters Is Starting in 13 States | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/storage-scheme-bilks-customers-some-warehousemen-use-hidden-charges.html | STORAGE SCHEME BILKS CUSTOMERS | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/to-many-jail-door-revolves.html | To Many, Jail Door Revolves. | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/hl-hunt-as-i-see-it.html | H L. Hunt | True | By John Brooks | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/maine-imperils-hall-race.html | Maine Imperils Hall Race | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/rockefeller-subdued-and-forlorn-as-convention-drew-to-close.html | Rockefeller Subdued and Forlorn as Convention Drew to Close | True | By Frank Lynn; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/madagascar-picks-cabinet-most-ministers-retained.html | Madagascar Picks Cabinet; Most Ministers Retained | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/george-fowler-dead-at-55-official-of-hurok-concerts.html | George Fowler Dead at 55; Official of Hurok Concerts | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/rally-in-park-shows-ways-to-cut-rape.html | Rally in Park Shows Ways To Cut Rape | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-people-new-doctor-in-the-house.html | PEOPLE | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/craft-unions-ease-rules-to-obtain-building-work.html | Craft Unions Ease Rules To Obtain Building Work | True | By A. H. Rasakin | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/and-commerce-department-help.html | And Commerce Department Help | True | By Marshall I. Goldman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-politics-a-plan-for-primaries.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-lovable-doll-in-guys-and-dolls-shes-the-lovable-doll-in-guys.html | The Lovable Doll in â€šÃ„Â²Guys and Dollsâ€šÃ„Â´ | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-political-and-personal-confession-all-is-well-by-julius-lester.html | A political and personal confession | True | By Margot Hentoff | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/rita-louise-palmer-bride-of-jb-golden.html | Rita Louise Palmer Bride of J.B.Golden | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/mr-young-is-cleared.html | Mr. Young Is Cleared | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/two-elementary-views-on-working-with-nature.html | Two â€šÃ„Â³Elementaryâ€šÃ„Â´ Views On Working With Nature | True | By James Loewen | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/state-tuition-aid-finally-going-out-delay-laid-to-new-computer-and.html | STATE TUITION AID FINALLY GOING OUT | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/monserrat-charged-anew.html | Monserrat Charged Anew | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-foster-home-for-wild-horses-excess-western-mustangs-raised-on.html | A FOSTER HOME FOR WED HORSES | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/china-press-agency-reports-on-us-bourgeois-parties.html | China Press Agency Reports On U.S. â€šÃ„Â´Bourgeois Partiesâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/sheilah-tilbrooke-is-married-to-james-h-cloud.html | Sheilah Tilbrooke Is Married to James H. Cloud | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/mrs-grasso-names-black-as-superior-court-judge.html | Mrs. Grasso Names Black As Superior Court Judge | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/business-roundup-boeing-and-mcdonnell-douglas-slugging-it-out.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/2-share-lead-at-hartford.html | 2 Share Lead at Hartford | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/making-ice-while-the-parties-last.html | Making Ice While the Parties Last | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/hemer-rousseau-and-the-grouper.html | Hemer, Rousseau and the Grouper | True | By MILTON FROMM &amp; LARRY FROMM | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/philadelphia-disease-helping-miami-beach.html | Philadelphia â€šÃ„Â´Diseaseâ€šÃ„Â´ Helping Miami Beach | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/innocence-lost.html | Innocence lost | True | By Gordon F. Sander | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/community-service-program-of-aficio-in-30th-year.html | Community Service Program Of A.F.L.â€šÃ„Â´C.I.O. in 30th Year | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/film-view-and-now-for-some-good-actors.html | FILM VIEW | True | Richard Eder | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/mary-breglio-has-nuptials.html | Mary Breglio Has Nuptials | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/metropolitan-briefs-4-jersey-counties-to-get-storm-aid-five-horses.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/samuel-l-brookfield.html | SAMUEL L. BROOKFIELD | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/janet-mcn-hester-is-married-to-campbell-thornton-gerrish.html | Janet McN. Hester Is Married To Campbell Thornton Gerrish | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-themes-that-emerged-in-kansas-city.html | The Themes That Emerged In Kansas City | True | By Al Markens | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/levitt-says-city-loses-tax-sums.html | LEVITT SAYS CITY LOSES TAX SUMS | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/chess-flash-in-the-pan-time-will-tell.html | CHESS; Flash in the Pan? Time Will Tell | True | Robert Byrne | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/road-america-will-conduct-handicap-race-next-sunday.html | Road America Will Conduct Handicap Race Next Sunday | True | By Phil Pash | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/historians-voting-on-an-inquiry-into-yales-barring-of-apthekar.html | Historians Voting on an Inquiry Into Yale's Barring of Apthekar | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-region-in-summary-atlantic-oil-leases-draw-very-high-bids.html | The Region | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/west-point-cites-four-as-cheaters-a-total-of-84-cadets-found-guilty.html | WEST POINT CITES FOUR AS CHEATERS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/the-nation-in-summary-primaries-a-surprise-for-mr-passman-some-fbi.html | The Nation | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-land-law-a-challenge-land-law-a-challenge.html | Land Law a Challenge | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/art-view-victorian-india-in-focus.html | ART VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/exconvict-right-to-ballot-sought-incoming-attorney-general-pushes.html | EXâ€šÃ„Â´CONVICT RIGHT TO BALLOT SOUGHT | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/miss-muhlfeld-sculptor-bride-of-peter-bell.html | Miss Muhlfeld, Sculptor, Bride of Peter Bell | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/clark-bids-congress-pass-program-of-sweeping-fbi-reforms.html | Clark Bids Congress Pass Program of â€šÃ„Â´Sweepingâ€šÃ„Â´ F.B.I. Reforms | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-opinion-a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/national-affairs-police-enforcing-detroit-curfew-crater-is-believed.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/westchester-architecture-being-recorded-in-photos.html | Westchester Architecture Being Recorded in Photos | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/one-set-of-twins-remains-in-nfl.html | One Set of Twins Remains in N.F.L. | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/owners-should-avoid-obesity-in-pets.html | Owners Should Avoid Obesity in Pets | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/auto-race-to-bigelow.html | Auto Race to Bigelow | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/architecture-surveyed.html | Architecture surveyed | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/connecticut-to-return-to-automatic-toll-system.html | Connecticut to Return to Automatic Toll System | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-few-selected-salad-greens-grow-best-when-its-cool.html | A Few Selected Salad Greens Grow Best When It's Cool. | True | By Ruth Tirrell | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/he-brings-it-back-alive-on-tape-from-exotic-lands.html | He â€¦â€˜Brings It Back Aliveâ€™â€˜ On Tapeâ€¦â€¦From Exotic Lands | True | By Stephen Davis | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/transit-worker-vote-set.html | Transit Worker Vote Set | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/therese-thaler-wed-to-richard-e-lynch.html | Therese Thaler Wed To Richard E. Lynch | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/karl-stange-weds-elisabeth-m-wert.html | Karl Stange Weds Elisabeth M. Wert | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/speaking-personally-75726286.html | SPEAKING PERSONALLY | True | By Nina P. Goodman | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/usaction-hailed-by-south-koreans.html | U.S.ACTION HAILED BY SOUTH KOREANS | True | By Shim Jae Hoon; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/focus-has-shifted-from-political-to-economic-nonaligned-nations.html | Focus Has Shifted From Political to Economic | True | By William Borders | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/a-mystery-and-a-romance.html | A mystery and a romance | True | By John D. MacDonald | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/red-smith-the-horse-at-home.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/tokyo-transport-chief-arrested-in-lockheed-case.html | Exâ€¦â€˜Tokyo Transport Chief Arrested in Lockheed Case | True | By Hirotaka Yoshizaki; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/dody-phinny-bride-of-lathrop-gates.html | Dody Phinny Bride of Lathrop Gates | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/soaring-health-insurance-costs-debated-at-auto-talks.html | Soaring Health Insurance Costs Debated at Auto Talks | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/correction-75724116.html | Correction | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/canada-debates-immigration-ideas.html | CANADA DEBATES IMMIGRATION IDEAS | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/tour-earnings.html | Tour Earnings | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/still-august.html | Still August | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/spotlight.html | SPOTLIGHT | True | By Harriet King | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/coach-downplays-giants-triumph.html | Coach Downplays Giants' Triumph | True | By Michael Katz | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/markets-in-review-dow-breaks-1000-and-retreats-again.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/mr-liddy-on-prison-reform.html | Mr. Liddy on Prison Reform | True | | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-22 | 1976-08-22 | https://www.nytimes.com/1976/08/22/archives/new-jersey-weekly-catering-service-is-proof-two-heads-are-better.html | Catering Service Is Proof Two Heads Are Better Than One | True | By Joan Cook | 2004-02-06 0:00 | RE 897-648 | B 143-008 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/vacation-near-end-mondale-rests-before-northern-trip.html | Vacation Near End, Mondale Rests Before Northern Trip | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/investors-of-many-kinds-study-closedend-funds.html | Investors of Many Kinds Study Closedâ€¦â€˜End Funds | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/politics-of-water-grips-all-in-west.html | Politics of Water Grips All in West | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/robbers-of-china-bank-seem-to-be-folk-heroes.html | Robbers of China Bank Seem to Be Folk Heroes | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/trenton-topics-group-asks-repeal-of-state-income-tax.html | Trenton Topics | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/prices-of-bonds-drift-downward.html | PRICES OF BONDS DRIFT DOWNWARD | True | BY John H. Allan | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/gullikson-wins-at-net.html | Gullikson Wins at Net | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/minnesota-forest-fire.html | Minnesota Forest Fire | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/john-a-treat-is-dead-at-64-better-business-bureau-aide.html | John A. Treat Is Dead at 64; Better Business Bureau Aide | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/vilas-faces-fibak-in-canadian-final.html | Vilas Faces Fibak In Canadian Final | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/dance-an-ailey-finale-donald-mckayles-games-and-rainbow-provide.html | Dance: An Ailey Finale | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/ra-di-salvo-marries-margaret-poole.html | R. A. Di Salvo Marries Margaret Poole | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/varo-stock-blazing-a-trail-joins-big-board-but-stays-on-amex-too.html | Varo Stock, Blazing a Trail, joins Big Board but Stays on Amex, Too | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/carter-calls-killings-deliberate-murder.html | Carter Calls Killings â€˜Â¡Â²Deliberate Murderâ€¡Â¡Â´ | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/gloria-swanson-settles-suit-backing-single-taxpayers.html | Gloria Swanson Settles Suit Backing Single Taxpayers | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/vn-druzhinin-leader-of-partisans-in-ukraine.html | V. N. Druzhinin, Leader Of Partisans in Ukraine | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/orioles-win-on-jacksons-slam-then-lose-73.html | Orioles Win on Jackson's Slam, Then Lose, 7â€¡Â¡Â³3 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/buddy-tate-at-club-leads-basie-tribute.html | BUDDY TATE, AT CLUB, LEADS BASIE TRIBUTE | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/no-foreign-links-to-fugitives-seen-us-prosecutors-discount-alien.html | NO FOREIGN LINKS TO FUGITIVES SEEN | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/gina-bachauer-63-piano-virtuoso-dies-before-concert-appearance-in.html | Gina Bachauer, 63, Piano Virtuoso, Dies Before Concert Appearance in Athens | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/behind-the-debates.html | Behind the Debates | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/judith-berek-has-nuptials.html | Judith Berek Has Nuptials | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/winning-has-jets-in-tune-jets-get-song-for-them-first-victory.html | Winning Has Jets In Tune | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/doubling-transit-use-in-cities-found-unlikely-to-lessen-autos.html | Doubling Transit Use in Cities Found Unlikely to Lessen Autos | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/massengale-wins-golf-by-2.html | Massengale Wins Golf by 2 | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/washington-and-business-who-should-set-standards-for-products.html | Washington and Business | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/lewis-p-jones.html | LEWIS P. JONES | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/report-prepared-on-handicapped-findings-of-six-conferences-in.html | REPORT PREPARED ON HANDICAPPED | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/stuck-wins-in-italy.html | Stuck Wins in Italy | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/shanes-hydroplane-wins-red-bank-race-by-2-feet.html | Shane's Hydroplane Wins Red Bank Race by 2 Feet | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/syrians-agree-to-proposal-for-druse-families-to-meet.html | Syrians Agree to Proposal For Druse Families to Meet | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/jersey-to-test-a-program-to-preserve-agriculture-and-open-space-in.html | Jersey to Test a Program to Preserve Agriculture and Open Space in State | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/carter-flies-to-california-to-try-campaign-themes.html | Carter Flies to California To Try Campaign Themes | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/queens-cup-won-bengals-by-steere-yacht-lose-to.html | Queen's Cup Won Bengals By Steere Yacht Lose to | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/social-service-post-for-new-york-city-restored-and-filled.html | Social Service Post for New York City Restored and Filled | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/honace-t-cahill-dies-at-81-bay-state-official-judge.html | Horace T. Cahill Dies at 81; Bay State Official, Judge | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/schools-in-dallas-district-to-open-today-with-extensive.html | Schools in Dallas District to Open Today With Extensive Desegregation Program | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/about-new-york-the-philosophy-of-vivisection.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/yvonne-drouillard-wed-to-floyd-braun.html | Yvonne Drouillard Wed to Floyd Braun | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/john-f-bianchi-the-prosecutor-in-reilly-murdercase-dies-at-54.html | John F. Bianchi, the Prosecutor In Reilly MurderCase, Dies at 54 | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/pearson-captures-400mile-auto-race.html | Pearson Captures 400â€¡Â¡Â³Mile Auto Race | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/vikings.html | Vikings | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/miss-whitworth-takes-berg-golf.html | Miss Whitworth Takes Berg Golf | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/barbara-reader-wed-to-david-h-gelernter.html | Barbara Reader Wed To David H. Gelernter | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/bridge-ewens-side-is-pacesetter-in-swiss-teams-tournament.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/al-unser-triumphs.html | Al Unser Triumphs | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/metropolitan-briefs-baby-falls-to-his-death-in-harlem-man-arrested.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/article-1-no-title.html | Article 1 â€ŠÂ‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/trust-portfolios-add-basic-stocks-banks-as-managers-for-big.html | TRUST PORTFOLIOS ADD BASIC STOCKS | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/complacency-on-oil.html | Complacency on Oil | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/goldin-audit-cites-pension-illegalities.html | Goldin Audit Cites Pension Illegalities | True | BY Edward Ranzal | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/seoul-critical-of-reply.html | Seoul Critical of Reply | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/switzerland-expels-russian-and-rumanian-for-spying.html | Switzerland Expels Russian And Rumanian for Spying | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/turks-begin-drug-factory.html | Turks Begin Drug Factory | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/a-loyalist-farce-added-insult-to-injury.html | A Loyalist Farce Added Insult to Injury | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/jets-statistics.html | Jetsâ€ŠÂ‚Â´ Statistics | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/tv-spotlights-the-magic-of-piaf-and-garland-tonight.html | TV Spotlights the Magic of Piaf and Garland Tonight | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/jobless-aid-goes-to-many-who-evade-employment-jobless-aid-is-going.html | Jobless Aid Goes to Many Who Evade Employment | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/limit-on-breast-xrays.html | Limit on Breast Xâ€ŠÂ‚Â³Rays | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/pele-voted-most-valuable-player.html | Pele Voted Most Valuable Player | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/flood-toll-could-reach-170.html | Flood Toll Could Reach 170 | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/75-jump-by-wszola-tops-stones.html | 7â€ŠÂ‚Â*ŠÂ–Â© Jump By Wszola Tops Stones | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/federation-cup-opens-with-pickets-no-boycott.html | Federation Cup Opens With Pickets, No Boycott | True | By Tony Kornheiser;Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/commodities-sorghum-futures-trading-to-return.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/dutch-government-is-grappling-with-report-on-lockheed-bribes.html | Dutch Government Is Grappling With Report on Lockheed Bribes | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/coast-abduction-victims-honored-at-home.html | Coast Abduction Victims Honored at Home | True | By Les Ledbetter; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/victoria-murray-bride-of-david-brand.html | Victoria Murray Bride of David Brand | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/paper-has-connally-rejecting-gop-job.html | PAPER HAS CONNALLY REJECTING G.O.P. JOB | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/iran-rejects-oil-embargo.html | Iran Rejects Oil Embargo | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/donald-townley-78-dies-retired-corporate-officer.html | Donald Townley, 78, Dies; Retired Corporate Officer | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/article-2-no-title.html | Article 2 â€ŠÂ‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/victim-of-ship-fire-found.html | Victim of Ship Fire Found | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/korea-victim-to-get-west-point-burial.html | KOREA VICTIM TO GET WEST POINT BURIAL | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/burma-in-shift-requests-world-banks-assistance.html | Burma, in Shift, Requests World Bank's Assistance | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/exmilitary-strongman-leaves-thailand.html | Exâ€ŠÂ‚Â*Military Strongman Leaves Thailand | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/state-panel-citing-racism-and-harassment-calls-comstock-prison.html | State Panel, Citing Racism and Harassment, Calls Comstock Prison â€ŠÂ‚Â²Volatileâ€ŠÂ‚Â´ | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/setsgaters-series-continues-tonight.html | Setsâ€ŠÂ‚Â*Gaters Series Continues Tonight | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/fords-aides-say-dole-will-assume-big-campaign-role-he-will-press.html | FORD'S AIDES SAY DOLE WILL ASSUME BIG CAMPAIGNROLE | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/dole-believes-he-was-nominated-to-span-gop-gap.html | Dole Believes He Was Nominated to Span G.O.P. Gap | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/limit-on-breast-xrays-75547520.html | Limit on Breast Xâ€ŠÂ‚Â*Rays | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/americans-see-sarkis.html | Americans See Sarkis | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/agency-proposes-help-for-the-frail-elderly.html | Agency Proposes Help for the â€ŠÂ‚Â²Frail Elderly | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/susan-flanagan-is-wed-to-john-sharkey.html | Susan Flanagan Is Wed to John Sharkey | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/foster-upsets-viren.html | Foster Upsets Viren | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/robbers-of-china-bank-seem-to-be-folk-heroes-chinese-robbers-seem.html | Robbers of China Bank Seem to Be Folk Heroes | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/battle-of-long-island-victory-made-british-underestimate-american.html | Battle of Long Island Victory Made British Underestimate American Forces | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/governments-plan-to-reduce-the-cost-of-drugs-it-buys-for-medical.html | Government's Plan to Reduce the Cost of Drugs It Buys for Medical Programs Is to Begin This Week | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/dale-elyse-weinstock-bride-of-david-j-pine.html | Dale Elyse Weinstock Bride of David J. Pine | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/terrified-at-her-debut.html | â€˜Terrifiedâ€™ at Her Debut | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/federation-cup.html | Federation Cup | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/de-gustibus-heated-debate-over-kitchen-grammar.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/bell-system-ponders-judges-view-urging-scrutiny-but-not-a-breakup.html | Bell System Ponders Judge's View Urging Scrutiny but Not a Breakup | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/a-widows-plight.html | A Widow's Plight | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/liberty-and-community.html | Liberty and Community | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/a-relative-of-betty-ford-says-she-lost-60000-in-court-fight.html | A Relative of Betty Ford Says She Lost $60,000 in Court Fight | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/sousa-to-be-inducted-into-the-hall-of-fame.html | Sousa to Be Inducted Into the Hall of Fame | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/it-hit-94-no-record-but-no-comfort.html | It Hit 94Â·ï2 â€¦ â€® No Record but No Comfort | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/tax-protest-a-gauge-of-west-banks-deeper-tensions.html | Tax Protest a Gauge of West Bank's Deeper Tensions | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/us-envoy-denied-asylum-to-suspect.html | U.S. Envoy Denied Asylum to Suspect | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/bicycle-check-up-draws-big-wheels-to-central-park.html | Bicycle Checkâ€‘Â® Up Drawl Big Wheels To Central Park | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/doubling-transit-use-in-cities-found-unlikely-to-lessen-auto-study.html | Doubling Transit Use in Cities Found Unlikely to Lessen Autos | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/new-jersey-briefs-man-arrested-in-killing-of-officer-3-youths.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/william-geer-sr-of-time-inc-dead-fortune-and-life-official-70-with.html | WILLIAM GEER SR. OF TIME INC. DEAD | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/terrorism-charged-to-cubans-in-testimony-by-miami-police.html | Terrorism Charged to Cubans In Testimony by Miami Police | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/spanish-questioning-role-of-the-forces-of-order.html | Spanish Questioning Role of the â€˜Forces of Orderâ€™ | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/mangione-is-heard-with-his-big-band-at-concert-in-park.html | Mangione Is Heard With His Big Band At Concert in Park | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/senate-hopefuls-in-first-debate.html | SENATE HOPEFULS IN FIRST DEBATE | True | BY Maurice Carroll | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/north-korea-leader-calls-dmz-incident-regretful.html | North Korea Leader Calls DMZ Incident â€˜Regretfulâ€™ | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/reagans-one-campaign-regret-the-lack-of-time-spent-in-ohio.html | Reagan's One Campaign Regret: The Lack of Time Spent in Ohio | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€¦ â€® No Title | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/carter-flies-to-california-to-try-campaign-themes-carter-flies-to.html | Carter Flies to California To Try Campaign Themes | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/dr-parker-p-heath-dead-ophthalmologist-was-84.html | Dr. Parker P. Heath Dead; Ophthalmologist, Was 84 | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/burma-in-shift-requests-world-banks-assistance-burma-in-shift-asks.html | Burma, in Shift, Requests World Bank's Assistance | True | By Henry Kamm; Special to New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/vesper-eight-captures-national-rowing-crown.html | Vesper Eight Captures National Rowing Crown | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/200000-in-england-at-stones-concert.html | 200,000 IN ENGLAND AT STONES CONCERT | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/cancer-institute-proposes-limits-on-breast-xrays.html | Cancer Institute Proposes Limits on Breast Xâ€‘Rays | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/senate-hopefuls-in-first-debate-five-democratic-candidates-expound.html | SENATE HOPEFULS IN FIRST DEBATE | True | BY Maurice Carroll | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/jetoiler-scoring.html | Jetâ€˜â€™Oiler Scoring | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/new-york-labor-unions-are-united-against-buckley-but-divided-on.html | New York Labor Unions Are United Against Buckley, but Divided on Support for Other Senate Candidates | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/horse-show-results.html | Horse Show Results | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/adirondack-wilderness-is-focus-of-landuse-controversy.html | Adirondack Wilderness Is Focus of Landâ€šÃ„Ã´Use Controversy | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/law-firm-of-ruckelshaus-eshead-of-epa-made-178-contacts-with-agency.html | Law Firm of Ruckelshaus, Exâ€šÃ„Ã´Head of E.P.A., Made 178 Contacts With Agency for Clients in 18 Months | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/trading-in-sorghum.html | Trading in Sorghum | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/a-pianist-with-power-an-unknown-in-the-us-until-1950-gina-bachauer.html | A Pianist With Power | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/jobless-aid-goes-to-many-who-evade-employment.html | Jobless Aid Goes to Many Who Evade Employment | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/phyllis-heisler-miss-gordon-wed-to-sf-reed-3d-wed-to-lawyer.html | Phyllis Heisler Miss Gordon Wed to S. F. Reed 3d | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/southwest-africa-group-says-israelis-fight-there.html | Southâ€šÃ„Ã´West Africa Group Says Israelis Fight There | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/books-of-the-times-a-terrible-beauty-was-born.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/mathias-bids-ford-signal-moderates.html | MATHIAS BIDS FORD SIGNAL MODERATES | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/us-price-agency-notes-rises-in-2-key-chemicals.html | U.S. Price Agency Notes Rises in 2 Key Chemicals | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/a-bittersweet-journey-to-vietnam.html | A Bittersweet Journey to Vietnam | True | By Jean Lacouture | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/seoul-adamant-over-dissidents-victims-tell-of-police-torture.html | SEOUL ADAMANT OVER DISSIDENTS | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/fords-aides-say-dole-will-assume-bigcampaign-role.html | FORD'S AIDES SAY DOLE WILL ASSUME BIGCAMPAIGN ROLE | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/paris-paintings-of-hantai-and-masson-are-shown.html | Paris: Paintings of Hantai And Masson Are Shown | True | By Pierre Schneider; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/blacks-in-south-africa-urged-to-strike-workers-asked-to-stay-home.html | Blacks in South Africa Urged to Strike | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/it-hit-94-no-record-but-no-comfort-temperature-reaches-94-no-record.html | It Hit 94Ã¢√Ã¢€šÃ„Ã´ No Record but No Comfort | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/transit-pact-voted-for-san-francisco.html | TRANSIT PACT VOTED FOR SAN FRANCISCO | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/vickie-a-greyhound-judged-best-at-great-barrington.html | Vickie, a Greyhound, Judged Best at Great Barrington | True | By Walter R. Fletcher; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/seven-democrats-on-west-side-spending-summer-fighting-to-succeed.html | Seven Democrats on West Side Spending Summer Fighting to Succeed Blumenthal | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/advertising-a-small-agencys-big-struggle.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/riddick-wins-in-italy.html | Riddick Wins in Italy | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/measured-response.html | Measured Response | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/north-korea-leader-calls-dmz-incident-regretful-us-rejects-message.html | North Korea Leader Calls DMZ Incident â€šÃ„Ã²Regretfulâ€šÃ„Ã´ | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/critics-notebook-gop-and-tanglewood-in-tune.html | Critic's Notebook: G.O.P. And Tanglewood in Tune | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/armored-breakthrough.html | Armored Breakthrough | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/surge-in-driving-costs-laid-to-cars-not-fuel-rise-in-cost-of.html | Surge in Driving Costs Laid to Cars, Not Fuel | True | By William D. Smith | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/jones-bid-for-20th-foiled-by-mets-10-mets-pin-10-defeat-on-jones.html | Jones Bid for 20th Foiled by Mets, 1â€šÃ„Ã´0 | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/fuel-evaporation-of-cars-to-be-cut-epa-sets-a-78-deadline-light.html | FUEL EVAPORATION OF CARS TO BE CUT | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/the-day-leroy-was-waiting-for.html | The Day LeRoy Was Waiting For | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/gas-leak-forces-evacuation.html | Gas Leak Forces Evacuation | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/preseason-football.html | Preseason Football | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/washington-hails-new-york-cabbies.html | Washington Hails New York Cabbies | True | By Barbara Gamarekian; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/adirondack-wilderness-is-focus-of-landuse-controversy-land-use.html | Adirondack Wilderness Is Focus of Landâ€¦â€˜Use Controversy | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/stanford-bows-in-moscow.html | Stanford Bows in Moscow | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/syria-casting-a-big-shadow-as-lebanon-battle-looms.html | Syria Casting a Big Shadow as Lebanon Battle Looms | True | By Ihsan A. Hijazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/kubitschek-expresident-of-brazil-dies-in-crash.html | Kubitschek, Exâ€¦â€˜President Of Brazil, Dies in Crash | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/deena-rosen-bride-of-peter-hoagland.html | Deena Rosen Bride Of Peter Hoagland | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/top-detroit-policemen-reported-under-scrutiny-in-drug-payoffs.html | Top Detroit Policemen Reported Under Scrutiny in Drug Payoffs | True | By Reginald Stuart; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/special-us-aides-arrive-in-lebanon-2-mideast-specialists-sent-to.html | SPECIAL U.S. AIDES ARRIVE IN LEBANON | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/an-oriental-addition-to-fifth-avenue.html | An Oriental Addition to Fifth Avenue | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/opec-officials-gather.html | OPEC Officials Gather | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/for-compulsory-voting.html | For Compulsory Voting | True | By Alan Wertheimer | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/last-day-of-camp-a-sentimental-farewell-to-summer.html | Last Day of Camp: A Sentimental Farewell to Summer | True | By Richard Flaste; Special to The New York Times | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/rockefellers-impending-retirement-to-signal-end-of-golden-era-for.html | Rockefeller's Impending Retirement to Signal End of â€¦â€˜Golden Eraâ€¦â€˜ New York State Republicans | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/stars-and-stripes-forever-stirs-all.html | â€¦â€˜Stars and Stripes Foreverâ€¦â€˜ Stirs All | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-23 | 1976-08-23 | https://www.nytimes.com/1976/08/23/archives/french-vineyard-sale-to-us-bayer-vetoed.html | French Vineyard Sale To U.S. Bayer Vetoed | True | | 2004-02-06 0:00 | RE 897-646 | B 142-325 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/dutch-queen-discusses-lockheed-investigation.html | Dutch Queen Discusses Lockheed Investigation | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/sealaw-parley-is-at-an-impasse.html | SEAâ€¦â€˜LAW PARLEY IS AT AN IMPASSE | True | By Paul Hofmann;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/nuclear-foes-face-criminal-charges.html | NUCLEAR FOES FACE CRIMINAL CHARGES | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/uniform-us-index-offered-to-measure-air-pollution-rate.html | Uniform U.S. Index Offered to Measure Air Pollution Rate | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/drugs-are-linked-to-slaying-of-five-in-st-louis-suburb.html | Drugs Are Linked To Slaying of Five In St. Louis Suburb | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-state-sues-poultry-farmers-on-migrant-labor-abuses.html | State Sues Poultry Farmers on Migrant Labor Abuses | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/tax-debacle.html | Tax Debacle | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/fire-in-new-hospital.html | Fire in New Hospital | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/grand-jury-opens-kidnapping-inquiry.html | GRAND JURY OPENS KIDNAPPING INQUIRY | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/patients-defend-physician-charged-in-hepatitis-cases.html | Patients Defend Physician Charged in Hepatitis Cases | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/for-sale-lincolns-farm-at-5-per-square-inch.html | For Sale: Lincoln's Farm, At $5 Per Square Inch | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/sylvan-gottfried-gain.html | Sylvan, Gottfried Gain | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/samuel-m-hacker-of-federal-agency-for-mediation-dies.html | Samuel M. Hacker, of Federal Agency For Mediation, Dies | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-sowetos-blacks-succeed-in-johannesburg-boycott.html | Soweto's Blacks Succeed In Johannesburg Boycott | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/alan-a-wells.html | ALAN A. WELLS | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/major-league-leaders.html | Major League Leaders | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/rise-in-spending-for-schools-void-3500-face-ouster-new-york-citys.html | RISE IN SPENDING FOR SCHOOLS VOID; 3,500 FACE OUSTER | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/alfred-jaretzki-jr-83-lawyer-who-aided-investment-act-dies.html | Alfred Jaretzki Jr., 83, Lawyer Who Aided Investment Act, Dies | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/sports-news-briefs-team-america-ends-practice.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-animal-medical-center-seeks-to-cure-fiscal-ills.html | Animal Medical Center Seeks to Cure Fiscal Ills | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/canada-drafts-plan-to-relax-bank-rules-american-and-other-foreign.html | Canada Drafts Plan To Relax Bank Rules | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/chief-rival-in-party-bids-miki-quit-before-election.html | Chief Rival in Party Bids Miki Quit Before Election | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/bridge-judi-solodars-players-win-summer-swiss-team-title.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/weekend-boxing.html | WEEKEND BOXING | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/house-will-confer-with-senate-for-compromise-on-tax-measure.html | House Will Confer With Senate For Compromise on Tax Measure | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/francis-maguire-64-dies-a-poet-lyricist-and-actor.html | Francis Maguire, 64, Dies; A Poet, Lyricist and Actor | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/article-4-no-title.html | Article 4 â€ÂÂ No Title | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/shift-will-add-to-con-ed-bills.html | SHIFT WILL ADD TO CON ED BILLS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/paul-jankowski-un-aide-who-served-in-congo-dies.html | Paul Jankowski, U.N. Aide Who Served in Congo, Dies | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-puc-examiners-favor-telephone-rate-increases.html | P.U.C. Examiners Favor Telephone Rate Increases | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/crash-kills-jersey-youth.html | Crash Kills Jersey Youth | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/valentino-fans-mark-anniversary-of-death.html | Valentino Fans Mark Anniversary of Death | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/rubin-carter-facing-one-less-charge.html | Rubin Carter Facing One Less Charge | True | By David F. White | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/miss-hearst-held-baffled-by-acts-finding-contained-in-report-on.html | MISS HEARST HELD BAFFLED BY ACTS | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/loeb-rhoades-in-new-move.html | Loeb, Rhoades in New Move | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/six-killed-in-auto-crash.html | Six Killed in Auto Crash | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/william-j-murphy-plumbing-executive.html | WILLIAM J. MURPHY, PLUMBING EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/decoy-is-first-witness-at-start-of-rep-howes-trial-on-sex-charges.html | Decoy Is First Witness at Start of Rep. Howe's Trial on Sex Charges | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/senate-ratifies-coffee-agreement.html | SENATE RATIFIES COFFEE AGREEMENT | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/oyster-bay-harbor-jittery-after-shark-sightings.html | Oyster Bay Harbor Jittery After Shark Sightings | True | By Ari L. Goldman; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/andre-lanskoy-74-artist-influenced-by-chagall-klee.html | Andre Lanskoy, 74, Artist; Influenced by Chagall, Klee | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/rebels-on-corsica-bomb-a-wine-depot.html | REBELS ON CORSICA BOMB A WINE DEPOT | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/youth-17-captures-3-sprints.html | Youth, 17, Captures 3 Sprints | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/davis-the-wayward-jet-welcomed-back-by-holtz.html | Davis, the Wayward Jet, Welcomed Back by Holtz | True | By Michael Katz | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/oil-shale-program-of-us-in-colorado-suspended-for-year.html | Oil Shale Program Of U.S. in Colorado Suspended for Year | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/car-parker-faces-marijuana-charge.html | CAR PARKER FACES MARIJUANA CHARGE | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/peanuts-from-carver-to-carter-the-peanut-from-carver-to-carter.html | Peanuts: From Carver to Carter | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/egyptian-plane-seized-by-arabs-then-recaptured-troops-arrest-3.html | EGYPTIAN PLANE SEIZED BY ARABS, THEN RECAPTURED | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/sets-beat-gaters-lead-in-series-20-sets-beat-gaters-lead-series-20.html | Sets Beat Gaters, Lead in Series, 2â€Â0 | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-cancer-test-called-less-risky-radiation-may-be-reduced-in.html | NEW CANCER TEST CALLED LESS RISKY | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/auto-workers-union-is-expected-to-name-a-target-company-today-as.html | Auto Workers Union Is Expected to Name a â€Â¨Target Companyâ€Â¨ Today as Contract Negotiations Step Up | True | By Reginald Stuart;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/article-5-no-title.html | Article 5 â€ÂÂ No Title | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/lunch-sponsors-in-75-inquiry-still-involved-in-1976-program.html | Lunch Sponsors in â€Â75 Inquiry Still Involved in 1976 Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/carter-tells-film-stars-about-poverty-in-south.html | Carter Tells Film Stars About Poverty in South | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/william-o-moss.html | WILLIAM O. MOSS | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/jeno-kenessey.html | JENO KENESSEY | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/house-votes-ban-on-output-of-pcbs-within-3-years-house-votes-ban-on.html | Hose Votes Ban on Output Of PCB's Within 3 Years | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-trenton-topics-handheld-computer-trips-up-big.html | Trenton Topics | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/si-childrens-museum-a-community-affair.html | S.I. Children's Museum a Community Affair | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/dr-john-d-pinto.html | DR. JOHN D. PINTO | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/korean-achilles-heel.html | Korean Achilles' Heel | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/forest-fire-eludes-control.html | Forest Fire Eludes Control | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/presidential-science.html | Presidential Science â€¶ | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/knick-ranger-executives-get-ears-full-of-fans-opinions-knicks.html | Knick, Ranger Executives Get Ears Full of Fans' Opinions | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/cab-on-curb-scatters-strollers-at-city-hall.html | Cab on Curb Scatters Strollers at City Hall | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/law-issue-raised-on-carter-debate-election-panel-examining-legality.html | LAW ISSUE RAISED ON CARTER DEBATE | True | By Warren Weaver Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/big-board-leads-in-varo-volume-attracts-58-of-turnover-as-amex.html | BIG BOARD LEADS IN VAN VOLUME | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/protectionism-exposed.html | Protectionism Exposed | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/opec-experts-weigh-prices-of-oil-at-closed-talks-in-vienna.html | OPEC Experts Weigh Prices Of Oil at Closed Talks in Vienna | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/no-mars-life-signs-reported-in-2d-viking-test.html | No Mars Life Signs Reported in 2d Viking Test | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/animal-medical-center-seeks-to-cure-fiscal-ills.html | Animal Medical Center Seeks to Cure Fiscal Ills | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/james-olds-dead-found-rats-brains-had-pleasure-site.html | James Olds Dead; Found Rats' Brains Had â€˜ÂPleasureâ€ Site | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/old-salts-anchor-at-a-new-harbor.html | Old Salts Anchor At a New Harbor | True | By Wayne King; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/continental-raises-dividend.html | Continental Raises Dividend | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/shapp-promotes-philadelphia-by-moving-into-legion-hotel.html | Shapp â€˜ÂPromotesâ€ Philadelphia By Moving Into â€˜ÂLegionâ€ Hotel | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/trw-to-redeem-debentures.html | TRW to Redeem Debentures | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/an-early-bird-gets-herself-a-name.html | An Early Bird Gets Herself a Name | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/luna-24-is-back-with-moon-soil-sample.html | Luna 24 Is Back With Moon Soil Sample | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/dow-is-off-258-4th-straight-dip-investors-are-nervous-over-the.html | DOW IS OFF 2.58; 4TH STRAIGHT DIP | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/cadets-are-shaken-by-oneyear-expulsion-plan.html | Cadets Are Shaken by Oneâ€˜ÂYear â€˜ÂExpulsionâ€ Plan | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-ousted-cadets-offered-chance-to-reapply-after-a.html | Ousted Cadets Offered Chance to Reapply After a Year | True | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/metropolitan-briefs-night-hearings-in-con-ed-rate-case.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/european-flavor-in-a-jewelry-shop.html | European Flavor In a Jewelry Shop | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/filipino-soldier-slain.html | Filipino Soldier Slain | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/soybeans-climb-on-lack-of-rain-grain-futures-also-advance-iced.html | SOYBEANS CLIMB ON LACK OF RAIN | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/books-of-the-times-the-shock-of-unrecognition.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/mcdonnell-douglas-halts-plans-for-a-dc10-engine.html | McDonnell Douglas Halts Plans for a DC10 Engine | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-new-jersey-briefs-disasteraid-office-to-be-set-up.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/judge-dismisses-suit-against-rm-plaintiff-charged-she-was-forced-to.html | JUDGE DISMISSES SUIT AGAINST MS. | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/burma-shuns-aid-in-repairing-devastated-shrines.html | Burma Shuns Aid in Repairing Devastated Shrines | True | By Henry Kamm;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-lunch-sponsors-in-75-inquiry-still-involved-in.html | Lunch Sponsors in â€˜75 Inquiry Still Involved in 1976 Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/appeals-court-upholds-school-busing-in-louisville.html | Appeals Court Upholds School Busing in Louisville | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/workmens-board-member.html | Workmen's Board Member | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/suspension-of-reality.html | Suspension of Reality | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/placards-an-old-sign-to-rhodesian-tennis-team.html | Placards an Old Sign to Rhodesian Tennis Team | True | By Tony Kornheiser;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/sol-nodel-artist-and-illuminator.html | SOL NODEL, ARTIST AND ILLUMINATOR | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/joyce-illig-dies-weekly-columnist.html | JOYCE ILLIG DIES; WEEKLY COLUMNIST | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/eagles-fall-by-2117-to-browns.html | Eagles Fall By 21â€šÃ„Â®17 To Browns | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/john-s-diekhoff-scholar-70-dies-milton-expert-had-taught-at-queens.html | JOHN S. DIEKHOFF, SCHOLAR, 70, DIES | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/japan-grain-forecast-down.html | Japan Grain Forecast Down | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/in-the-lush-southern-sudan-reconstruction-is-a-slow-process.html | In the Lush Southern Sudan, Reconstruction Is a Slow Process | True | By John Darnton;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/advertising-rca-shifts-color-tv-strategy.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/ford-is-stressing-politics-and-play-little-governmental-activity.html | FORD IS STRESSING POLITICS AND PLAY | True | By James M. Naughton;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/white-parents-in-yonkers-planning-separate-school.html | White Parents in Yonkers Planning Separate School | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/syrians-saudis-sign-pact.html | Syrians, Saudis Sign Pact | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/sowetos-blacks-succeed-in-johannesburg-boycott-absenteeism-slows-or.html | Soweto's Blacks Succeed In Johannesburg Boycott | True | By John F. Burns;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/notes-on-people-baruch-college-head-is-joining-u-of-miami.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/rhodesia-blacks-form-new-party-says-group-is-ready-for-talks.html | RHODESIA BLACKS FORM NEW PARTY | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/only-a-hohum-murder.html | Only a Hoâ€šÃ„Â®Hum Murder | True | By Russell Baker | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/mr-chases-convention-wrapup.html | Mr. Chase's Convention Wrapâ€šÃ„Â®Up | True | By Chevy Chase | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/quake-aftershocks-felt-in-philippines-and-in-szechwan.html | Quake Aftershocks Felt in Philippines And in Szechwan | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/mrs-abzugs-pace-is-hectic-in-westchester.html | Mrs. Abzug's Pace Is Hectic in Westchester | True | By Mary Breasted; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/beirut-attack-repulsed-moslems-say.html | Beirut Attack Repulsed, Moslems Say | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/syria-says-several-are-held-in-bombings-in-damascus.html | Syria Says Several Are Held In Bombings in Damascus | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/no-notice-of-big-brother.html | No Notice Of â€šÃ„Â'Big Brotherâ€šÃ„Â' | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/labor-talks-at-music-hall-intensified-20-durer-works-stolen-in.html | Labor Talks at Music Hall Intensified | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-house-votes-ban-on-output-of-pcbs-within-3-years.html | House Votes Ban on Output Of PCB's Within 3 Years | True | By Richard D. Lyons;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/postal-unit-plans-inquiry-on-profit-in-land-purchase.html | Postal Unit Plans Inquiry on Profit In Land Purchase | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/boston-in-a-business-and-school-partnership.html | Boston in a Business and School Partnership | True | By Douglas W. Cray; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-oyster-bay-harbor-jittery-after-shark-sightings.html | Oyster Bay Harbor Jittery After Shark Sightings | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/edward-a-prettyman.html | EDWARD A. PRETTYMAN | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/average-yields-decline-at-treasury-bill-sale.html | Average Yields Decline At Treasury Bill Sale | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/los-angeles-bus-drivers-and-mechanics-on-strike.html | Los Angeles Bus Drivers And Mechanics On Strike | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/helping-new-york-a-new-private-school-on-east-side-is-started-by.html | Helping New York | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/ferrari-returns-to-grand-prix-circuit.html | Ferrari Returns to Grand Prix Circuit | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/maddox-is-running-for-white-house.html | MADDOX IS RUNNING FOR WHITE HOUSE | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/walter-krinsky.html | WALTER KRINSKY | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/and-a-science-court.html | â€šÃ„Â¶ and a Science Court | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/vilas-beats-fibak.html | Vilas Beats Fibak | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/issue-and-debate-conflict-continues-over-us-effort-to-halt-spread.html | Issue and Debate | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/amax-unit-raises-price-of-a-metal-cost-of-molybdenum-lifted-100-by.html | AMAX UNIT RAISES PRICE OF A METAL | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/4-saved-off-jersey-shore.html | 4 Saved Off Jersey Shore | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-shift-will-add-to-con-ed-bills-rise-to-offset-loss.html | SHIFT WILL ADD TO CON ED BILLS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/us-confident-armies-in-korea-are-prepared-to-handle-any-attack.html | U.S. Confident Armies in Korea Are Prepared to Handle Any Attack | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/burleson-player-of-week.html | Burleson Player of Week | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/glowing-tribute-5-scores-on-spa-turf.html | Glowing Tribute, $5, Scores on Spa Turf | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/mary-bass-is-wed-to-ac-newlin.html | Mary Bass Is Wed to A. C. Newlin | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/corporation-affairs-rca-forms-reserve-against-possible-loss.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/bodies-of-two-recovered.html | Bodies of Two Recovered | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/ousted-cadets-offered-chance-to-reapply-after-a-year.html | Ousted Cadets Offered Chance to Reapply After a Year | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/10000-coal-miners-strike.html | 10,000 Coal Miners Strike | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-tiger-shows-label-doesnt-fit.html | New Tiger Shows Label Doesn't Fit | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/amex-and-counter-down-as-trading-rises.html | Amex and Counter Down as Trading Rises | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/gm-revamping-in-jersey-urged-300-dealers-say-state-has-too-many.html | G.M. REVAMPING IN JERSEY URGED | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/gold-down-240-closes-at-its-lowest-in-32-months-gold-prices-down-to.html | Gold, Down $2.40, Closes At Its Lowest in 32 Months | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/papp-halves-new-season-at-beaumont.html | Papp Halves New Season at Beaumont | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/for-stores-its-the-year-of-the-face-lift.html | For Stores, It's the Year Of the Face Lift | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-law-issue-raised-on-carter-debate-election-panel.html | LAW ISSUE RAISED ON CARTER DEBATE | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/fox-film-picks-ddb-for-6-million-account.html | Fox Film Picks D.D.B. For $6 Million Account | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/follower-of-rev-moon-falls-to-death.html | Follower of Rev. Moon Falls to Death | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/chess-all-eggs-in-one-basket-can-lead-to-egg-on-ones-face.html | Chess: | True | By Robert Byrne; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/miss-greer-leads-field.html | Miss Greer Leads Field | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/judge-michael-h-sheridan-on-bench-in-pennsylvania.html | Judge Michael H. Sheridan; On Bench in Pennsylvania | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/south-african-aide-denies-statements.html | SOUTH AFRICAN, AIDE DENIES STATEMENTS | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-higher-increases-predicted-in-early-77-food-prices.html | Higher Increases Predicted In Early '77 Food Prices | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/us-softens-its-reaction-to-north-korea-regrets.html | U.S. Softens Its Reaction To North Korea â€šÃ„Â'Regretsâ€šÃ„Â' | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/south-african-low-growth.html | South African Low Growth | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/people-in-sports-morris-dropped-by-dolphins.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/brazilian-shoe-exports-are-forging-a-market-in-us-american.html | Brazilian Shoe Exports Are Forging a Market in U.S. | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-bilker-gets-5-year-term.html | Bilker Gets 5â€šÃ„Â¯Year Term | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/2-soviet-players-in-lead-of-the-us-chess-open.html | 2 Soviet Players in Lead Of the U.S. Chess Open | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/government-and-corporate-bonds-up-taxexempt-market-is-unchanged.html | Government and Corporate Bonds Up; Taxâ€šÃ„Â¯Exempt Market Is Unchanged | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-prisoners-stage-strike-at-attica-stay-in-their.html | PRISONERS STAGE STRIKE AT ATTICA | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/dara-and-wilson-at-the-tin-palace.html | DARA AND WILSON AT THE TIN PALACE | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/business-briefs-irish-bankworkers-strike-ends.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/carter-defends-congress-and-assails-fords-vetoes.html | Carter Defends Congress And Assails Ford's Vetoes | True | By James T. Wooten;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/market-place-analysts-weigh-prospects-for-disney.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/us-blacks-meet-on-south-africa-group-urges-kissinger-to-speak-out.html | U.S. BLACKS MEET ON SOUTH AFRICA | True | By Thomas A. Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/samuel-brookfield-partner-in-manhattan-law-firm.html | Samuel Brookfield, Partner In Manhattan Law Firm | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-rise-in-spending-for-schools-void-3500-faces.html | RISE IN SPENDING FOR SCHOOLS VOID; 3,500 FACE OUSTER | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/2-at-the-times-get-senior-editing-jobs.html | 2 AT THE TIMES GET SENIOR EDITING JOBS | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/taming-szechwan-food-in-hashbrown-country.html | Taming Szechwan Food In Hashbrown Country | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/aerospace-contracts-put-at-1-billion-hinge-on-debate-over-space.html | Aerospace Contracts, Put at $1 Billion, Hinge on Debate Over Space Shuttles | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/dynamics-denies-aides-sold-stock-on-insiders-data.html | Dynamics Denies Aides Sold Stock On Insiders' Data | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/foreman-to-fight-dennis-sept-17.html | Foreman to Fight Dennis Sept. 17 | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/prisoners-stage-strike-at-attica-stay-in-their-cells-to-protest.html | PRISONERS STAGE STRIKE AT ATTICA | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-egyptian-plane-seized-by-arabs-then-recaptured.html | EGYPTIAN PLANE SEIZED BY ARABS, THEN RECAPTURED | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/tv-2-british-shows-carry-on-wacky-tradition-the-goodies-stresses.html | TV: 2 British Shows Carry On Wacky Tradition | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/sunday-opening-list-at-korvettes-grows-korvette-widens-sunday.html | Sunday Opening List At Korvettes Grows | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/us-softens-its-reaction-to-north-korea-regrets-u-s-softens-its.html | U.S. Softens Its Reaction To North Korea â€šÃ„Â¯Regretsâ€šÃ„Â¯ | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/new-jersey-pages-50-patients-ask-continued-treatment-by-doctor.html | 50 Patients Ask Continued Treatment By Doctor Charged in Hepatitis Cases | True | By Joseph Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/bangladesh-trying-a-dutch-journalist.html | BANGLADESH TRYING A DUTCH JOURNALIST | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/highway-projects-planned-for-year-in-new-york-city.html | Highway Projects Planned for Year In New York City | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/front-page-2-no-title-egyptian-airliner-seized-by-arabs.html | EGYPTIAN AIRLINER SEIZED BY ARABS | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-24 | 1976-08-24 | https://www.nytimes.com/1976/08/24/archives/koala-bears-require-forest-of-eucalyptus.html | Koala Bears Require â€šÃ„Â¯Forestâ€šÃ„Â¯ of Eucalyptus | True | | 2004-02-06 0:00 | RE 897-645 | B 142-324 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/bill-on-alien-spies-sent-to-the-senate.html | BILL ON ALIEN SPIES SENT TO THE SENATE | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/hirschfeld-asks-repeal.html | Hirschfeld Asks Repeal | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/two-companies-fined-by-goldin-for-lag-on-streetlight-repairs.html | Two Companies Fined by Goldin For Lag on Streetâ€šÃ„Â¯Light Repairs | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/beame-names-head-of-hospital-force.html | BEAME NAMES HEAD OF HOSPITAL FORCE | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/jail-attack-staged-carters-kin-says.html | JAIL ATTACK STAGED, CARTER'S KIN SAYS | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/marine-scientists-turning-their-eyes-to-elephants.html | Marine Scientists Turning Their Eyes to Elephants | True | By Boyce Rensberger; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/about-new-york-male-must-get-threw-in-dog-days.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/sales-of-cars-flat-in-middle-of-august-short-supply-cited.html | Sales of Cars Flat In Middle of August; Short Supply Cited | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/books-of-the-times-making-it-the-revson-way.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/stock-of-gearhartowen-to-be-dually-listed.html | Stock of Gearhartâ€šÃ„Â¯Owen To Be Dually Listed | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/legionnaires-boo-carter-on-pardon-for-draft-defiers.html | LEGIONNAIRES BOO CARTER ON PARDON FOR DRAFT DEFIERS | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/army-wont-join-illness-inquiry-doubts-it-could-help-solve-legion.html | ARMY WON'T JOIN ILLNESS INQUIRY | True | By Lawrence K. Altman; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/british-cabinet-meets-on-drought-threat-british-in-crisis.html | British Cabinet Meets on Drought Threat | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/sudans-big-coop-a-hope-for-arabs-largescale-farming-may-overcome.html | SUDAN'S BIG COÃ©Ã‚Â°OP A HOPE FOR ARABS | True | By John Darnton;Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/strike-and-talks-go-on-at-attica-most-inmates-stay-in-cells-a-2d.html | STRIKE AND TALKS GO ON AT ATTICA | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/prices-decline-in-europe-imf-is-changing-gold-sale-rules.html | Prices Decline in Europe | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/antiabortion-ad-funds-accepted-by-dole-in-74-antiabortion-ad-funds.html | AntiÃ©Ã‚Â¤Abortion Ad Funds Accepted by Dole in Ã©Ã‚Â¤Ã¢74 | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/cultural-voucher-plan-lures-community-groups.html | Cultural Voucher Plan Lures Community Groups | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/south-korea-disappointed-at-us-handling-of-crisis.html | South Korea Disappointed At U.S. Handling of Crisis | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/big-success-in-liver-transplants-forecast.html | Big Success in Liver Transplants Forecast | True | By Harold M. Schmeck Jr. | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/arcadio-ii-scores-by-nose-over-blue-times-on-grass.html | Arcadio II Scores by Nose. Over Blue. Times on Grass | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/pan-ams-net-at-68-million-in-7-months-vs-75-loss.html | Pan AM's Net at $68 Million In 7 months vs. $75 Loss | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/israel-devalues-its-pound.html | Israel Devalues Its Pound | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/improving-us-policy-methods.html | Improving U. S. Policy Methods | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/owner-allows-a-peek-at-million-dollar-coin.html | Owner Allows a Peek At Ã©Ã‚Â¤Ã‚Â·MillionÃ©Ã‚Â¤Ã‚Â·DollarÃ©Ã‚Â¤Ã‚Â· | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/higher-saudi-production-held-key-to-supply-shortage-is-seen-in.html | Higher Saudi Production Held Key to Supply | True | By William D. Smith | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/they-wont-be-missed.html | They Won't Be Missed | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/market-place.html | Market Place | True | By John H. Allan | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/rites-for-two-officers-slain-in-korea-held-at-west-point-and.html | Rites for Two Officers Slain in Korea Held at West Point and Columbia, S.C. | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/dow-declines-856-when-rally-fails-average-finishes-at-96293-lowest.html | DOW DECLINES 8.56 WHEN RALLY FAILS | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/asked-to-close-bureau.html | Asked to Close Buren | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/brazils-man-of-vision.html | Brazil's Man of Vision | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/business-briefs-foreign-investment-in-us-increases-sec-accuses.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/fiscal-board-is-pressed-to-halt-teacher-layoffs.html | Fiscal Board Is Pressed To Halt Teacher Layoffs | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/restored-homes-bring-new-look-to-old-newport-ri-restored-homes-are.html | Restored Homes Bring New Look to Old Newport, R.I. | True | By Paul Goldberger; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/omaha-system-approved.html | Omaha System Approved | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/daredevil-rescued-from-brink-of-falls.html | Daredevil Rescued From Brink of Falls | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/prices-off-on-amex-and-counter-list-in-modest-trading.html | Prices Off on Amex And Counter List In Modest Trading | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/bass-is-interim-director.html | Bass Is Interim Director | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/wrights-68-leads-met-open-by-two.html | Wright's 68 Leads Met Open by Two | True | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/notes-on-people-beame-measures-up-to-tiberias-mayor.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/grains-are-down-on-profit-taking.html | GRAINS ARE DOWN ON PROFIT TAKING | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/auto-union-picks-ford-motor-co-as-strike-target-uaw-says-company.html | AUTO UNION PICKS FORD MOTOR CO. AS STRIKE TARGET | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/california-enacts-a-law-to-control-development-along-1000mile-coast.html | California Enacts a Law to Control Development Along 1,000Ã©Ã‚Â¤Ã‚Â·Mile Coast | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/rights-panel-finds-that-desegregation-works-but-chides-ford-on.html | Rights Panel Finds That â€šÃ„Â¨Desegregation Works,â€šÃ„Â¨ but Chides Ford on Busing Stance | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/imf-alters-method-of-gold-auction.html | I.M.F. Alters Method of Gold Auction | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/inmate-in-sydney-bout.html | Inmate in Sydney Bout | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/house-unit-calls-army-secretary.html | HOUSE UNIT CALLS ARMY SECRETARY | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/inspection-of-cabs-gains-in-council.html | INSPECTION OF CABS GAINS IN COUNCIL | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/us-says-it-wont-deport-danish-wife-of-slain-actor.html | U.S. Says It Won't Deport Danish Wife of Slain Actor | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/groups-of-zulus-battle-demonstrators-in-soweto-six-are-reported.html | Groups of Zulus Battle Demonstrators in Soweto | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/broderick-named-a-federal-judge-ford-announces-nomination-of.html | BRODERICK NAMED A FEDERAL JUDGE | True | By James M NAUGHTON; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/margaret-josten-a-niece-of-lehman.html | MARGARET JOSTEN, A NIECE OF LEHMAN | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/canadian-bankers-cautiously-welcome-revisions-to-the-bank-act.html | Canadian Bankers Cautiously Welcome Revisions to the Bank Act | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/us-musicians-appear-in-moscow.html | U.S. Musicians Appear in Moscow | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/meat-prices-drop-as-market-basket-costs-less-overall.html | Meat Prices Drop As Market Basket Costs Less Overall | True | By Murray Illson | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/third-party-head-says-maddox-could-cut-carters-vote.html | Third Party Head Says Maddox Could Cut Carter's Vote | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/paul-w-caine-36-architect-killed-in-arkansas-crash.html | Paul W. Caine, 36, Architect, Killed in Arkansas Crash | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/guilt-denied-in-7-killings.html | Guilt Denied in 7 Killings | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/a-33-billion-military-bill-is-sent-to-senate-by-house.html | A $3.3 Billion Military Bill Is Sent to Senate by House | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/wine-talk-climate-helps-a-maverick-winemaker.html | WINE TALK | True | By Frank J. Prial; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/flood-death-toll-now-126.html | Flood Death Toll Now 126 | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/senate-unit-bars-nominee-to-tva-alabamian-is-2d-ford-choice-for.html | SENATE UNIT BARS NOMINEE TO T.V.A. | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/sears-earnings-climb-25-buoyed-by-insurance-gain.html | Sears Earnings Climb 25%, Buoyed by Insurance Gain | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/duffley-gains-final-of-public-links-golf.html | Duffley Gains Final Of Public Links Golf | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/li-atom-plant-hearing-begins-on-subdued-note.html | L.I. Atom Plant Hearing Begins on Subdued Note | True | By Ari L. Goldman; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/napoli-and-8-guilty-of-operating-535â€šÃ„Â¨Millionâ€šÃ„Â¨aâ€šÃ„Â¨Year-betting-ring-napoli.html | Napoli and 8 Guilty of Operating $35â€šÃ„Â¨Millionâ€šÃ„Â¨aâ€šÃ„Â¨Year Betting Ring | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/clark-again-proposes-agency-to-aid-impoverished-middle-east.html | Clark Again Proposes Agency to Aid Impoverished Middle East Countries | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/people-in-sports-d-pot-vin-signs-5y-ear-pact.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/school-project-set-to-promote-golf.html | School Project Set To Promote Golf | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/big-taxexempt-offerings-begin-slowly.html | Big Taxâ€šÃ„Â¨Exempt Offerings Begin Slowly | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/citizens-band-incidents-lead-to-the-jailing-of-2.html | Citizens Band Incidents Lead to the Jailing of 2 | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/musical-going-up-to-open-sept-19.html | Musical â€šÃ„Â¨Going Upâ€šÃ„Â¨ To Open Sept. 19 | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/guam-governor-signs-law-protecting-news-sources.html | Guam Governor Signs Law Protecting News Sources | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/legislator-drops-lulu-and-post-on-old-panel.html | Legislator Drops â€šÃ„Â¨Luluâ€šÃ„Â¨ And Post on Old Panel | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/tv-2-new-cbs-shows-bert-convy-and-frankie-avalon-star-in-backtoback.html | TV: 2 New CBS Shows | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/power-authority-is-found-healthy-levitt-cites-revenue-upturn.html | POWER AUTHORITY IS FOUND HEALTHY | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/napoli-and-8-guilty-of-operating-35millionay-ear-betting-ring.html | Napoli and 8 Guilty of Operating $35â€šÃ„Â¨Millionâ€šÃ„Â¨aâ€šÃ„Â¨Year Betting Ring | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/bridge-midwesterners-dominate-summer-nationals-contest.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/metropolitan-briefs-court-declines-to-halt-pavilion-razing-rubin.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/music-chamber-society-fairy-tales.html | Music: Chamber Society â€šÃ„Â'Fairy Talesâ€šÃ„Â' | True | By Donal Kenahan | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/advertising-borden-buys-print-spectacular.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/walter-s-barton.html | WALTER S. BARTON | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/switzerland-eliminated.html | Switzerland Eliminated | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/2-more-unions-enter-music-hall-talks.html | 2 More Unions Enter Music Hall Talks | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/child-care-fund-voted.html | Child Care Fund Voted | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/us-still-sending-b52s-over-korea-keeps-up-a-show-of-force-against.html | U.S. STILL SENDING Bâ€šÃ„Â'52'S OVER KOREA | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/soviet-czechoslovakia-pull-out-of-cup-tennis.html | Soviet, Czechoslovakia Pull Out of Cup Tennis | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/venice-biennales-revival-offers-vitality.html | Venice Biennale's Revival Offers Vitality | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/currency-study-includes-everything-but-wooden-nickels.html | Currency Study Includes Everything but Wooden Nickels | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/carters-foreign-economic-plan-carters-plans-for-us-international.html | Carter's Foreign Economic Plan | True | By Edwin L.dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/hospital-interns-threaten-strike.html | HOSPITAL INTERNS THREATEN STRIKE | True | By David Bird | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/fundraising-for-noncandidates-is-being-studied-by-elections-unit.html | Fundâ€šÃ„Â'Raising for Noncandidates Is Being Studied by Elections Unit | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/runoff-seen-likely-in-oklahoma-race-for-alberts-seat.html | Runoff Seen Likely In Oklahoma Race For Albert's Seat | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/showdown-on-toxins.html | Showdown on Toxins | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/egypt-and-libya-exchange-charges-on-hijacking-plot.html | Egypt and Libya Exchange Charges On Hijacking Plot | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/unified-vietnam-makes-diplomatic-gains.html | Unified Vietnam Makes Diplomatic Gains | True | By David A. Andelman;Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/no-amer-soccer-league.html | No.Amer.Soccer.League | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/report-disfavors-fords-plan-for-synthetics-gao-suggests-importing.html | Report Disfavors Ford's Plan for Synthetics; G.A.O. Suggests Importing More Oil | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/people-and-business-miss-hart-named-head-of-federal-reserve-unit.html | People and Business | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/cloward-rifley-victor.html | Cloward Rifley Victor | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/desegregation-report.html | Desegregation Report | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/drive-to-register-blacks-is-opened-carter-may-be-the-major.html | DRIVE TO REGISTER BLACKS IS OPENED | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/manila-turns-down-us-quakeaid-offer.html | MANILA TURNS DOWN U.S.QUAKEâ€šÃ„Â'AID OFFER | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/laotian-marxists-omit-a-buddhist-observance.html | Laotian Marxists Omit A Buddhist Observance | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/8-tied-in-us-chess-open.html | 8 Tied in U.S. Chess Open | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/lively-soul-played-by-average-whites.html | LIVELY SOUL PLAYED BY AVERAGE WHITES | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/baylor-names-thomas.html | Baylor Names Thomas | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/go-north-young-franchise.html | Go North, Young Franchise | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/intellectuals-of-india-seem-demoralized-by-curbs-on-civil-rights.html | Intellectuals of India Seem Demoralized by Curbs on Civil Rights | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/public-advocate-supports-utility-rate-cuts-for-poor.html | Public Advocate Supports Utility Rate Cuts for Poor | True | By Walter Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/ford-wants-the-debate-to-start-soon-aides-think-that-would-give-him.html | Ford Wants the Debate to Start Soon | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/ford-wants-the-debate-to-start-soon.html | Ford Wants the Debate to Start Soon | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/soviet-astronauts-back-home-safely-after-50day-trip.html | Soviet Astronauts Back Home Safely After 50â€™Day Trip | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/front-page-1-no-title-hoffmann-hearing-today-set-on-army-proposal.html | Hoffmann HearingToday Set on Army Proposal About West Point Scandal | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/new-seattle-club-named-mariners.html | New Seattle Club Named Mariners | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/as-win-and-gain-as-royals-falter.html | A's Win and Gain As Royals Falter | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/poll-shows-slide-in-carter-margin-1st-postconvention-survey-gives.html | POLL SHOWS SLIDE IN CARTER MARGIN | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/jaworski-tells-of-plea-by-nixon.html | JAWORSKI TELLS OF PLEA BY NIXON | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/yanks-win-54-randolph-stars.html | Yanks Win, 5â€“3,ÂÂ¬4; Randolph Stars | True | By Murray Crass | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/bronx-mechanic-wins-final-lottery-drawing.html | Bronx Mechanic Wins Final Lottery Drawing | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/a-party-for-moynihan.html | A Party for Moynihan | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/corporation-affairs-false-statement-laid-to-gap-stores-weatherford.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/connors-and-borg-advance-connors-and-borgadvance-in-tennis.html | Connors and Borg Advance | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/big-crimes-rising-faster-in-towns-than-in-the-cities.html | Big Crimes Rising Faster in Towns Than in the Cities | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/1-million-overtime-fraud-laid-to-elevator-repairers.html | $1 Million Overtime Fraud Laid to Elevator Repairers | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/rep-howe-guilty-in-sex-case-at-2d-trial-in-salt-lake-city.html | Rep. Howe Guilty in Sex Case At 2d Trial in Salt Lake City | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/new-jersey-briefs-rubin-carter-arguments-rejected-departmentstore.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/3-americans-on-trial-in-soviet-plead-guilty-to-heroin-charge.html | 3 Americans on Trial in Soviet Plead Guilty to Heroin Charge | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/wrong-suspension.html | Wrong Suspension | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/trenton-topics-permits-for-residential-buildings-on-increase.html | Trenton Topics | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/sun-oil-increases-price-of-distillates-by-cent-a-gallon.html | Sun Oil Increases Price of Distillates By Centa Gallon | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/miki-defies-partys-call-for-his-ouster-members-at-a-special-meeting.html | Miki Defies Party's Call for His Ouster | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/about-education-vocational-schools-are-attracting-both-more.html | About Education | True | By David Vidal | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/audit-firms-back-sec-in-dispute-coopers-and-young-in-court-briefs.html | AUDIT FIRMS BACK S.E.C. IN DISPUTE | True | By John H. Allan | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/william-e-nawley-actor-in-films-theater-and-tv.html | William E. Hawley, Actor In Films, Theater and TV | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/in-new-german-attitude-on-family-life-many-couples-decide-to-forgo.html | In New German Attitude on Family Life, Many Couples Decide to Forgo Children | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/17-more-whales-dead-on-beaches-in-florida.html | 17 More Whales Dead On Beaches in Florida | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/ethel-rossin-asiel-race-horse-owner.html | ETHEL ROSSIN ASIEL, RACE HORSE OWNER | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/gantt-punter-4-others-are-cut-loose-by-jets.html | Gantt, Punter, 4 Others Are Cut Loose by Jets | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/sound-stavisky-ruling.html | Sound Stavisky Ruling | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/fcc-nominee-opposed.html | F.C.C. Nominee Opposed | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/goodyear-agrees-on-labor-accord-rubber-workers-win-36-wage-rise.html | GOODYEAR AGREES ON LABOR ACCORD | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/franz-m-meyer.html | FRANZ M. MEYER | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/look-whos-taking-over-the-family-business-these-days.html | Look Who's Taking Over the Family Business These Days | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/alexander-h-uhl-long-a-newsman-dies-in-spain-of-77.html | Alexander H. Uhl, Long a Newsman, Dies in Spain at 77 | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/burton-films-exorcist-ii.html | Burton Films â€šÃ„Â¹Exorcist IIâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/susan-saxe-taken-to-boston.html | Susan Saxe Taken to Boston | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/mccarthy-in-hartford.html | McCarthy in Hartford | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/south-africa-plan-to-free-territory-criticized-by-us-part-of.html | SOUTH AFRICA PLAN TO FREE TERRITORY CRITICIZED BY U.S. | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/man-lost-in-river-plunge.html | Man Lost in River Plunge | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/groups-of-zulus-battle-demonstrators-in-soweto.html | Groups of Zulus Battle Demonstrators in Soweto | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/illegal-sewing-homework-is-found-on-rise-in-state.html | Illegal Sewing Homework Is Found on Rise in State | True | BY Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/ayer-is-handling-drive-for-du-pont-wall-tiles.html | Ayer Is Handling Drive For Du Pont Wall Tiles | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/pallottines-will-liquidate-many-assets.html | Pallottines Will Liquidate Many Assets | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/inquiry-is-opened-on-hospital-fire-blaze-on-6th-floor-at-lincoln-is.html | INQUIRY IS OPENED ON HOSPITAL FIRE | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/british-cabinet-meets-on-drought-threat.html | British Cabinet Meets on Drought Threat | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/pastore-bars-move-to-help-networks-on-carter-debate.html | Pastore Bars Move To Help Networks On Carter Debate | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/lebanese-strive-to-halt-shelling.html | LEBANESE STRIVE TO HALT SHELLING | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/giants-deal-dawkins-tackle-to-oilers.html | Giants Deal Dawkins, Tackle to Oilers | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/us-friends-worried-about-writer-held-in-ghana.html | U.S. Friends Worried About Writer Held in Ghana | True | By George Vecsey | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/prices-of-raw-sugar-continue-to-decline-with-quotations-at-855.html | Prices of Raw Sugar Continue to Decline With Quotations at 8.55 Cents a Pound | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/restored-homes-bring-new-look-to-old-newport-ri.html | Restored Homes Bring New Look to Old Newport, R.I. | True | By Paul Goldberger; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/rizzo-recall-bid-rejected-court-appeal-is-planned.html | Rizzo Recall Bid Rejected; Court Appeal Is Planned | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/channing-will-star-in-comedy.html | Channing Will Star In Comedy | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/senate-rejects-bid-to-bring-post-office-back-to-government.html | Senate Rejects Bid To Bring Post Office Back to Government | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/blumenthal-case-revived-by-prosecutor.html | Blumenthal Case Revived by Prosecutor | True | By John L. Hess | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/phone-number-is-given-for-stormaid-queries.html | Phone Number Is Given For Storm‚Äã‚Äô Aid Queries | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/1-million-overtime-fraud-laid-to-elevator-repairers-overtime-fraud.html | $1 Million Overtime Fraud Laid to Elevator Repairers | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/zulu-character-reflects-proud-past.html | Zulu Character Reflects Proud Past | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/consumer-notes-buyer-of-glasses-is-often-misled.html | CONSUMER NOTES | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/israel-praises-egypt-for-recapturing-airliner.html | Israel Praises Egypt For Recapturing Airliner | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/consumer-unit-fights-bid-to-redefine-word-meat.html | Consumer Unit Fights Bid To Redefine Word ‚Äã‚Äô Meat‚Äã‚Äô | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/another-ethnic-treat.html | Another Ethnic Treat | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/juliana-returns-in-lockheed-case-she-and-bernhard-home-for-talks.html | JULIANA RETURNS IN LOCKHEED CASE | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/suit-by-thrall-tests-ohio-law-suit-challenge-to-validation-of-states-has.html | SUIT BY THRALL TESTS OHIO LAW | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/charles-m-duke-59-of-army-engineers.html | CHARLES M. DUKE, 59, OF ARMY ENGINEERS | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/about-real-estate-role-of-community-associations-widens.html | About Real Estate | True | By Alan S. Oxfr | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/legionnaires-boo-carter-on-pardon-for-draft-defiers-but-some-at.html | LEGIONNAIRES BOO CARTER ON PARDON FOR DRAFT DEFIERS | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/14-descendants-of-a-tory-return-as-bergens-guests.html | 14 Descendants of a Tory Return as Bergen's Guests | True | By James F. Lynch; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/emlyn-williams-booked-at-yale.html | Emlyn Williams Booked at Yale | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/act-needed-to-use-federal-job-fund.html | ACT NEEDED TO USE FEDERAL JOB FUND | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/mth-africaplan-to-free-territory-criticized-by-us.html | MTH AFRICAPLAN TO FREE TERRITORY CRITICIZED BY U.S. | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/strike-and-talks-go-on-at-attica-most-inmates-stay-in-cells-for-2d.html | STRIKE AND TALKS CO ON AT ATTICA | True | By Nathaniel Sheppard Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/ullyot-to-coach-owls.html | Ullyot to Coach Owls | True | | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/experience-helps-stockton-to-survive.html | Experience Helps Stockton to Survive | True | By Neil Amdur; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/detroit-a-midsummers-nightmare.html | Detroit: A Midsummer's Nightmare | True | By William Serrin | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/seaver-ends-dry-spell-40.html | Seaver Ends Dry Spell, 4â€³â€“0 | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-25 | 1976-08-25 | https://www.nytimes.com/1976/08/25/archives/abzug-labor-panel.html | Abzug Labor Panel | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-644 | B 142-323 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/carter-supported-on-religious-issues.html | CARTER SUPPORTED ON RELIGIOUS ISSUES | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/still-the-moon.html | Still the Moon | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/drumgo-acquitted-in-san-quentin-case-is-freed.html | Drumgo, Acquitted in San Quentin Case, Is Freed | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/carter-condemns-the-farm-policy-of-nixon-and-ford-in-iowa-talk-hc.html | CARTER CONDEMNS THE FARM POLICY OF NIXON AND FORD; In Iowa Talk, He Says They and Butz Drove Hundreds to Declare Bankruptcy; Carter Condemns Farm Policies of Nixon and Ford | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/amins-infant-daughter-dies.html | Amin's Infant Daughter Dies | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/philip-morris-will-stay-in-new-york-philip-morris-to-keep-new-york.html | Philip Morris Will Stay in New York; Philip Morris to Keep New York Headquarters | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/latest-tests-link-nickel-compound-to-legion-disease-scientist-says.html | Latest Tests Link Nickel Compound To Legion Disease; Scientist Says the Latest Tests Suggest Nickel Carbonyl May Have Caused Disease That Killed Legionnaires | True | By Lawrence K. Altman; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/3-indicted-on-coast-for-abduction-of-26-schoolchildren-and-driver.html | 3 Indicted on Coast for Abduction Of 26 Schoolchildren and Driver | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/chinese-in-saigon-face-heavy-taxes-communists-impose-rates-of-80-to.html | CHINESE IN SAIGON FACE HEAVY TAXES; Communists Impose Rates of 80 to 100%, Retroactively | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/blandas-pro-football-career-ends-after-26-years.html | Blanda's Pro Football Career Ends After 26 Years | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/protesters-against-speeding-tie-up-600-autos.html | Protesters Against Speeding Tie Up 600 Autos | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/surgery-for-nittany-lion.html | Surgery for Nittany Lion | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/us-and-mexico-to-battle-screwworm.html | U.S. and Mexico to Battle Screwworm | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/earnings-fall-55-at-big-board-firms.html | EARNINGS FALL 55% AT BIG BOARD FIRMS | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/jury-bars-action-on-suffolk-aide-refuses-to-indict-police-head-on.html | JURY BARS ACTION ON SUFFOLK AIDE; Refuses to Indict Police Head on Charges. Brought in â€³A. Â´75 by the District Attorney | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/39884-see-fidrych-gain-15th-triumph.html | 39,884 See Fidrych Gain 15th Triumph | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/francis-plimpton-is-named-to-head-city-guests-unit.html | Francis Plimpton Is Named to Head City Guests' Unit | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/pressmen-reach-a-3year-accord-at-news-and-times.html | Pressmen Reach A 3â€³Â²Year Accord At News and Times | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/art-farmer-finds-jazz-in-europe-challenging.html | Art Farmer Finds jazz In Europe Challenging | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/gertrude-e-boone.html | GERTRUDE E. BOONE | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/ford-names-james-baker-to-morton-campaign-job-james-baker-is-named.html | Ford Names James Baker To Morton Campaign Job; James Baker Is Named to Morton's Post | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/bohens-68-for-140-leads-by-2-strokes.html | Bohen's 68 for 140 Leads by 2 Strokes | True | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/tv-punishment-and-reality-of-war-dramatized-the-threshold-of-pain.html | TV: Punishment and Reality of War Dramatized; The Threshold of Pain Examined on CBS; A Corrupted Vietnam Seen on Channel 13 | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/amex-prices-rise-after-6-declines-otc-ends-mixed.html | Amex Prices Rise After 6 Declines; Oâ€³â€³Tâ€³â€³Câ€³C Ends Mixed | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/resort-owner-purchasing-biggest-atlantic-city-hotel.html | Resort Owner Purchasing Biggest Atlantic City Hotel | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/judge-bids-carey-widen-special-prosecutors-role.html | Judge Bids Carey Widen Special Prosecutor's Role | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/senate-rejects-abortions-curb-house-measure-forbidding-us-funds-for.html | SENATE REJECTS ABORTIONS CURB; House Measure Forbidding U.S. Funds for Operations Returned to Conference | | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/dole-attacks-carter-on-pardon-for-draft-evaders.html | Dole Attacks Carter on Pardon for Draft Evaders | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/parties-to-meet-today-on-fordcarter-debate.html | Parties to Meet Today On Fordâ€š Ã„ Â¿Carter. Debate | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/longshoremen-to-fight-containercargo-ruling.html | Longshoremen to Fight Containerâ€š Ã„ Â¿Cargo Ruling | True | By David F. White | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/myron-orlofsky-48-lawyer-coauthor-of-a-book-on-quilts.html | Myron Orlofsky, 48, Lawyer, Coâ€š Ã„ Â¿Author Of a Book on Quilts | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/juliana-and-dutch-cabinet-in-dispute-over-bernhard.html | Juliana and Dutch Cabinet In Dispute Over Bernhard | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/sutton-urges-ford-to-speak-out-on-south-africa.html | Sutton Urges Ford to Speak Out on South Africa | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/spanish-king-curbs-military-in-politics.html | SPANISH KING CURBS MILITARY IN POLITICS | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/thai-defense-chief-resigns-premier-assumes-the-post.html | Thai Defense Chief Resigns; Premier Assumes the Post | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/books-of-the-times-the-velazquez-hippopotamus.html | Books of The Times; The Velazquez Hippopotamus | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/new-jersey-briefs-imperiale-may-run-against-byrne-clerks-at-two.html | New Jersey Briefs; Imperiale May Run Against Byrne; Clerks at Two Guys Stores Strike; â€š Ã„ Â¿Unemployment Ceiling to Be $104 | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/coaching-is-an-incurable-disease.html | â€š Ã„ Â¿Coaching is an Incurable Diseaseâ€š Ã„ Â¿ | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/people-and-business-devitt-elected-head-of-mony-devitt-heads-mony.html | People and Business; Devitt Elected Head of MONY; Devitt Heads MONY | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/lockheed-moves-sought-in-house-harrington-asks-hearings-and-end-to.html | LOCKHEED MOVES SOUGHT IN HOUSE; Harrington Asks Hearings and End to Loan Backing | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/chlorine-price-raised-in-south-by-olin-and-diamond-shamrock.html | Chlorine Price Raised in South By Olin and Diamond Shamrock | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/massive-protests.html | Massive Protests | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/new-look-at-conrail-is-mostly-a-matter-of-degree.html | New Look at Conrail Is Mostly a Matter of Degree | True | By Richard Severo; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/trenton-topics-van-ness-asserts-funds-from-us-are-misused.html | Trenton Topics; Van Ness Asserts Funds From U.S. Are Misused | True | BY Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/whos-afraid-of-the-big-red-bear.html | Who's Afraid of the Big Red Bear? | True | By Seyom Brown | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/the-plaids-are-coming.html | The Plaids Are Coming | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/senate-unit-checks-on-roselli-slaying.html | SENATE UNIT CHECKS ON ROSELLI SLAYING | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/sweets-edison-esbasie-star-brings-trumpet-to-hoppers.html | Sweets Edison, Esâ€š Ã„ Â¿Basie Star, Brings Trumpet to Hopper's | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/theft-arrest-made-in-a-murder-case.html | THEFT ARREST MADE IN A MURDER CASE | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/nickel-carbonyl-easy-to-produce-possible-cause-of-legion-deaths.html | NICKEL CARBONYL EASY TO PRODUCE; Possible Cause of Legion Deaths Used in Industry | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/is-forrest-carter-really-asa-carter-only-josey-wales-may-know-for.html | Is Forrest Carter Really Asa Carter? Only Josey Wales May Know for Sure | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/new-york-city-statistics-show-a-slight-rise-in-violent-crime.html | New York City Statistics Show A Slight Rise in Violent Crime | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/what-price-qaddafi.html | What Price, Qaddafi? | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/gold-and-pound-still-declining-dealers-say-metal-could-go-below-100i.html | GOLD AND POUND STILL DECLINING; Dealers Say Metal Could Go Below $100 by Sept. 15â€š Ã„ Â® Drought Hurts Sterling GOLD AND POUND STILE DECLINING | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/dean-witter-studies-merger-with-surety.html | Dean Witter Studies Merger with Surety | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/jaialai-pelota-leaves-baseball-in-the-dust-jaialai-pelota-leaves.html | Jaiâ€š Ã„ Â¿Alai Pelota Leaves Baseball in the Dust; Jaiâ€š Ã„ Â¿Alai Pelota Leaves Baseball in the Dust | True | BY Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/giants-drop-young-after-a-decade-young-is-victim-of-giants-move-to.html | Giants Drop Young After A Decade; Young Is Victim of Giantsâ€š Ã„ Â¿ Move to Youth | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/europes-nuclear-turn.html | Europe's Nuclear Turn | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/political-funds-raised-in-senate-building.html | Political Funds Raised in Senate Building | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/21-die-in-iran-collision.html | 21 Die in Iran Collision | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/emergency-has-cut-crime-jamaican-authorities-say.html | Emergency Has Cut Crime, Jamaican Authorities Say | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/2-jailed-in-medicaid-fraud-as-a-warning-2-chiropractors-receive-5.html | 2 Jailed in Medicaid Fraud as a â€šÃ„Â¶Warningâ€šÃ„Â´; 2 CHIROPRACTORS RECEIVE 5 YEARS | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/latest-tests-link-nickel-compound-to-legion-malady-scientist-says.html | Latest Tests Link Nickel Compound To Legion Malady; Scientist Says the Latest Tests Suggest Nickel Carbonyl May Have Caused Disease That Killed Legionnaires | True | By Lawrence K. Altman; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/ford-names-navy-aide.html | Ford Names Navy Aide | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/rhodesia-team-faces-inquiry-on-passports-rhodesians-face-inquiry-on.html | Rhodesia Teams Faces Inquiry On Passports; Rhodesians Face Inquiry on Passports | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/unacceptable-risk.html | Unacceptable Risk | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/peyser-seeks-a-debate-buckley-says-no.html | Peyser Seeks a Debate; Buckley Says No | True | BY Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/hanoisaigon-flights-set.html | Hanoiâ€šÃ„Â¥Saigon Flights Set | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/pervasivecorruption.html | â€šÃ„Â¥Pervasive â€šÃ„Â¶Corruptionâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day; International; National; Metropolitan | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/simon-aide-assailed-for-boycott-letter.html | SIMON AIDE ASSAILED FOR BOYCOTT LETTER | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/peat-marwick-and-price-back-sec-in-accounting-dispute.html | Peat, Marwick and Price Back S.E.C. in Accounting Dispute | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/13-food-places-are-listed-afl-health-code-violators.html | 13 Food Places Are Listed AFL Health Code Violators | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/sincity-tour-canceled-by-shakespeare-theater.html | Sinâ€šÃ„Â¥City Tour Canceled By Shakespeare Theater | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/a-square-egg-well.html | A Square Egg? Well.. | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/leaders-of-black-jersey-city-church-defend-handling-of-meal-program.html | Leaders of Black Jersey City Church Defend Handling of Meal Program | True | By Joan Cook; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/un-calls-for-greekturkish-talks.html | U.N. Calls for Greekâ€šÃ„Â¥Turkish Talks | True | By Paul Hofmann; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/yonkers-says-it-cant-rehire-teachers.html | Yonkers Says It Can't Rehire Teachers | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/court-test-set-on-rizzo-recall-petition.html | Court Test Set on Rizzo Recall Petition | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/dow-is-up-by-790-gm-view-a-spur-forecast-of-record-sales-in-77-for.html | DOW IS UP BY 7.90; G.M. VIEW A SPUR; Forecast of Record Sales in â€šÃ„Â¥77 for Industry Sparks a Late Buying Spree; Dow Rises by 7.90 to 970.83; Forecast on Auto Sales Is Spur | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/shelling-eases-in-beirut-areas-fighting-goes-on-elsewhere-as-arab.html | SHELLING EASES IN BEIRUT AREAS; Fighting Goes On Elsewhere. as Arab League Reports Progress on Peace Plan | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/eyvind-johnson-76-74-nobel-novelist.html | EYVIND JOHNSON, 76, â€šÃ„Â¥74 NOBEL NOVELIST | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/corporation-affairs-tenneco-unit-and-navy-reach-accord-on-ship.html | Corporation Affairs; Tenneco Unit and Navy Reach Accord on Ship; Grace's Pix Grows; I.T.T. Land Concern Must Back Claims; Mitsubishi Delaying Australiansâ€šÃ„Â´Ships; Rate Rise Approved; Clark Oil Charters Tanker to Subsidiary; Illinois Files Suit On Potash Prices | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/nonaligned-parley-may-help-sri-lankas-premier-with-the-voters.html | Nonaligned Parley May Help Sri Lanka's Premier With the Voters | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/equity-pact-is-boon-to-little-theater.html | Equity Pact Is Boon to Little Theater | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/schorr-and-21-subpoenaed-in-release-of-pike-report-house-ethics.html | Schorr and 21 Subpoenaed In Release of Pike Report; House Ethics Panel Subpoenas Schorr and Others in Investigation of Release of the Pike Intelligence Report | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/bonds-resuming-ratedrop-trend-dip-evidenced-by-levels-on-shortterm.html | BONDS RESUMING RATEâ€šÃ„Â¥DROP TREND; Dip Evidenced by Levels on Shortâ€šÃ„Â¥Term Commercial Paper and Bell Sales | True | By John H. Allan | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/edward-raquello-a-retired-us-aide.html | EDWARD RAQUELLO, A RETIRED U.S. AIDE | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/high-risk-individuals-finding-life-insurance-easier-to-get.html | â€šÃ„Â¹High Riskâ€šÃ„Â´ Individuals Finding Life Insurance Easier to Get | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/conrails-new-look-is-largely-a-matter-of-degree.html | Conrail â€šÃ„Â´'s New Look Is Largely a Matter of Degree. | True | By Richard Severo, Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/20-militant-jews-arrested-in-demonstration-at-offhebron.html | 20 Militant Jews Arrested in Demonstration at Offâ€šÃ„Â¸Limits Hebron Hospital | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/british-ask-control-of-genetic-research.html | BRITISH ASK CONTROL OF GENETIC RESEARCH | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/15000-israeli-nurses-strike.html | 15,000 Israeli Nurses Strike | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/gambling-sought-in-resort.html | Gambling Sought in Resort | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/nastase-dibley-in-flareup-dibley-bows-to-nastase-in-flareup.html | Nastase, Dibley in Flareup; Dibley Bows To Nastase In Flareup | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/beame-is-pressed-on-new-us-funds-but-public-works-financing-has-y.html | BEAM IS PRESSED ON NEW U.S. FUNDS; But Public Works Financing Has Yet to Pass Congress | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/gail-pierson-wed-to-seymour-cromwell.html | Gail Pierson Wed to Seymour Cromwell | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/elizabeth-theobald.html | ELIZABETH THEOBALD | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/merger-sought-by-copper-range-asks-to-be-acquired-all-or-in-part-by.html | MERGER SOUGHT BY COPPER RANGE; Asks to Be Acquired, All or in Part, by Amoco Minerals | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/mrs-henry-rines-broadcasting-head.html | MRS. HENRY RINES; BROADCASTING HEAD | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/notes-on-people-colson-tells-officials-of-inmates-despair.html | Notes on People; Colson Tells Officials Of Inmatesâ€šÃ„Â´ Despair | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/jeannie-evert-ousted.html | Jeannie Evert Ousted | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/amnesty-and-pardon-differ-in-legal-use.html | Amnesty and Pardon Differ in Legal Use | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/carey-welcomes-mondale-predicts-victory-in-state.html | Carey Welcomes Mondale, Predicts Victory in State | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/british-doctors-in-pay-pact.html | British Doctors in Pay Pact | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/jovial-new-premier.html | Jovial New Premier | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/screen-jds-revenge-hoodlums-spirit-takes-over-law-student.html | Screen: â€šÃ„Â¹J.D.â€šÃ„Â´'s Revengeâ€šÃ„Â´; Hoodlum's Spirit Takes Over Law Student | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/khartoum-a-city-of-warrior-ghosts-marches-to-modern-beat.html | Khartoum, a City of Warrior Ghosts, Marches to Modern Beat | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/death-toll-rises-in-south-africa-19-are-dead-over-3-days-in-wake-of.html | DEATH TOLL RISES IN SOUTH AFRICA; 19 Are Dead Over 3 Days in Wake of Zulusâ€šÃ„Â´ Battles. With Protesting Youths; Death Toll Rises in South Africa in Attacks by Zulus | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/dance-the-new-american-machine-has-auspicious-debut-at-newport.html | Dance: The New American Machine; Has Auspicious Debut at Newport Festival; Works From Muticals to Be Preserved | True | By Clive Barnes; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/agnes-fowler.html | AGNES FOWLER | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/coast-nurses-strike-enters-7th-week-outlook-dim.html | Coast Nursesâ€šÃ„Â´ Strike Enters 7th Week; Outlook Dim | True | By Les Ledbetter, Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/whitehouse-aide-named-chief-spokesman-for-dole.html | White House Aide Named Chief Spokesman for Dole | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/most-wall-street-leaders-back-ford-money-raisers-role-changes-wall.html | Most Wall Street Leaders Back Ford; Money Raisersâ€šÃ„Â´ Role Changes; Wall Street's Leaders Mostly Favoring Ford | True | By Terry Robards | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/methodists-favor-talks.html | Methodists Favor Talks | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/badger-aide-under-motta-is-named-coach-of-bulls.html | Badger, Aide Under Motta, Is Named Coach of Bulls | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/bullmastiff-pup-sold-to-watson-now-a-136pound-star.html | Bullmastiff Pup Sold to Watson Now a 136â€šÃ„Â¸Pound Star | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/dodge-motorhome-recall.html | Dodge Motorhome Recall | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/man-who-faked-his-death-found-guilty-in-fraud-plot.html | Man Who Faked His Death Found Guilty in Fraud Plot | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/reckoning-in-africa-i.html | Reckoning in Africa; I | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/us-accepting-93-of-offshore-bids-5-rejected-in-sale-of-leases-for.html | U.S. ACCEPTING 93 OF OFFSHORE BIDS; 8 Rejected in Sale of Leases for Atlantic Oil Drillingâ€šÃ„Â¸Exxon Biggest Winner | True | By William D. Smith | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/man-dragged-by-car-dies.html | Man Dragged by Car Dies | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/article-4-no-title.html | Article 4 â€ÂÂ"â€ÂÂ" No Title | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/decision-delayed-on-pension-post-police-trustees-weighing.html | DECISION DELAYED ON PENSION POST; Police Trustees Weighing Appointment of Lechner | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/council-bill-seeks-added-noise-curbs.html | Council Bill Seeks Added Noise Curbs | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/teton-dam-fund-passed.html | Teton Dam Fund Passed | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/french-premier-quits-in-protest-against-giscard-chirac-says-that.html | FRENCH PREMIER QUITS IN PROTEST AGAINST GISCARD; Chirac Says That President Didn't Give Him Means to Meet France's Problems; BARRE NAMED TO POST; Independent Economist Will be First Nonâ€ÂÂ"Gaullist to Head Cabinet Since â€ÂÂ"58; French Prime Minister Resigns In a Protest Against Giscard | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/a-schoollunch-caterer-admits-dumping-of-16000-sandwiches.html | A Schoolâ€ÂÂ"Lunch Caterer Admits Dumping of 16,000 Sandwiches | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/yanks-victors-in-19th-by-54-yanks-turns-back-twins-in-19th-54.html | Yanks Victors In 19th by 5â€ÂÂ"4; Yanks Turns Back Twins in 19th, 5â€ÂÂ"4 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/financial-survey-of-colleges-finds-half-in-poor-condition.html | Financial Survey of Colleges Finds Half in Poor Condition | True | By David Vidal | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/travel-group-asks-sludgedump-curb.html | TRAVEL GROUP ASKS SLUDGEâ€ÂÂ"DUMP CURB | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/2-senior-us-aides-pay-visit-to-kaunda.html | 2 SENIOR U.S. AIDES PAY VISIT TO KAUNDA | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/trial-of-americans-recessed-in-soviet.html | TRIAL OF AMERICANS RECESSED IN SOVIET | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/gone-fishin-in-the-park.html | Gone Fishinâ€ÂÂ"â€ÂÂ® In the Park? | True | By Lena Williams | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/liquor-sales-proposal-is-rejected-in-americus.html | Liquor Sales Proposal Is Rejected in Americus | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/pier-workers-seek-a-jobsaving-pact.html | PIER WORKERS SEEK A JOBâ€ÂÂ"SAVING PACT | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/advertising-grocery-trade-promotion-study.html | Advertising Grocery Trade Promotion Study | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/carey-names-highereducation-panel.html | Carey Names Higherâ€ÂÂ"Education Panel | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/farm-prices-fall-on-chicago-board-soy-bean-futures-also-drop-near.html | FARM PRICES FALL ON CHICAGO BOARD; Soy bean Futures Also Drop Near Permissible Limit | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/issue-and-debate-con-ed-plan-for-submetering-of-apartments-stirs.html | Issue and Debate; Con Ed Plan for Subâ€ÂÂ"Metering of Apartments Stirs Controversy | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/mieczyslaw-munz-75-is-dead-a-concert-pianist-and-teacher.html | Mieczyslaw. Munz, 75, Is Dead; A Concert Pianist and Teacher | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/sadat-nominated-for-second-term-he-agrees-to-run.html | Sadat Nominated For Second Term; He Agrees to Run | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/portuguese-women-seek-a-share-in-what-revolution-has-achieved.html | Portuguese Women Seek a Share In What Revolution Has Achieved | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/petroleum-supplies-up-from-last-year.html | PETROLEUM SUPPLIES UP FROM LAST YEAR | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/volvo-to-cut-back-its-exports-to-us-volvo-to-reduce-its-us-exports.html | Volvo to Cut Back Its Exports to U.S.; VOLVO TO REDUCE ITS U.S. EXPORTS | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/north-korea-offers-plan-to-prevent-new-incidents-north-korea-asks.html | North Korea Offers Plan To Prevent New Incidents; NORTH KOREA ASKS TROOP SEPARATION | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/duveen-recupere-victors-in-turf-stakes-at-saratoga.html | Duveen, Recupere Victors In Turf Stakes at Saratoga | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/chess-slow-steady-deadly-karpov-holds-the-lead-in-montilla.html | Chess:; Slow, Steady, Deadly Karpov Holds the Lead in Montilla | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/day-an-bids-us-curb-mideast-arms-race.html | DAY AN BIDS U.S. CURB MIDEAST ARMS RACE | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/badillo-supported-by-rangel-in-primary-fight-with-velez.html | Badillo Supported by Rangel In Primary Fight With Velez | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/article-2-no-title.html | Moynihan Rejects Isolation for U.S.; Hispanic Group Supports Mrs. Abzug | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/connors-victor-at-pro-net.html | Connors Victor at Pro Net | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/attica-inmates-to-vote-on-pact-strike-goes-on-as-prisoners-consider.html | ATTICA INMATES TO VOTE ON PACT; Strike Goes On as Prisoners Consider a Broad Proposal Containing Concessions; Striking Attica Inmates To Vote on a Settlement | True | By Nathaniel Sheppard Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/market-place-a-bright-spot-among-stock-averages.html | Market Place; A Bright Spot Among Stock Averages | True | By John H. Allan | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/mausoleum-doors-stolen-at-emanuels-cemetery.html | Mausoleum Doors Stolen At Emanuâ€ÂÂ"El's Cemetery | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/mr-carter-speaks-out.html | Mr. Carter Speaks Out | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/sec-says-6-gained-in-equity-fraud-case-alleges-5-investment.html | S.E.C. Says 6 Gained In Equity Fraud Case; Alleges 5 Investment Advisers and Fund Profited From Inside Information; S. E. C. Asserts 6 Profited in Equity Fraud | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/house-democrats-renew-drive-for-stripmine-bill.html | House Democrats Renew Drive for StripMine Bill | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/burt-reynolds-is-gator-in-indecisive-crime-film.html | Burt Reynolds Is âGatorâ In Indecisive Crime Film | True | By Richard Eder | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/extension-is-urged-on-revenue-sharing.html | EXTENSION IS URGED ON REVENUE SHARING | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/air-force-sending-planes-to-three-nato-countries.html | Air Force Sending Planes To Three NATO Countries | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/emily-schultze-holt-dies-at-80-was-counsel-for-actors-equity.html | Emily Schultze Holt Dies at 80; Was Counsel for Actors Equity | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/seoul-aide-accused-of-accepting-bribes.html | SEOUL AIDE ACCUSED OF ACCEPTING BRIBES | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/gm-raising-retail-price-of-average-car-to-6000-sticker-cost-of.html | G.M. Raising Retail Price Of Average Car to $6,000; âStickerâ Cost of Typical Auto to Go Up 5.9%, or $336âMeet It; Chairman Says Buyer Will Accept Increase as âModerateâ; G.M. Is Increasing Retail Price Of an Average Car to $6,000 | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/panel-to-aid-saxe-defense-in-jury-selection-process.html | Panel to Aid Saxe Defense In Jury Selection Process | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/us-sent-110-men-to-cut-korea-tree-pentagon-giving-details-of-action.html | U. S. SENT 110 MEN TO CUT KOREA TREE; Pentagon, Giving Details of Action in DMZ, Says Troops Tore Down 2 Roadblocks | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/people-in-sports-owens-proud-of-latest-medal.html | People in Sports; Owens Proud of Latest Medal | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/judge-gives-howe-suspended-term-utah-representative-told-to-pay.html | JUDGE GIVES HOWE SUSPENDED TERM; Utah Representative Told To Pay Court Costs | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/macys-and-gimbels-to-open-city-and-suburban-stores-on-sundays.html | Macy's and Gimbels to Open City and Suburban Stores on Sundays; Additional Day Is Expected to Produce Increase in Sales of 4 to 7 Percent; Macy's and Gimbels to Begin Opening on Sundays | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/employment-gains-in-new-york-region.html | EMPLOYMENT GAINS IN NEW YORK REGION | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/abercrombie-reports-loss-of-1-million-in-fiscal-year.html | Abercrombie Reports Loss Of $1 Million in Fiscal Year | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/the-bonhomme-richard-is-sought-off-england.html | The Bonhomme Richard Is Sought Off England | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/dublin-considering-state-of-emergency.html | DUBLIN CONSIDERING STATE OF EMERGENCY | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/gallup-poll-reports-ford-has-cut-lead-of-carter-to-4939.html | Gallup Poll Reports Ford Has Cut Lead Of Carter to 49âÂ39 | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/carter-campaign-moving-to-mollify-catholics-after-dispute-over.html | Carter Campaign Moving to Mollify Catholics After Dispute Over Democratic Party's Abortion Stand | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/the-ties-dont-bind.html | The Ties Don't Bind | True | By Herbert Hendin | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/miki-weathers-another-storm-japanese-premier-still-in-office.html | MIKI WEATHERS ANOTHER STORM; Japanese Premier, Still in Office, Confers With Foes Who Seek His Ouster | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/metropolitan-briefs-excorrections-officer-is-indicted-9-hurt-in.html | Metropolitan Briefs; ExâCorrections Officer Is Indicted; 9 Hurt in SchoolâWas Crash; 3,000 Welfare Rent Checks Missing; From the Police Blotter: | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/covering-fine-furniture-kilims-art-of-nomads.html | Covering Fine Furniture: Kilims, Art of Nomads | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/cadets-return-held-uncertain-academy-and-army-officials-disagree-on.html | CADETS' RETURN HELD UNCERTAIN; Academy and Army Officials Disagree on Likelihood of Their Readmission | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/mayor-wins-in-alaska.html | Mayor Wins in Alaska | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/business-briefs-us-foreign-investments-lag-bundesbank-and-italy-in.html | Business Briefs; U.S. Foreign Investments Lag; Bundesbank and Italy in Loan Talks; U.S. Opposes Boycott Tax Penalty | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/bridge-regional-play-opens-today-at-great-george-resort-hotel.html | Bridge; Regional Play Opens Today At Great George Resort Hotel | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/conferees-start-work-on-tax-bill-seek-to-complete-work-by-labor-day.html | CONFEREES START WORK ON TAX BILL; Seek to Complete Work by Labor Day Recess âMeet in Public | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/bang-how-79-represented-shanghai-commercial-bank.html | Bang How, 79, Represented Shanghai Commercial Bank | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/correction-75548262.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/state-set-to-aid-orchid-farming-certificates-to-be-required-by.html | STATE SET TO AID ORCHID FARMING; Certificates to Be Required by Growers in Effort to Control Virus | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/article-5-no-title.html | Article 5 âˆ'Â'âˆ'Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/jaworski-says-court-post-was-used-as-bait-in-watergate-job-talk.html | Jaworski Says Court Post Was Used as Bait in Watergate Job Talk | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/france-to-pursue-nuclear-deal-with-pakistan-fought-by-us.html | France to Pursue Nuclear Deal With Pakistan Fought by U.S. | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/more-jobs-and-higher-pay-seen.html | More Jobs and Higher Pay Seen | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/thorbjorn-pausthanssen-of-autoliners-inc-dies.html | Thorbjorn Paustâˆ'Â''Hanssen Of Autoliners Inc. Dies | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/democratic-runoff-is-required-for-alberts-oklahoma-seat.html | Democratic Runoff Is Required For Albert's Oklahoma Seat | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/graham-martin-nominated-to-head-micronesia-talks.html | Graham Martin Nominated To Head Micronesia Talks | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/john-wenger-89-a-scenic-artist-designed-stage-settings-for-opera.html | JOHN WENGER, 89, A SCENIC ARTIST; Designed Stage Settings for Opera and Theaters | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/house-unit-approves-bill-to-cut-peanut-subsidies.html | House Unit Approves Bill To Cut Peanut Subsidies | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/2-young-scholars-win-bonds-in-bible-contest.html | 2 Young Scholars Win Bonds in Bible Contest | True | By Irving Spiegel; Special to The New York Times | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/howe-to-announce-plans.html | Howe to Announce Plans | True | | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-26 | 1976-08-26 | https://www.nytimes.com/1976/08/26/archives/article-1-no-title.html | Article 1 âˆ'Â'âˆ'Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-643 | B 142-321 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/campaign-tied-by-mrs-abzug-to-womens-equality.html | Campaign Tied by Mrs. Abzug to Women's Equality | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/2-more-die-toll-28-in-mystery-ailment-2-more-die-toll-at-28-in.html | 2 More Die, Toll 28 In Mystery Ailment | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/visiting-doctor-is-shot-on-stroll-near-waldorf.html | Visiting Doctor Is Shot On Stroll Near Waldorf | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/states-wineries-prepare-for-harvest-5-of-the-12-are-welcoming-the.html | State's Wineries Prepare for Harvest; 5 of the 12 Are Welcoming the Public | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-borough-at-war.html | Borough at War | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/people-and-business-reaxs-charges-japan-rigs-yen.html | People and Business | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/soweto-clash-shows-divisions-of-blacks.html | Soweto Clash Shows Divisions of Blacks | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/strife-between-zulu-workers-and-strikers-in-soweto-is-declining.html | Strife Between Zulu Workers and Strikers in Soweto Is Declining | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/how-does-a-dog-beat-a-dog-day.html | How Does a Dog Beat a Dog Day? | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-mustering-the-spirit-of-colonial-america.html | Mustering the Spirit of Colonial America | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-pop-music-good-rats-infectious.html | Pop Music: Good Rats Infectious | True | John Rockwell | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/rb-gooden-101-anglican-bishop-was-believed-oldest-active-prelate-in.html | R.B. GOODEN, 101, ANGLICAN BISHOP | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/atticas-inmates-divided-sharply-on-ending-strike.html | Attica's Inmates Divided Sharply on Ending Strike | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/ford-and-3-guests-dining-with-strategy-as-a-topic.html | Ford and 3 âˆ'Â'Guestsâˆ'Â'Â' Dining With Strategy as a Topic | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/embargoes-at-issue.html | Embargoes at Issue | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/womens-equality-day-declared-by-president.html | Women's Equality Day Declared by President | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/article-2-no-title-carter-aide-sure-of-rivals-debate.html | CARTER AIDE SURE OF RIVALS' DEBATE | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/people-in-sports-oliver-ill-takes-a-shot-at-pirates.html | People in Sports | True | Deane McGowen | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-beach-boys-riding-crest-of-new-popularity.html | Beach Boys Riding Crest of New Popularity | True | John Rockwell. | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/owensillinois-increases-price-of-glass-containers.html | Owensâˆ'Â'Illinois Increases Price of Glass Containers | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/roselle-woman-wins-250000-in-lottery.html | Roselle Woman Wins $250,000 in Lottery | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/news-summary-and-index-75256978.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/soweto-clash-shows-divisions-of-blacks-clashes-in-soweto-reflect.html | Soweto Clash Shows Divisions of Blacks | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/mrs-runyon-faces-six-challengers-in-70th-assembly-district-primary.html | Mrs. Runyon Faces Six Challengers In 70th Assembly District Primary | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/soybean-futures-up-20c-a-bushel-grain-price-mixed.html | Soybean Futures Up 20c a Bushel; Grain Price Mixed | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/saving-the-schools.html | Saving the Schools | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/-uneasy-coalition.html | ... Uneasy Coalition | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-stage-mondongo-is-papp-con-salsa.html | Stage: â€šÃ„Ã'Mondongoâ€šÃ„Â' Is Papp Con Salsa | True | Mel Gussow | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-leventritt-film-on-cbstv.html | Leventritt Film on CBSâ€šÃ„Â'TV | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-music-marriner-conducts-mozart.html | Music: Marriner Conducts Mozart | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-rock-tracking-in-central-park.html | Rock Tracking in Central Park | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/big-leak-in-water-main-plugged-after-10-years.html | Big Leak in Water Main Plugged After 10 Years | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/brazil-hopes-offshore-oil-provides-selfsufficiency.html | Brazil Hopes Offshore Oil Provides Selfâ€šÃ„Â'Sufficiency | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/jury-indicts-youth-in-strangling-case.html | JURY INDICTS YOUTH IN STRANGLING CASE | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/big-trade-deficit-in-july-reflects-rising-oil-imports.html | BIG TRADE DEFICIT IN JULY REFLECTS RISING OIL IMPORTS | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/drought-in-britain-causes-the-river-thames-to-leak.html | Drought in Britain Causes the River Thames to â€šÃ„Ã'Leakâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/2-more-die-toll-28-in-mystery-ailment.html | 2 More Die, Toll 28 In Mystery Ailment | True | By Lawrence K. AltmanSpecial to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-remember-last-years-nostalgia.html | Remember Last Year's Nostalgia? | True | BY Leslie Maitland | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/proposal-to-limit-terms-seems-doomed.html | Proposal to Limit Terms Seems Doomed | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/corporation-affairs-f-c-c-delays-halt-for-dutran-cleveland-electric.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-weekender-guide-weekender-guidecontinued.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/carter-aide-sure-rivals-will-hold-campaign-debate-after-3hour.html | CARTER AIDE SURE RIVALS WILL HOLD CAMPAIGN DEBATE | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/letters-to-the-editor.html | Letters to the Editor | True | Kwan Ha Yim | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-new-1826-market-joins-bostons-downtown-revival-a-1826-market.html | A â€šÃ„Ã'Newâ€šÃ„Â' 1826 Market Joins Boston's Downtown Revival | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/most-of-velezs-campaign-gifts-came-from-employees-of-agencies-he.html | Most of Velez's Campaign Gifts Came From Employees of Agencies He Runs | True | By David Vidal | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/amex-and-counter-down-crutcher-tops-active-list.html | Amex and Counter Down; Crutcher Tops Active List | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/waldheim-bars-south-africa-plan-says-proposals-for-giving.html | WALDHEIM BARS SOUTH AFRICA PLAN | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/capturing-the-image-of-dream-houses-that-already-exist.html | Capturing the Image of Dream Houses That Already Exist | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/hurricane-heads-eastward.html | Hurricane Heads Eastward | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/morgenthau-seeks-letters-on-lefkowitz-campaign-syracuse-newspaper.html | Morgenthau Seeks Letters On Lefkowitz Campaign | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/antonio-palazzo.html | ANTONIO PALAZZO | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/exconnecticut-aide-sues-charging-political-dismissal.html | Exâ€šÃ„Ã'Connecticut Aide Sues, Charging Political Dismissal | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/man-and-youth-seized-in-ft-lee-slaying.html | Man and Youth Seized in Ft. Lee Slaying | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/ga-yarnell-weds-laurie-nussbaum.html | G.A. Yarnell Weds Laurie Nussbaum | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/training-site-for-blue-jays.html | Training Site for Blue Jays | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/todays-entries-at-monmouth.html | Today's Entries at Monmouth | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/british-airways-optimistic-despite-concorde-losses-british-line.html | British Airways Optimistic Despite Concorde Losses | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-bridge-double-of-game-bid-risky-if-trumps-favor.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/reaping-the-whirlwind-in-southern-africa.html | Reaping the Whirlwind in Southern Africa | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/mondale-backs-israel-and-aid-to-cities.html | Mondale Backs Israel and Aid to Cities | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/julys-chain-store-sales-up-84-over-75-month.html | July's Chain Store Sales Up 8.4% Over '75 Month | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-art-people.html | Art People | True | John Russell | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/borg-connors-gain-in-tennis-case-and-hrebec-defeated-in-us-pro.html | Borg, Connors Gain in Tennis | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/control-board-issues-warning-on-teacher-pay-rise-this-year.html | Control Board Issues Warning On Teacher Pay Rise This Year | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/stock-market-project-by-weeden-completed.html | Stock Market Project By Weeden Completed | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/amer-soccer-league.html | Amer. Soccer League | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/labor-party-chairman-is-held-in-south-africa.html | Labor Party Chairman Is Held in South Africa | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/cornell-fares-well-in-the-bond-market.html | Cornell Fares Well In the Bond Market | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/article-4-no-title.html | Article 4 â€ŠÂ" â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/rosenbaum-will-direct-fords-effort-in-state.html | Rosenbaum Will Direct Ford's Effort in State | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/volvo-distribution-shifted.html | Volvo Distribution Shifted | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/advertising-agencies-foreign-billings-gain.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-compromise-is-sought-on-arms-sales-to-saudis.html | A Compromise Is Sought On Arms Sales to Saudis | True | BY Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/house-panel-studies-a-bill-allowing-clearcutting-in-us-forests.html | House Panel Studies a Bill Allowing Clearâ€ŠÂ"Cutting in U.S. Forests | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/2-manson-cultists-captured-in-oregon.html | 2 MANSON CULTISTS CAPTURED IN OREGON | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/canadian-company-plans-an-allelectric-steel-plant-along-the.html | Canadian Company â€ŠÂ" Plans an Allâ€ŠÂ"Electric Steel Plant Along the Delaware in New Jersey or Pennsylvania | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/riggins-adjusting-to-redskins-style.html | Riggins Adjusting To Redskins' Style | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/embargoes-at-issue-dole-asserts-chart-carter-misled-farmers.html | Embargoes at Issue | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-helen-humes-discovered-again-at-63.html | Helen Humes Discovered Again at 63 | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/carter-and-ford-diverge-on-subsidies-for-housing.html | Carter and Ford Diverge On Subsidies for Housing | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/byrne-signs-bill-curbing-rape-testimony.html | Byrne Signs Bill Curbing Rape Testimony | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/alaska-interstate-in-pact-to-buy-mcalester-fuel.html | Alaska Interstate in Pact To Buy McAlester Fuel | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/corporate-country.html | Corporate Country | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/sikes-at-66-leads-by-shot-at-akron-sikes-sets-golf-pace-with-66.html | Sikes, at 66, Leads By Shot at Akron | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/tokyo-lockheed-inquiry-bars-summoning-of-former-premier.html | Tokyo Lockheed Inquiry Bars Summoning of Former Premier | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/reds-off-maine-ballot.html | Reds Off Maine Ballot | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/general-motors-cuts-size-of-cars-shorter-lighter-77-buicks-built-to.html | GENERAL MOTORS CUTS SEE OF CARS | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/gold-drops-as-iran-rumor-roils-trade-gold-dips-iran-rumor-roils.html | Gold Drops as Iran Rumor Roils Trade | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/spain-bars-entry-to-two-communist-party-leaders.html | Spain Bars Entry to Two Communist Party Leaders | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/us-gains-at-womens-net-event.html | U.S. Gains At Women's Net Event | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/commodore-triumphs-in-jump.html | Commodore Triumphs In Jump | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/esmark-reports-its-first-quarterly-decline-in-earnings-since-1970.html | Esmark Reports Its First Quarterly Decline in Earnings Since 1970 | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-late-summer-is-prime-time-at-jersey-shore.html | Late Summer Is Prime Time at Jersey Shore | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/trenton-topics-dugan-for-a-carter-drive-run-by-state-democrats.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-restaurants.html | Restaurants | True | Mimi Sheraton | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/vietnam-veteran-releases-hostages-and-gives-up-in-ohio-after-9.html | Vietnam Veteran Releases Hostages And Gives Up in Ohio After 9 Hours | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/mets-home-tonight-with-goals-in-mind.html | Mets Home Tonight With Goals in Mind | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-metropolitan-baedeker-its-open-season-again-in.html | Metropolitan Baedeker | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-new-1826-market-joins-bostons-downtown-revival.html | A â€šÃ„Ã´Newâ€šÃ„Ã´ 1826 Market Joins Boston's Downtown Revival | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/lesson-on-civil-rights.html | Lesson on Civil Rights | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/american-disrupts-his-moscow-trial.html | AMERICAN DISRUPTS HIS MOSCOW TRIAL | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/cyclists-trip-round-the-world-is-in-the-3000mile-homestretch.html | Cyclist's Trip Round the World Is in the 3,000â€šÃ„Ã®Mile Homestretch | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/fbi-aide-asks-sheriffs-to-fight-against-bureaucrats-and-new.html | F.B.I. Aide Asks Sheriffs to Fight Against Bureaucrats and â€šÃ„Ã´New Intelligentsiaâ€šÃ„Ã´ | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-york-city-is-giving-a-new-twist-to-placing-its-relief-clients.html | New York City Is Giving a New Twist To Placing Its Relief Clients in Jobs | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/georgians-modification.html | Georgian's Modification | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/market-plunges-in-slow-trading-dow-is-off-1039-analysts-cite.html | MARKET PLUNGES IN SLOW TRADING; DOW IS OFF 10.39 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/rhodesia-charges-a-catholic-bishop-says-he-failed-to-report.html | RHODESIA CHARGES A CATHOLIC BISHOP | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-brooklyn-to-relive-battle-of-1776-brooklyn-relive.html | Brooklyn To Relive Battle of 1776 | True | By Ian T. MacAuley | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/blues-are-plentiful-in-nearby-waters.html | Blues Are Plentiful in Nearby Waters | True | Thomas Rogers | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-facing-up-to-vanities.html | Facing Up to â€šÃ„Ã´Vanitiesâ€šÃ„Ã´ | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/tangshan-teams-leave.html | Tangshan Teams Leave | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/democrats-ask-howe-to-quit-race-utah-panels-action-follows.html | DEMOCRATS ASK HOWE TO QUIT RACE | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/phils-top-reds-54-in-13th.html | Phils Top Reds, 5â€šÃ„Ã®4, In 13th | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/essex-fells-police-chief-indicted-in-alleged-sale-of-seized-gun.html | Essex Fells Police Chief Indicted in Alleged Sale of Seized Gun | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-powerful-schmidt-faces-severest-test.html | A Powerful Schmidt Faces Severest Test | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/control-board-issues-warning-on-teacher-pay-rise-this-year-control.html | Control Board Issues Warning On Teacher Pay Rise This Year | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/ftc-is-studying-energy-suppliers.html | F.T.C. IS STUDYING ENERGY SUPPLIERS | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/dr-smith-resigns-post.html | Dr. Smith Resigns Post | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/auto-output-to-rise-113-in-september.html | AUTO OUTPUT TO RISE 11.3% IN SEPTEMBER | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/us-ambassador-in-soviet-being-reassigned-to-bonn.html | U.S. Ambassador in Soviet Being Reassigned to Bonn | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/us-seizes-18-aliens-working-illegally.html | U.S. Seizes 18 Aliens Working Illegally | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/derailed-cars-being-cleared.html | Derailed Cars Being Cleared | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-broadway-arthur-miller-play-on-art-and-politics.html | Broadway | True | Mel Gussow | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/us-inquiry-on-food-plan-is-criticized.html | U.S. Inquiry on Food Plan Is Criticized | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/no-welcome-mat-for-marxist-scholars.html | No Welcome Mat For Marxist Scholars | True | By Herbert Aptheker | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/3-incendiary-devices-exploded-at-2-midtown-stores.html | 3 Incendiary Devices Exploded at 2 Midtown Stores | True | By David F. White | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/tony-discovers-show-biz.html | Tony Discovers Show Biz | True | Red Smith | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/lockheeds-chairman-saddened-by-report.html | Lockheed's Chairman â€šÃ„Â¨Saddenedâ€šÃ„Â´ by Report | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/drug-program-is-becoming-a-restaurateur.html | Drug Program Is Becoming a Restaurateur | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/general-motors-cuts-size-of-cars.html | GENERAL MOTORS CUTS SIZE OF CARS | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-briefs-atlantic-city-hotel-sale-announced-body-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/connecticut-disputes-philip-morris-on-its-reasons-for-remaining-in.html | Connecticut Disputes Philip Morris On Its Reasons for Remaining in City | True | By Lawrence FellowsSpecial to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-grand-jury-calls-2-exfbi-aides-in-burglary-inquiry.html | A Grand Jury Calls 2 Exâ€šÃ„Â¨F.B.I. Aides In Burglary Inquiry | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/helms-concedes-party-waserror-but-says-fundraising-fete-held-in-us.html | HELMS CONCEDES PARTY WAS ERROR | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/ellen-duffy-longtime-trustee-of-barnard-college-dead-at-90.html | Ellen Duffy, Longtime Trustee Of Barnard College, Dead at 90 | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/issue-and-debate-as-opposition-lingers-sunday-retail-openings-are.html | Issue and Debate | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/georgians-modification-carter-qualifies-his-iowa-stand-on-a-grain.html | Georgian's Modification | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/excerpts-from-the-official-report-on-prince-bernhard.html | Excerpts From the Official Report on Prince Bernhard | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-the-ordeal-of-fatty-arbuckle.html | The Ordeal of Fatty Arbuckle | True | Richard R. Lingeman | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/metropolitan-briefs-subway-workman-electrocuted-rent-rebates-for.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-met-show-proves-prints-are-art-recognizing-prints.html | Met Show Proves Prints Are Art | True | By John Russell | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/roy-h-workman-77-dead-former-itt-controller.html | Roy H. Workman, 77, Dead Former I.T.T. Controller | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-a-revue-of-hit-songs-that-survived-flops.html | A Revue of Hit Songs That Survived Flops | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-princes-rise-then-a-businessmans-fall.html | A Prince's Riseâ€šÃ„Â¨Then a Businessman's Fall | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/newark-hit-for-3d-night-by-street-disturbances.html | Newark Hit for 3d Night By Street Disturbances | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/tv-premium-offer-ban-dropped.html | TV Premium Offer Ban Dropped | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/notes-on-people-mrs-mondale-faced-with-issue-of-grits.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/rally-and-work-stoppages-back-strike-at-francoeur.html | Rally and Work Stoppag Back Strike at Franceâ€šÃ„Â¨Sœr | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-york-city-units-link-lags-to-cuts.html | New York City Units Link Lags to Cuts | True | By John L. Hess | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/job-pact-reached-by-longshoremen-at-6-atlantic-ports.html | Job Pact Reached By Longshoremen At 6 Atlantic Ports | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/sets-hope-to-clinch-title-in-wtt.html | Sets Hope to Clinch Title in W.T.T. | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/sports-news-briefs-japanese-little-leaguers-in-final-three-pro.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/manila-captures-a-red-guerrilla-leader.html | Manila Captures a Red Guerrilla Leader | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/parentschildren-scientists-wonder-whats-on-a-babys-mind.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/2d-pact-reported-in-rubber-strike-firestone-and-union-reach.html | 2D PACT REPORTED IN RUBBER STRIKE | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/icy-conditions-close-part-of-the-turnpike.html | Icy Conditions Close Part of the Turnpike | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/nastase-advances-with-dr-richards-dr-richards-and-nastase-are.html | Nastase Advances, With Dr. Richards | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/lotte-lehmann-dies-at-88-diva-and-lieder-specialist.html | Lotte Lehmann Dies at 88; Diva and Lieder Specialist | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-jury-convicts-drugging-figure-defendant-called-big-buyer-in.html | A JURY CONVICTS DRUGâ€šÃ„Ã¹RING FIGURE | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/british-panel-urges-state-political-aid.html | BRITISH PANEL URGES STATE POLITICAL AID | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-lincoln-center-goes-outdoors.html | Lincoln Center Goes Outdoors | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/suspect-19-arrested-in-thefts-of-bronze-doors-from-cemetery.html | Suspect, 19, Arrested in Thefts Of Bronze Doors From Cemetery | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/carter-aide-sure-rivals-will-hold-campaign-debate-after-threehour.html | CARTER AIDE SURE RIVALS WILL HOLD CAMPAIGN DEBATE | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/bus-kidnapping-arraignment-is-delayed.html | Bus Kidnapping Arraignment Is Delayed | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/lewis-michaux-92-dies-ran-bookstore-in-harlem.html | Lewis Michaux, 92, Dies; Ran Bookstore in Harlem | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/bohen-captures-3way-playoff-by-stroke-for-met-open-title.html | Bohen Captures 3â€šÃ„Ã´Way Playoff By Stroke for Met. Open Title | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-churchill-is-starting-to-earn-his-stripes-in-readytowear.html | A Churchill Is Starting to Earn His Stripes in Readyâ€šÃ„Ã´toâ€šÃ„Ã´Wear | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/the-women-of-congress.html | The Women of Congress | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/2-more-seeking-nomination-of-independent-party2.html | 2 More Seeking Nomination of Independent Party | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/about-real-estate-secondary-mortgage-market-off.html | About Real Estate | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/2-more-seeking-nomination-of-independent-party.html | 2 More Seeking Nomination of Independent Party | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/more-mars-data-reported-to-back-possibility-of-life.html | More Mars data Reported To Back Possibility of Life | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/big-trade-deficit-in-july-reflects-rising-oil-imports-months-lag.html | BIG TRADE DEFICIT IN JULY REFLECTS RISING OIL IMPORTS | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-how-to-chase-the-weekend-blues.html | How to Chase the Weekend Blues | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/goldin-testifies-5-hours-in-sec-fraud-inquiry.html | Goldin Testifies 5 Hours In S.E.C.. Fraud Inquiry | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/lea-david-freeman-89-playwright-lived-at-lambs.html | Lea David freeman, 89;, Playwright Lived at Lambs | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-blue-ribbon-fair-at-rhinebeck.html | Blue Ribbon Fair at Rhinebeck | True | By Harold Faber | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/lotte-lehmann-dies-at-88-diva-and-lieder-specialist-lotte-lehmann.html | Lotte Lehmann Dies at 88; Diva and Lieder Specialist | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/the-trouble-with-divestiture.html | The Trouble With Divestiture | True | By W. T. Slick Jr. | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-at-the-movies.html | At the Movies | True | Guy Flatley | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/head-of-herstatt-and-7-employees-seized-in-germany-officers-of-bank.html | HEAD OF HERSTATT AND 7 EMPLOYEES SEIZED IN GERMANY | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/exgovernor-is-accused-of-fixing-potash-prices.html | Exâ€šÃ„Ã´Governor Is Accused Of Fixing Potash Prices | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-a-hotel-from-by-gone-days.html | A Hotel From Bygone Days | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/bangladesh-said-to-try-a-dutch-social-worker.html | Bangladesh Said to Try A Dutch Social Worker | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/wba-elects-cordova.html | W.B.A. Elects Cordova | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-happy-ending-for-yankees-late-late-show-happy-ending-for-yankees.html | A Happy Ending for Yankees' Late, Late Show | True | By Murray Chass | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-music-dirt-band.html | Music: Dirt Band | True | Robert Palmer | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/panels-in-congress-vote-to-restrict-nuclear-exports.html | Panels in Congress Vote to Restrict Nuclear Exports | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/july-shipments-off-106-for-canadian-newsprint.html | July Shipments Off 10.6% For Canadian Newsprint | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/on-henry-st-its-pride-and-problems.html | On Henry St., Its Pride and Problems | True | By Lena Williams | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/market-place-can-two-listings-be-better-than-one.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/mccarthy-issue-in-court.html | McCarthy Issue in Court | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/dalai-lama-ends-retreat.html | Dalai Lama Ends Retreat | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/stock-market-indicators.html | Stock Market Indicators | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/us-panel-delays-ruling-on-carterford-debates.html | U.S. Panel Delays Ruling On Carterâ€™s Ford Debates | True | By Warren Weaver Jr.Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/16-are-injured-by-missiles-at-west-side-carnival.html | 16 Are Injured by Missiles At West Side Carnival | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/airline-stock-deal-set-by-lawrence-rockefeller.html | Airline Stock Deal Set By Laurence Rockefeller | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/key-phase-begins-in-setting-budget-congress-must-complete-its-work.html | KEY PHASE BEGINS IN SETTING BUDGET | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/michigan-plans-to-bill-us-for-cost-of-fighting-a-fire.html | Michigan Plans to Bill U.S. For Cost of Fighting a Fire | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/ford-up-in-the-polls.html | Ford Up in the Polls | True | By James Reston | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/sharp-turn-in-paris.html | Sharp Turn in Paris... | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/orantes-evert-open-doubtfals-orantes-miss-evert-doubtful-for-open.html | Orantes, Evert Open â€šÃ„Ã²Doubtfulsâ€šÃ„Ã´ | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/strike-fails-to-impede-spa-racing-strike-fails-to-interrupt-spa.html | Strike Fails To Impede Spa Racing | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/augusts-barometers-some-indicators-back-others-allay-fears-of.html | August's Barometers | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/dutch-prince-quits-posts-as-inquiry-board-assails-his-links-with.html | DUTCH PRINCE QUITS POSTS AS INQUIRY BOARD ASSAILS HIS LINKS WITH LOCKHEED | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/the-labor-scene-jobless-rate-is-it-an-outmoded-index-the-labor.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/mets-records.html | Mets' Records | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/a-thousand-women-inquire-about-jobs-in-astronaut-corps.html | A Thousand Women Inquire About Jobs In Astronaut Corps | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/barre-and-giscard-meet-on-selection-of-a-new-cabinet.html | Barre and Giscard Meet on Selection Of a New Cabinet | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/rhodesians-reprieved.html | Rhodesians Reprieved? | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/large-expansion-shown-for-week-by-money-supply-m1s-growth-of-11.html | LARGE EXPANSION SHOWN FOR WEEK BY MONEY SUPPLY | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/jay-rothschild-83-dead-exlaw-school-professor.html | Jay Rothschild, 83, Dead; Exâ€šÃ„Ã´Law School Professor | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/paul-w-havener.html | PAUL W. HAVENER | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/seven-africans-and-a-briton-are-freed-by-president-amin.html | Seven Africans and a Briton Are Freed by President Amin | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/new-jersey-weekly-publishing-mary-recalls-papa.html | Publishing Mary Recalls Papa | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/history-of-lockheed-case.html | History of Lockheed Case | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/sexlaw-exception-is-backed-by-senate.html | SEXâ€šÃ„Ã´LAW EXCEPTION IS BACKED BY SENATE | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/ms-dunn-dead-in-california-was-pioneer-in-protein-research.html | M.S. Dunn, Dead in California; Was Pioneer in Protein Research | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/excerpts-from-dutch-premiers-speech.html | Excerpts From Dutch Premier's Speech | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/americans-in-drive-to-aid-canterbury.html | Americans in Drive to Aid Canterbury | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/price-of-amex-seat-declines.html | Price of Amex Seat Declines | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/no-amer-soccer-league.html | No.Amer.Soccer League | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/yesterdays-results-at-monmouth.html | Yesterday's Results at Monmouth | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/nerve-gas-to-be-drained.html | Nerve Gas to Be Drained | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/business-briefs-sec-bars-big-board-rules-changes-big-store-sales-up.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/naber-captures-2-races-in-sweden.html | Naber Captures 2 Races in Sweden | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/yonkers-school-board-is-facing-new-decisions-on-hiring-order.html | Yonkers School Board Is Facing New Decisions on Hiring Order | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/council-unit-debates-las-vegas-nights.html | Council Unit Debates â€˜Â..Â²Las Vegas Nightsâ€™Â..Â´ | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/catholic-policeman-slain-in-a-suburb-of-belfast.html | Catholic Policeman Slain In a Suburb of Belfast | True | | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-27 | 1976-08-27 | https://www.nytimes.com/1976/08/27/archives/management-rising-interest-in-zerobase-budgeting-management.html | Management | True | BY Robert J. Cole | 2004-02-06 0:00 | RE 897-650 | B 145-715 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/dance-paul-taylors-polaris-is-given-premiere-in-newport.html | Dance: Paul Taylor's â€˜Â..Â²Polarisâ€™Â..Â´ Is Given Premiere in Newport | True | By Clive BarnesSpecial to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/us-to-sell-iran-160-new-fighters-kissinger-informs-senate-panel.html | U.S. TO SELL IRAN 160 NEW FIGHTERS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/jets-vs-redskins-something-special-jets-vs-redskins-offers.html | Jets vs. Redskins Something Special | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/strip-mining-again.html | Strip Mining Again | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/france-faced-with-political-crisis-over-constitutional-system.html | France Faced With Political Crisis Over Constitutional System | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/baltimore-editor-resigns.html | Baltimore Editor Resigns | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/sets-win-team-tennis-title-with-3113-rout-for-a-sweep-sets-take.html | Sets Win Team Tennis Title With 31â€˜Â..Â²13 Rout for a Sweep | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/fosters-138-leads-irish-golf-by-two.html | Foster's 138 Leads Irish Golf by Two | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/armco-defers-price-rise-until-1977-surprising-the-industry-and-wall.html | Armco Defers Price Rise Until 1977, Surprising the Industry and Wall Street | True | By William D. Smith | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/splitting-hairs-over-an-old-cosmetic-issue.html | Splitting Hairs Over an Old Cosmetic Issue | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-li-bishop-decries-sunday-crunches-score.html | L.I. Bishop Decries Sunday Shopping | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/an-accused-author-faces-ghana-court.html | AN ACCUSED AUTHOR FACES GHANA COURT | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/disneys-mateoumbe-enchants.html | Disney's 'Mateoumbe' Enchants | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-south-africa-plans-parley-next-week-with-urban.html | South Africa Plans Parley Next Week With Urban Blacks | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/scientists-construct-functional-gene-team-at-mit-says-it-works-in.html | Scientists Construct Functional Gene | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/unveiling.html | Unveiling | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/independent-party-picks-maddox-to-head-76-ticket.html | Independent Party Picks Maddox to Head '76 Ticket | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/future-of-queen-is-put-in-question-by-bernhard-case-royal-prestige.html | FUTURE OF QUEEN IS PUT IN QUESTION BY BERNHARD CASE | True | By Bernard WeinraubSpecial to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/mcguinn-intense-at-the-bottom-line.html | McGuinn Intense at the Bottom Line | True | John Rockwell | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/goodyear-pact-snagged-by-balky-local.html | Goodyear Pact Snagged by Balky Local | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/ford-sees-fear-of-carter-aiding-gop-prospects-challenger-is.html | FORD SEES â€˜Â..Â²FEARâ€™Â..Â´ OF CARTER AIDING G.O.P. PROSPECTS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/medicaid-center-beats-city-to-locking-door.html | Medicaid Center Beats City to Locking Door | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/council-votes-to-put-las-vegas-nights-on-ballot.html | Council Votes to Put â€˜Â..Â²Las Nightsâ€™Â..Â´ on Ballot | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/schlumberger-lists-foreign-payments-payments-listed-by-schlumberger.html | Schlumberger Lists Foreign Payments | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/london-gets-a-little-rain.html | London Gets a Little Rain | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-ford-sees-fear-of-carter-aiding-gop-prospects.html | FORD SEES â€šÃ„Â¹FEARâ€šÃ„Â´ OF CARTER AIDING G.O.P. PROSPECTS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/books-of-the-times-modern-political-economy.html | Books of The Times | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/madness-in-argentina.html | â€šÃ„Â¹Madnessâ€šÃ„Â´ in Argentina | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/steve-cady-wanted-sweetfeed.html | Steve Cady | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/clark-offers-plan-to-cure-housing-ills-in-older-cities.html | Clark Offers Plan to Cure Housing Ills in Older Cities | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/majorparty-platforms-vary-on-ecology-issues.html | Majorâ€šÃ„Â¯Party Platforms Vary on Ecology Issues | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/commodity-price-index-off-11-from-weekago-level.html | Commodity Price Index Off 1.1 From Weekâ€šÃ„Â¯Ago Level | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/farm-exports-get-senates-backing-limit-voted-to-presidents-power-to.html | FARM EXPORTS GET SENATE'S BACKING | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-teacher-upheld-in-appeals-court-reinstating-of.html | TEACHER UPHELD IN APPEALS COURT | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/harry-r-richmond-rabbi-and-chaplain.html | HARRY R. RICHMOND, RABBI AND CHAPLAIN | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/daley-denies-spying-on-antiwar-groups.html | DALEY DENIES SPYING ON ANTIWAR GROUPS | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-19-seized-in-raids-as-drug-pushers-in-south-jersey.html | 19 Seized in Raids As Drug Pushers in South Jersey | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-buckley-and-peyser-headquarters-equal-in.html | Buckley and Peyser Headquarters Equal in Enthusiasm, if Not in Resources | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/irans-talks-fail-on-occidental-tie-negotiations-ended-on-plan-for.html | IRAN'S TALKS FAIL ON OCCIDENTAL TIE | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/board-cites-doctor-on-hepatitis-cases.html | BOARD CITES DOCTOR ON HEPATITIS CASES | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/greeks-abroad-keep-hearing-call-of-home.html | Greeks Abroad Keep Hearing Call of Home | True | BY Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/bridge-a-basic-rule-is-to-choose-safe-leader-on-grand-slam.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/police-allegedly-told-to-stress-tickets.html | Police Allegedly Told to Stress Tickets | True | By Lena Williams | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-infectious-mosquitoes-plaguing-houston.html | Infectious Mosquitoes Plaguing Houston | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/john-r-king-weds-jeannette-a-meditz.html | John R. King Weds Jeannette A. Meditz | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/sam-beber-dies-was-a-financier-he-began-bnai-brith-youth-group.html | SAM BEBER DIES; WAS A FINANCIER | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-big-ben-chiming-the-hours-again.html | Big Ben Chiming The Hours Again | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/a-carter-pardon-would-help-few-only-12000-draft-evaders-would-be.html | A CARTER PARDON WOULD HELP FEW | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/sex-tests-for-open-under-way.html | Sex Tests For Open Under Way | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/american-wives-in-england-add-own-style-to-politics.html | American Wives In England Add Own Style To Politics | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/small-device-and-phone-to-get-stock-prices-mobil-is-stymied-in.html | Small Device and Phone to Get Stock Prices | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/churchstate-conflict-troubles-latin-lands.html | Churchâ€šÃ„Â¯State Conflict Troubles Latin Lands | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/giants-packers-rebuilding-in-shadow-of-past-rivalry-giants-face.html | Giants, Packers Rebuilding In Shadow of Past Rivalry | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/declines-outnumber-gains-as-market-closes-mixed-losses-top-gains-in.html | Declines Outnumber Gains As Market Closes Mixed | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/people-in-sports-all-vows-part-of-purse-to-naacp.html | People in Sports | True | Sam Goldaper | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-briefs-nabisco-discontinuing-sale-of-a.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/oldsmobile-planning-a-v8-diesel-engine.html | Oldsmobile Planning A Vâ€šÃ„Â¯8 Diesel Engine | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-badillo-says-city-hall-badillo-says.html | Badillo Says City Hall â€šÃ„Ã´Protectsâ€šÃ„Ã´ Velez | True | By David Vidal | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/infectious-mosquitoes-plaguing-houston.html | Infectious Mosquitoes Plaguing Houston | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/forest-fire-contained.html | Forest Fire Contained | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/despite-setbacks-moscow-is-pressing-subtle-experiments-in-space.html | Despite Setbacks, Moscow Is Pressing Subtle Experiments in Space | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/a-school-for-ballet-in-houston.html | A School For Ballet In Houston | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/silence-confronts-3-cadets-accused-of-cheating-silence-greets.html | â€šÃ„Ã²Silenceâ€šÃ„Ã´ Confronts 3 Cadets Accused of Cheating | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/alfred-a-strelsin-dies-at-78-industrialist-and-arts-patron.html | Alfred A. Strelsin Dies at 78; Industrialist and Arts Patron | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/earths-core-monstrous.html | 'Earth's Core' Monstrous | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/bid-to-release-2-women-is-denied-by-oregon-judge.html | Bid to Release 2 Women Is Denied by Oregon Judge | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/dole-evade-linked-to-antiabortion-ad.html | DOLE EXâ€šÃ„Ã´AIDE LINKED TO ANTIâ€šÃ„Ã´ABORTIONAD | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/the-hoover-legacy.html | The Hoover Legacy | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/market-place-contrafund-findoutoffavor-issues.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/prince-allegedly-demanded-4-million.html | Prince Allegedly Demanded $4 Million | True | By Murray Illson | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/hunts-car-fastest.html | Hunt's Car Fastest | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/un-aides-stand-on-namibia-brings-protest-from-us.html | U. N. Aide's Stand On Namibia Brings Protest From U.S. | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/experts-believe-epidemic-in-pennsylvania-is-over.html | Experts Believe Epidemic In Pennsylvania Is Over | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/gop-plans-to-block-bid-for-congressional-pay-rise.html | G.O.P. Plans to Block Bid For Congressional Pay Rise | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/singers-death-ruled-not-suicide.html | Singer's Death Ruled â€šÃ„Ã²Not Suicideâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/corporation-affairs-white-motor-arranges-revolving-credit-deal-du.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/sports-news-briefs-coast-team-gains-little-league-final-african.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/kidnapped-woman-killed.html | Kidnapped Woman Killed | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/sleek-seek-stix-fix.html | Sleek Seek Stix Fix | True | By Russell Baker | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/gold-prices-drop-dollar-advances-metal-has-fallen-10-since-imf.html | GOLD PRICES DROP; DOLLAR ADVANCES | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/carrie-smith-sings-at-michaels-pub.html | Carrie Smith Sings at Michael's Pub | True | John S. Wilson | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/drought-disaster-declared.html | Drought Disaster Declared | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/graham-leading-at-67136.html | Graham Leading At 67â€šÃ„Ã¬136 | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/metropolitan-briefs-fairfield-storm-cuts-utilities-macys-hit-by-2.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/mobil-frustrated-in-rhodesia-inquiry-small-stockmarket-device-is.html | Mobil Frustrated In Rhodesia Inquiry | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/high-cost-of-games-studied.html | High Cost Of Games Studied | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/stock-prices-on-amex-irregular-in-lightest-trading-in-3-weeks.html | Stock Prices on Amex Irregular In Lightest Trading in 3 Weeks | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/samoyed-gets-a-best-and-a-mark.html | Samoyed Gets a Best And a Mark | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/police-in-vail-colo-awaiting-us-help-for-fords-security.html | Police in Vail, Colo., Awaiting U.S. Help For Ford's Security | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/miss-renner-leads.html | Miss Renner Leads | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/father-slain-in-burglary.html | Father Slain in Burglary | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/carey-seeks-us-aid-for-hurricane-damage.html | Carey Seeks U.S. Aid For Hurricane Damage | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/geico-cut-deficit-in-second-quarter-geico-reduced-its-deficit-in.html | GEICO Cut Deficit In Second Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/dodgers-top-mets-52-kingman-reactivated-mets-lose-kingman-is.html | Dodgers Top Mets, 5â€3â€¦â€2: Kingman Reactivated | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/fbi-aide-said-to-have-defied-hoover-in-allowing-71-burglary.html | F.B.I. Aide Said to Have Defied Hoover in Allowing '71 Burglary | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/hunter-title-at-post-won-by-gelding.html | Hunter Title At Post Won By Gelding | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/film-alice-in-pomland-lewd-rock-and-other-skillful-silliness.html | Film: Alice in Pomland | True | By Richard Eder | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/arthur-kill-closed-as-barge-spills-oil.html | ARTHUR KILL CLOSED AS BARGE SPILLS OIL | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/giscard-party-dominates-new-cabinet-in-france.html | Giscard Party Dominates New Cabinet in France | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/mr-carter-and-the-atom.html | Mr. Carter And The Atom | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/mottram-upset-by-hungarian.html | Mottram Upset by Hungarian | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/bronia-kwartin-dies-at-89-assisted-jewish-refugees.html | Bronia Kwartin Dies at 89; Assisted Jewish Refugees | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/workers-are-voting-to-strike-at-ford.html | WORKERS ARE VOTING TO STRIKE AT FORD | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/rights-group-accuses-britain-of-torture-in-northern-ireland.html | Rights Group Accuses Britain Of Torture in Northern Ireland | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/piero-is-stolen-from-milan-home.html | Piero Is Stolen From Milan Home | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/tension-growing-in-atticas-strike-negotiators-seeking-to-gain.html | TENSION GROWING IN ATTICA'S STRIKE | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/business-briefs-nuclear-commission-weighs-court-move-tar-sands.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-trenton-topics-medical-board-temporarily-suspends.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/buckley-and-peyser-headquarters-equal-in-enthusiasm-if-not-in.html | Buckley and Peyser Headquarters Equal in Enthusiasm, if Not in Resources | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/abercrombie-plans-biggest-sale-as-a-prelude-to-reorganization.html | Abercrombie Plans Biggest Sale As a Prelude to Reorganization | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/irs-says-exgurney-aide-owes-37918-for-197172.html | I.R.S. Says Exâ€¦â€Gurney Aide Owes $37,918 for 1971â€¦â€72 | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/student-aid-bill-passed-by-senate-353-billion-measure-would-extend.html | STUDENT AID BILL PASSED BY SENATE | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/callgirl-ring-in-morgue-alleged-as-3-are-arrested.html | Callâ€¦â€Girl Ring in Morgue Alleged as 3 Are Arrested | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/soviet-convicts-3-americans-in-drug-case.html | Soviet Convicts 3 Americans in Drug Case | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/about-new-york-the-junkpickers-day.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/iranoccidental-talks.html | Iranâ€¦â€Occidental Talks | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/economic-index-up-05-in-july-17th-straight-rise.html | Economic Index Up 0.5% In July, 17th Straight Rise | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/egypt-is-reported-in-deal-to-produce-a-french-missile.html | Egypt Is Reported In Deal to Produce A French Missile | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/buckley-presses-his-renters-bill.html | BUCKLEY PRESSES HIS RENTERS' BILL | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-silence-confronts-3-cadets-accused-of-cheating.html | â€¦â€Silenceâ€¦â€ Confronts 3 Cadets Accused of Cheating | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/houston-contractors-use-nonunion-hiring-program.html | Houston Contractors Use Nonunion Hiring Program | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/going-out-guide.html | GOING OUT GUIDE | True | Howard Thompson | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/pope-paul-warns-exfrench-prelate.html | POPE PAUL WARNS EXâ€¦â€FRENCH PRELATE | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/teamsters-get-a-2d-delay-on-loss-of-tax-exemption.html | Teamsters Get a 2d Delay On Loss of Tax Exemption | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/badillo-says-city-hall-protects-velez-badillo-says-city-hall-gives.html | Badillo Says City Hall â€¦â€Protectsâ€¦â€ Velez | True | By David Vidal | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/she-takes-hurdles-in-stride.html | She Takes Hurdles in Stride | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/people-and-business-a-new-imf-council-is-urged.html | People and Business | True | Clare Reckert | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/scotland-yard-called-on-treasury-inquiry.html | Scotland Yard Called On Treasury Inquiry | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/miss-navratilova-has-some-tears-year-after-defection.html | Miss Navratilova Has Some Tears Year After Defection | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/a-new-game-in-town-for-times-sq-marks.html | A New Game in Town For Times Sq. Marks | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/futures-of-corn-and-soybeans-up-gains-reflect-a-likelihood-of.html | FUTURES OF CORN AND SOYBEANS UP | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/new-jersey-pages-senator-accuses-cadets-lawyers-nunn-says-they.html | SENATOR ACCUSES CADETS LAWYERS | True | By James Feron | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/citibank-holding-7-rate.html | Citibank Holding 7% Rate | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/us-to-sell-iran-160-new-fighters-kissinger-informs.html | U.S. TO SELL IRAN 160 NEW FIGHTERS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/merrill-raises-fees-on-options-charges-on-small-deals-are-up-to.html | MERRILL RAISES FEES ON OPTION; | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/air-purchase-set-by-transamerica-company-to-buy-own-shares-to.html | AIR PURCHASE SET BY TRANSAMERICA | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/havenot-nations-threaten-to-block-ocean-pact.html | Haveâ€šÃ„Â¢Not Nations Threaten to Block Ocean Pact | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/captain-kangaroo-6000-shows-old-still-young.html | â€šÃ„Â¢Captain Kangaroo,â€šÃ„Â¢ 6,000 Shows Old, Still Young | True | BY Joyce Maynard | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/the-danger-of-abandoning-taiwan.html | The Danger of Abandoning Taiwan | True | By Michael Reisman | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/warner-anderson-film-and-tv-actor.html | WARNER ANDERSON, FILM AND TV ACTOR | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/senator-accuses-cadets-lawyers-nunn-says-they-withhold-affidavits.html | SENATOR ACCUSES CADETS' LAWYER | True | By James Feron | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/charles-g-nowacek-64-of-department-of-labor.html | Charles G. Nowacek, 64, Of Department of Labor | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/no-crisis-vorster-says.html | No Crisis, Vorster Says | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/big-ben-is-sounding-the-hours-once-again.html | Big Ben Is Sounding The Hours Once Again | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/principals-offer-a-trade-on-pay-to-save-303-jobs-principals-offer-a.html | Principals Offer a Trade On Pay to Save 303 Jobs | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/zulu-chief-asks-unity.html | Zulu Chief Asks Unity | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/william-b-mlean-navy-researcher-dies-at-62-after-illnesslad.html | WILLIAM B. M'LEAN, NAVY RESEARCHER | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/copyright-bill-gains-in-congress.html | Copyright Bill Gains In Congress | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/letters-to-the-editor.html | Letters to the Editor | True | Albert L. Richter | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/us-and-north-korea-agree-on-meeting-proposal-on-division-of-zone-at.html | U.S and North Korea Agree on Meeting | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/new-jersey-pages-carey-seeks-us-aid-for-hurricane-damage.html | Carey Seeks U.S. Aid For Hurricane Damage | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/goldin-says-city-loses-aid-its-due-comptroller-cites-a-failure-to.html | GOLDIN SAYS CITY LOSES AID IT'S DUE | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/new-jersey-pages-campers-competing-for-stokes-park-sites.html | Campers Competing for Stokes Park Sites | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/nevada-trial-set-on-hughes-will-judge-wants-jury-to-rule-on.html | NEVADA TRIAL SET ON HUGHES â€šÃ„Â¢WILLâ€šÃ„Â¢ | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/new-jersey-pages-iranoccidental-talks.html | Iranâ€šÃ„Â¢Occidental Talks | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/seoul-dissidents-sentenced-to-jail-an-opposition-leader-and-17.html | SEOUL DISSIDENTS SENTENCED TO JAIL | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/a-stonehengelike-find-reported-at-loch-ness.html | A Stonehengeâ€šÃ„Â¢Like Find Reported at Loch Ness | True | By Joan Noble Wilford | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/jones-captures-20th-by-beating-expos-20.html | Jones Captures 20th By Beating Expos, 2â€šÃ„Â¢0 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/archives/signatures-sought-in-midtown-to-end-influx-of-illegal-aliens.html | Signatures Sought in Midtown To End Influx of Illegal Aliens | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/relapse-in-midtown.html | Relapse in Midtown | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/herbert-machiz-director-57-dies-staged-several-premieres-by.html | HERBERT MACHIZ, DIRECTOR, 57, DIES | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/and-they-y-ou-see-theres-this-cat-.html | And Then, You See, There's This Cat ... | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-600gallon-oil-spill-forces-closing-of-arthur-kill.html | 600â€šÃ„Â³Gallon Oil Spill Forces Closing of Arthur Kill | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/viking-2-rockets-fired-to-permit-vertical-photographs-of-mars.html | Viking 2 Rockets Fired to Permit Vertical Photographs of Mars | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/knitting-machines-from-italy-facing-dumping-scrutiny.html | Knitting Machines From Italy Facing Dumping Scrutiny | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/bombings-hit-synagogues-navy-office-in-buenos-aires.html | Bombings Hit Synagogues, Navy Office in Buenos Aires | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/teasgulf-increases-its-prices-for-zinc-metal-sold-in-canada.html | Teasgulf Increases Its Prices For Zinc Metal Sold in Canada | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/marcos-says-martial-law-stands-despite-gains.html | Marcos Says Martial Law Stands Despite Gains | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-scientists-construct-functional-gene-team-at-mit.html | Scientists Construct Functional Gene | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/carter-confers-on-black-support-looks-into-ways-to-involve.html | CARTER CONFERS ON BLACK SUPPORT | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-student-aid-bill-passed-by-senate-353-billion.html | STUDENT AID BILL PASSED BY SENATE | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-a-new-game-in-town-for-times-sq-marks.html | A New Game in Town For Times Sq. Marks | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/capital-gains-tax-revised-by-congress-conferees-assets-must-be-held.html | Capital Gains Tax Revised By Congress Conferees | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/notes-on-people-jailed-official-quits-his-parliament-seat.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-capital-gains-tax-revised-by-congress-conferees.html | Capital Gains Tax Revised By Congress Conferees | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-consumer-notes-heat-storage-is-tested-as-way-to.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/south-africa-plans-parley-next-week-with-urban-blacks-south-africa.html | South Africa Plans Parley Next Week With Urban Blacks | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/boston-panel-to-provide-forum-for-racial-problems.html | Boston Panel to Provide Forum for Racial Problems | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/have-you-heard-about-mr-jones.html | Have You Heard About Mr. Jones? | True | By Sue Hubbell | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-future-of-queen-is-put-in-question-by-bernhard.html | FUTURE OF QUEEN IS PUT IN QUESTION BY BERNHARD CASE | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/judge-allows-delaware-to-start-lottery-based-on-nfl-games.html | Judge Allows Delaware to Start Lottery Based on N. F. L. Games | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/city-opera-putting-up-new-curtain.html | City Opera Putting Up New Curtain | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/churches-criticize-shopping-on-sunday-churches-score-sunday.html | Churches Criticize Shopping on Sunday | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/rescuing-burma.html | Rescuing Burma | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/yanks-score-five-in-15th-and-win-50-from-angels-yanks-score-in-15th.html | Yanks Score Five in 15th And Win, 5â€šÃ„Â¥0, From Angels | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/secs-chief-accountant-picked-to-succeed-axelson-john-c-burton-is-as.html | S.E.C.'s Chief Accountant Picked to Succeed A xelson | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/missile-launched.html | Missile Launched | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/bertolucci-upsets-fibak-in-pro-tennis.html | Bertolucci Upsets Fibak in Pro Tennis | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/ciro-james-digangi-film-producer-65-led-directors-unit.html | Ciro James Digangi, Film Producer, 65; Led Directors' Unit | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-peace-effort-in-lebanon-ends-without-progress.html | New Peace Effort In Lebanon Ends Without Progress | True | | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-28 | 1976-08-28 | https://www.nytimes.com/1976/08/28/archives/new-jersey-pages-principals-offer-a-trade-on-pay-to-save-303-jobs.html | Principals Offer a Trade On Pay to Save 303 Jobs | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-647 | B 143-007 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/un-report-casts-doubt-on-south-african-survival.html | U.N. Report Casts Doubt On South African Survival | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/film-view-a-little-anticipation-goes-a-long-way.html | FILM VIEW | True | Richard Eder | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-letter-from-washington-junking-the-junket.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/letters-to-the-editor.html | Letters to the Editor | True | Pat Warner | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/opera-and-concert-calendar.html | Opera and Concert Calendar | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/in-cairo-arab-worlds-sin-city-a-more-conservative-islamic-mood-is-a.html | In Cairo, Arab World's â€šÃ‚Â'Sin City,â€šÃ‚Â' a More Conservative Islamic Mood Is Apparent During Ramadan | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/where-are-todays-masters-and-tomorrows-where-are-today-s-masters.html | Where Are Today's Mastersâ€šÃ‚Â®And Tomorrow's? | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/miss-darragh-wed-to-glenn-williams.html | Miss Darragh Wed To Glenn Williams | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-abandoned-in-suffolk.html | Abandoned In Suffolk | True | By Joan Anderson | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/cti-offers-jazz-at-schaefer-festival.html | CTI Offers Jazz at Schaefer Festival | True | Robert Palmer | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-diners-elite-meet-to-eat-there-too-diners-appeal.html | Diners: Elite Meet To Eat There, Too | True | By Paul D. Colford | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/out-on-the-town-the-night-is-electrified-by-glamorous-clothes-with.html | Out on the town | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/detroit-news-appoints-giles.html | Detroit News Appoints Giles | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/play-third-base-and-live.html | Play Third Base and Live | True | Red Smith | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/detroit-plans-more-changes.html | Detroit Plans More Changes | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/shutting-of-nuclear-plants-asked-for-study-of-waste.html | Shutting of Nuclear Plants Asked for Study of Waste | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/storm-halts-play-in-american-golf.html | Storm Halts Play In American Golf | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/design-this-whole-house-is-a-porch.html | Design | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/broadway-will-be-booming-with-drama-broadway-will-be-booming-with.html | Broadway Will Be Booming With Drama | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/national-conferencecardinals-determined-to-make-super-bowl-eastern.html | National Conference: Cardinals Determined to Make Super Bowl | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/stacy-valdes-wed-in-france.html | Stacy Valdes Wed in France | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-summer-bowing-out-on-a-festive-note-season-ends.html | Summer Bowing Out On a Festive Note | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/professional-football.html | Professional Football | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-the-circus-is-coming-the-circus-is.html | â€šÃ‚Â'The Circus Is Coming! The Circus Is Coming!â€šÃ‚Â' | True | BY Louise Saul | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/bangladesh-gives-pledge-on-trial-of-dutch-citizen.html | Bangladesh Gives Pledge On Trial of Dutch Citizen | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/miss-sullivan-wed-to-james-brundage.html | Miss Sullivan Wed To James Brundage | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/working-with-wood-moldings-working-with-wood-moldings.html | Working With Wood Moldings | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-harlem-renaissance-the-guest-word.html | The Harlem Renaissance | True | By Ishmael Reed | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/hyatt-korshak-las-vegas-and-the-teamsters.html | Hyatt, Korshak, Las Vegas and the Teamsters | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/redskins-top-jets-giants-win-2016-redskins-trounce-jets-387-giants.html | Redskins Top Jets; Giants Win, 20â€šÃ‚Â'16 | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/congress-under-pressure.html | Congress Under Pressure | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/farm-wages-up-105.html | Farm Wages Up 10.5% | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/gardeners-get-help-from-the-experts.html | Gardeners Get Help From The Experts | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/article-3-no-title.html | Article 3 â€šÃ‚Â'â€šÃ‚Â' No Title | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/miss-mclean-becomes-bride-of-jay-woodruff.html | Miss McLean Becomes Bride of Jay Woodruff | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/economic-threats-preoccupy-spain-inflation-and-recession-hit.html | ECONOMIC THREATS PREOCCUPY SPAIN | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/outer-space-and-inner-sanctums.html | Outer Space And Inner Sanctums | True | By Michael Mandelbaum | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-judging-a-buyer-by-his-book.html | Judging a Buyer by His Book | True | By George S. Caldwell | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/shutdown-faced-by-11-hospitals-a-full-or-partial-closing-is-weighed.html | SHUTDOWN FACED BY 11 HOSPITALS | True | BY Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-people-2-for-the-board-at-stony-brook.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/dorothy-daly-wed-to-drjohn-van-dam.html | Dorothy Daly Wed to Dr. John Van Dam | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/veto-battle-ahead.html | Veto Battle Ahead | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-art-a-rainbow-of-grays.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-bicentennial-spectacular-didnt-hurt-somehow-or-beame-remains.html | The Bicentennial Spectacular Didn't Hurt | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/fords-strategy-of-fear.html | Ford's Strategy of Fear | True | By James Reston | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/dr-helen-smits-becomes-bride.html | Dr. Helen Smits Becomes Bride | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/limits-on-aplants-facing-lawsuits-proposals-are-on-ballots-in-at.html | LIMITS ON Aâ€šÃ„Â°PLANTS FACING LAWSUITS | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/major-league-baseball.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-amending-the-law-of-the-sea.html | Amending the Law of the Sea | True | Joanne A. Fishman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/sports-news-briefs-shea-named-little-league-head-ali-has-an.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/voting-surprise-by-ford-forecast-new-campaign-chief-says-president.html | VOTING SURPRISE BY FORD FORECAST | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/richards-bows-to-foe-17-dr-richards-bows-to-a-youngster-17.html | Richards Bows to Foe, 17 | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/ann-clark-married-to-george-sherwood.html | Ann Clark Married to George Sherwood | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-olympics-revisited-perfection-and-crybabies.html | The Olympics Revisited: Perfection and Crybabies | True | By Russell J. Davis | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/woodfield-stream-salmon-pool-yields-emotion-too.html | Wood, Field & Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/environment-keeping-the-cities-down-to-size.html | Environment | True | By Lawrence G. Sager | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/czechs-assured-on-prices.html | Czechs Assured on Prices | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/forest-fire-in-wisconsin-destroys-24-summer-homes.html | Forest Fire in Wisconsin Destroys 24 Summer Homes | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/manila-report-of-vote-plan.html | Manila Report of Vote Plan | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/home-style-a-tower-house.html | Home Style | True | Ruth Rejnis | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-people-a-new-look-at-sports.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/peace-restored-at-disputed-portuguese-farm-estate-now-divided.html | Peace Restored at Disputed Portuguese Farm Estate Now Divided Between Workers and Esâ€šÃ„Â°Manager | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/disdain-for-giscard-the-chirac-departure-was-both-political-and.html | Disdain for Giscard | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/debts-worrying-idled-rubber-workers-as-unexpectedly-long-strike.html | Debts Worrying Idled Rubber Workers As Unexpectedly Long Strike Nears End | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/utah-star-assets-fetch-14500.html | Utah Star Assets Fetch $14,500 | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/on-the-cabaret-and-jazz-agenda.html | On the Cabaret and Jazz Agenda | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/jane-friedman-capital-bride.html | Jane Friedman Capital Bride | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-ranks-dont-seem-to-mind-theyre-getting-theirs-corruption-a-fact.html | The Ranks Don't Seem to Mind | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-splashy-backyard-accessories.html | Splashy Backyard Accessories | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/southern-africa-once-a-zulu-kingdom.html | Southern Africa, Once a Zulu Kingdom | True | By John F. Burns | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/lain-on-kidney-aid-is-termed-unfair-2-developers-of-machine-say.html | LAIN ON KIDNEY AID IS TERMED UNFAIR | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/whos-who-at-the-page-one-party.html | Who's Who at the Page One Party | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/methodists-elect-new-top-leaders.html | METHODISTS ELECT NEW TOP LEADERS | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/letters-105364899.html | Letters | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/bridge-done-with-mirrors.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/diane-sharkey-bride-of-ta-crowley-jr.html | Diane Sharkey Bride Of T. A. Crowley Jr. | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/some-theatrical-highlights.html | Some Theatrical Highlights | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/tour-earnings.html | Tour Earnings | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-why-no-room-at-the-top-for-blacks.html | Why No Room At the Top For Blacks? | True | By Ronald Owens | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-dining-out-its-worth-waiting-for.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-fishing-its-time-for-the-tuna.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/koch-defends-political-roles-for-new-york-city-employees.html | Koch Defends Political Roles For New York City Employees | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/goldin-criticizes-purchasing-rules-says-new-york-should-alter.html | GOLDIN CRITICIZES PURCHASING RULES | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/canada-more-at-stake-than-the-language.html | Canada: More At Stake Than The Language | True | By Robert Trumbull | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-volatile-pop-field-is-bubbling.html | The Volatile Pop Field Is Bubbling | True | By John Rockwell | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-for-mexican-food-at-home-just-yell-sik.html | For Mexican Food at Home, Just Yell Â¬Â° XIK! | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-shop-talk-setting-the-scene.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/3-rent-oil-rig-pier-space.html | 3 Rent Oil Rig Pier Space | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/former-lobbyist-in-village-race-podell-opposes-passamante-in.html | FORMER LOBBYIST IN â€˜Â¬Â°VILLAGEâ€™Â¬Â° RACE | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-home-clinic-patching-up-after-belle.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-long-beach-island-monetary-dividends.html | Long Beach Island: Monetary Dividends | True | By Edward Brown | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/results-in-british-football.html | Results in British Football | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/rachel-simon-a-designer-married.html | Rachel Simon, a Designer, Married | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-gunfight-in-the-critics-corral.html | A gunfight in the critics' corral | True | By Richard Eder | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-about-long-island-spending-an-afternoon-in.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/chess-it-must-be-nerves.html | CHESS | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/f-graham-luckenbill-2d-weds-julia-olson-wheaton-alumna.html | F. Graham Luckenbill 2d Weds Julia Olson, Wheaton Alumna | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/turnaround-on-seventh-avenue-designers-are-seeking-inspiration-in.html | Turnaround on Seventh Avenue | True | By Sandra Salmans | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-gardening-time-to-start-over.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/this-season-the-old-is-making-news.html | This Season the Old Is Making News | True | By John Russell | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/kitty-kelley-wed-to-michael-edgley.html | Kitty Kelley Wed To Michel Edgley | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/letters-105364541.html | Letters | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/gop-scored-on-education.html | G.O.P. Scored on Education | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/national-affairs-1000-protest-busing-in-louisville-march-oil.html | National Affairs | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/markets-in-review-investor-worries-push-prices-down.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-new-weekly-series.html | The New Weekly Series | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-summer-goes-out-in-a-blaze-of-activities.html | Summer Goes Out in a Blaze of Activities | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/close-race-is-captured-by-61-shot.html | Close Race Is Captured By 6â€šÂ¬Â°1 Shot | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-schorr-follies.html | The Schorr Follies | True | By Charles W. Whalen Jr. | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-invincible.html | The Invincible | True | By Stanislaw Lem. | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-summer-day-is-done-the-story-of-a-love-that-was-just.html | The Summer Day Is Done | True | a novel by R.t Stevens | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/judith-cutler-bride-of-bank-aide.html | Judith Cutler Bride of Bank Aide | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/local-courses-for-green-thumbs.html | Local Courses For Green Thumbs | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/2-yonkers-drivers-draw-suspensions.html | 2 Yonkers Drivers Draw Suspensions | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/investing-the-bloom-is-on-the-treasury-note.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/nearby-yachting-results.html | Nearby Yachting Results | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/peking-repairing-damage-in-quake-effect-seems-worse-than-was-first.html | PEKING REPAIRING DAMAGE IN QUAKE | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/robert-curry-helen-post-wed-in-new-canaan.html | Robert Curry, Helen Post Wed In New Canaan | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/editorial-article-1-no-title.html | Prophecy... | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/campfire-girls-moving-west.html | Campfire Girls Moving West | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/14-presidential-aspirants-spent-70-million-in-races-70-million.html | 14 Presidential Aspirants Spent $70 Million in Races | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/giscard-asks-team-effort-by-cabinet.html | Giscard Asks Team Effort by Cabinet | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/stuffy-abercrombies-gets-sale-relief.html | â€šÃ„Ã²Stuffyâ€šÃ„Ã´ Abercrombie's Gets Sale Relief | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-rate-break-for-aged.html | Rate Break for Aged? | True | Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/stamps-bicentennial-issues-people.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-filming-of-the-west.html | The Filming Of the West | True | By Greil Marcus | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-last-empire.html | The Last Empire | True | By Paul Theroux | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/fire-kills-31-horses-at-ohio-track.html | Fire Kills 31 Horses at Ohio Track | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-state-urged-to-revise-autoinsurance-rules.html | State Urged to Revise Autoâ€šÃ„Ã´Insurance Rules | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-tennis-clinic-how-to-gain-tips-watch-us-open.html | The Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/max-rosenberg.html | MAX ROSENBERG | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/plea-entered-in-chessie-case.html | Plea Entered in Chessie Case | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/metropolitan-briefs-schoolspace-use-by-agencies-set-new-york-seeks.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-new-muckrakers.html | The New Muckrakers | True | By Richard Reeves | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/fordcarter-race-found-about-even-outside-the-south.html | Fordâ€šÃ„Ã´Carter Race Found About Even Outside the South | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/cultural-center-for-pueblos-opened.html | CULTURAL CENTER FOR PUEBLOS OPENED | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/moving-too-fast.html | Moving Too Fast | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-speedy-trials-imperiled.html | Speedy Trials Imperiled | True | Martin Waldron | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/final-leg-in-ocean-series-starts-friday.html | Final Leg in Ocean Series Starts Friday | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/eyes-on-new-york-the-american-look.html | Eyes on New York | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/living-in-a-landmark-means-livingvery-carefully-custodians-curtail.html | Living in a Landmark Means Living...Very Carefully | True | By Ania Savage | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/redcoats-win-again-in-brooklyn.html | Redcoats Win Again in Brooklyn | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/gms-1977-line-runs-ahead-of-the-pack-the-big-question-do-people.html | G.M.'s 1977 Line Runs Ahead of the Pack | True | By William K. Stevens | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-potential-for-allout-conflict-is-great-nearwar-is-the-norm-in.html | The Potential for Allâ€šÃ„Ã´Out Conflict Is Great | True | By John Darnton | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/abzug-support-barred.html | Abzug Support Barred | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/getting-a-fix-on-fall-books.html | Getting a Fix on Fall Books | True | By Richard R Lingeman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/american-party-completes-ticket-wisconsin-oemay-or-picked-to-run.html | AMERICAN PARTY COMPLETES TICKET | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/helen-c-evarts-reporter-bride-of-burt-kozloff.html | Helen C. Evarts, Reporter, Bride Of Burt Kozloff | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-master-of-science-fictionand-more-lem.html | A master of science fictionâ€šÃ„Ã¶and more | True | By Theodore Solotaroff | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/strike-at-attica-seems-to-be-over-inmates-begin-to-return-to.html | STRIKE AT ATTICA SEEMS TO BE OVER | True | By Nathaniel Sheppard Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/how-to-trip-up-thieves-on-a-trip-hints-on-tripping-up-thieves-on-a.html | How to Trip Up Thieves on a Trip | True | By Mel Mandell | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/an-eye-for-color-ronnie-gold-likes-reds-and-purples-both-for-the.html | An eye for color | True | By Katherine Bouton | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/agency-calls-gains-in-cigarette-output-lowest-in-14-years.html | Agency Calls Gains In Cigarette Output Lowest in 14 Years | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/awards-givers-are-running-low-on-new-work-awards-givers-running-low.html | Awards Givers Are Running Low On New Work | True | By Cabter B. Horsley | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-where-the-14-driveinsâ€¦Â¾Â²ins-are.html | Where the 14 Driveâ€¦Â¾Â²Ins Are | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/saratoga-race-charts.html | Saratoga Race Charts | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/authors-query.html | Author's Query | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/rightist-terror-stirs-argentina-demands-grow-for-action-to-end-wave.html | RIGHTIST TERROR STIRS ARGENTINA | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/barry-stewart-married-to-david-richard-grace.html | Barry Stewart Married To David Richard Grace | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-remating-game-divorced-separated-lonely-over40-singles-see.html | The reâ€¦Â¾Â²mating game | True | By Sam Blum | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/seoul-sentences-expected-to-intimidate-parks-foes-8-leading.html | Seoul Sentences Expected To Intimidate Park's Foes | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/major-league-box-scores.html | Major League Box Scores | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mailbox-on-south-africa.html | Mailbox: On South Africa | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/make-mine-manhattan.html | Make mine Manhattan | True | By William Wise | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/hockey-teams-of-6-nations-open-play-thursday.html | Hockey Teams of 6 Nations Open Play Thursday | True | By Robin Herman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/lpgachanges-are-for-the-better.html | L.P.G.A. Changes Are for the Better | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/forest-hills-the-greatest-show-in-us-tennis.html | FOREST HILLS: THE GREATEST SHOW IN U.S. TENNIS | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/headliners.html | Headliners | True | Gary Hoenig | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/sexpionage.html | Sexpionage | True | By Donald Goddard | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/hopeful-is-taken-by-banquet-table-spa-sprint-to-banquet-table-740.html | Hopeful Is Taken By Banquet Table | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-thirteenth-tribe.html | The Thirteenth Tribe | True | By Fitzroy MacLean | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-economic-scene-routing-the-gold-bugs.html | THE ECONOMIC SCENE | True | By John M. Lee | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-lockheed-saved-is-a-warrant-earned.html | A Lockheed Saved Is a Warrant Earned | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mets-win-21-on-run-in-9th-yanks-roll-to-rehire-martin-mets-top.html | Mets Win, 2â€¦Â¾Â²1, on Run in 9th; Yanks Roll; to Rehire Martin | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/ann-fessenden-chase-is-married.html | Ann Fessenden Chase Is Married | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/strike-by-22000-ends-at-good-year-rubber-union-accepts-pact-with.html | STRIKE BY 22,000 ENDS AT GOODYEAR | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/cw-bailey-jr-weds-anne-taliaferro.html | C. W. Bailey Jr. Weds Anne Taliaferro | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/college-football-preview-battle-of-runners.html | College Football Preview: Battle of Runners | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-article-5-no-title-the-best-years-of-his-life.html | By ARI L. GOLDMAN | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/karen-susman-will-return-to-action-at-forest-hills.html | Karen Susman Will Return to Action at Forest Hills | True | Neil Amdur. | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-crowd-of-49572-caps-kicks-fairy-tale-season.html | A Crowd of 49,572 Caps Kicks' Fairyâ€¦Â¾Â²Tale Season. | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/miss-parker-bride-of-robert-c-gillie.html | Miss Parker Bride Of Robert C. Gillie | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/bedding-down-in-the-outskirts.html | Bedding Down in the Outskirts | True | By Peter T. Kilborn | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-19th-century-preserved-in-maine-19thcentury-america-preserved.html | The 19th Century Preserved in Maine | True | By Dan Carlinsky | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/miss-tillinghast-to-wed.html | Miss Tillinghast to Wed | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/albany-says-it-cant-determine-effect-of-federal-funds-it-spent.html | Albany Says It Can't Determine Effect of Federal Funds It Spent | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-novel.html | New Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/ionian-island-is-domain-of-a-rich-greek-family.html | Ionian Island Is Domain Of a Rich Greek Family | True | BY Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/157-15-mile-paced-by-rambling-willie.html | 1:57 1â€¦Â·Â°5 Mile Paced By Rambling Willie | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/synthesis-of-working-gene-hailed-as-a-major-advance-synthesis-of-a.html | Synthesis of Working Gene Hailed as a Major Advance | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-conservationist-cause-defended.html | Conservationist Cause Defended | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/un-yearbook-gives-population-trends.html | U.N. YEARBOOK GIVES POPULATION TRENDS | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-creative-balance-of-politicians-and-bureaucrats-newshounds-and.html | The Creative Balance | True | By Stephen Hess | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/yachting-results.html | Yachting Results | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-dance-calendar.html | A Dance Calendar | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/official-scores-fbi-mans-role-prosecutor-charges-agent-with.html | OFFICIAL SCORES F.B.I. MAN'S ROLE | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/west-side-road-is-moving-ahead-work-slated-to-start-soon-residents.html | WEST SIDE ROAD IS MOVING AHEAD | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-long-island-this-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/diane-weiner-is-bride.html | Diane Weiner Is Bride | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-lisbon-to-detroit-with-change-at-mineola.html | Lisbon to Detroit, With Change at Mineola | True | By Marion F. Moore | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/thomas-a-elliott-aged-55-britains-envoy-to-israel.html | Thomas A. Elliott, Aged 55; Britain's Envoy to Israel | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-fishing-time-to-tune-up-for-tuna.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/food-the-time-of-the-lobster.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mississippi-exaide-is-indicted-in-theft.html | MISSISSIPPI EXâ€¦Â·Â°AIDE IS INDICTED IN THEFT | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/trick-saigon-raid-described-in-detail-by-hanoi-general.html | â€¦Â·Â°Trickâ€¦Â·Â· Saigon Raid Described in Detail By Hanoi General | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/article-2-no-title.html | Picture Credits | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/henry-conolly-anne-peterson-have-nuptials.html | Henry Conolly, Anne Peterson Have Nuptials | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-5-million-pebble-a-mahler-festival-and-operas-galore-a-mahler.html | A $5 Million Pebble, A Mahler Festival And Operas Galore | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/letters-free-classes-in-boating-offered-travel-letters-to.html | Letters: Free Classes In Boating Offered | True | Melvin R. Silverman Bronx | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/drought-leads-raleigh-nc-to-ban-some-uses-of-water.html | Drought Leads Raleigh, N.C. To Ban Some Uses of Water | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/metros-beat-kicks-for-soccer-crown.html | Metros Beat Kicks For Soccer Crown | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/three-us-civilians-slain-by-guerrillas-in-teheran-employees-of.html | Three U.S. Civilians Slain By Guerrillas in Teheran | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/finishing-touches-its-the-little-things-that-count.html | Finishing touches | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/labor-talks-are-under-way-the-outlook-is-distinctly-iffy-car.html | Labor Talks Are Under Way | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/5-points-moral-in-time-a-place-transcends-its-past-in-time-a-place.html | â€¦Â·Â°5 Pointsâ€¦Â·Â· Moral: In Time a Place Transcends Its Past | True | By Richard Peck | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/susan-ward-married.html | Susan Ward Married | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/hope-stewart-luke-affianced-to-john-hetherington-lawyer.html | Hope Stewart Luke Affianced To John Hetherington, Lawyer | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-home-clinic-fiddling-with-the-roof.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/alisa-heyman-engaged.html | Alisa Heyman Engaged | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/grim-fulfillment.html | . . . Grim Fulfillment? | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/toy-give-away-nearly-unbearable-for-bank.html | Toy Giveaway Nearly Unbearable for Bank | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/westchesters-dart-sniper-strikes-again.html | Westchester's Dart Sniper Strikes Again | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/american-conference-dolphins-primed-for-a-return-to-playoffs.html | American Conference: Dolphins Primed for a Return to Playoffs | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/simplicity-stock-options-too-much-for-the-judge.html | Simplicity Stock Options Too Much for the Judge | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/reporters-slaying-sharpens-focus-on-arizona-crime.html | Reporter's Slaying Sharpens Focus on Arizona Crime | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/seizure-of-smut-voided-by-court-judge-says-confiscation-ignores.html | SEIZURE OF SMUT VOIDED BY COURT | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/taking-on-the-tide-for-more-than-a-quarter-of-a-century-sam-keeny.html | Taking on the tide | True | By June Shaplen and Robert Shaplen | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/stage-view-why-do-authors-mix-fact-and-fantasy-stage-view-why-mix.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/endpaper.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-york-rated-as-low-priority-to-ford-campaign.html | New York Rated as Low Priority to Ford Campaign | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-the-islands-drivenis-keep-on-rolling.html | The Island's Drivenâ€¦â€™Ins Keep On Rolling | True | By Kevin L. Goldman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/washington-report-blaming-the-government-for-shortages.html | WASHINGTON REPORT | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/armadillo-balks-leprosy-studies-animal-a-laboratory-aid-wont-breed.html | ARMADILLO BALKS LEPROSY STUDIES | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/this-time-attica-is-another-world-stavisky-bill-is-voided-chasing.html | This Time, Attica Is Another World | True | Milton Leebaw and Harriet Heyman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/doles-itt-role-could-be-fall-target.html | Dole's I.T.T. Role Could Be Fall Target | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-the-wouldbe-governors-governor-by-mes-frequent.html | The Wouldâ€¦â€™Be Governors | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/will-he-or-wont-he.html | Will He or Won't He? | True | Ralph Blumenthal | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/karpov-and-fischer-meet-to-discuss-a-title-match.html | Karpov and Fischer Meet To Discuss a Title Match | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/praise-is-legacy-from-convention-democratic-delegates-hail-new-york.html | PRAISE IS LEGACY FROM CONVENTION | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/ideas-trends-california-is-going-to-protect-its-coastline-a-theory.html | Ideas & Trends | True | Donald Johnston and Tom Ferrell | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/superstars-and-varied-repertory-on-new-disks-superstars-on-new.html | Superstars and Varied Repertory On New Disks | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/celebrities-cavort-on-court.html | Celebrities Cavort on Court | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-committee-in-limbo-the-backburner-report.html | Committee in Limbo | True | Ari L. Goldman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/jersey-complex-opens-trot-track-wednesday.html | Jersey Complex Opens Trot Track Wednesday | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/pro-football-preview-tv-curb-is-sought.html | Pro Football Preview: TV Curb Is Sought | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/poll-shows-bernhard-is-still-liked-by-dutch.html | Poll Shows Bernhard Is Still Liked by Dutch | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/article-4-no-title.html | Real Estsle | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/noteworthy-movies-on-the-197677-schedule.html | Noteworthy Movies on the 1976â€¦â€™77 Schedule | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/cabaret-and-jazz-are-active-but-.html | Cabaret and Jazz Are Active, But... | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/music-view-two-weeks-of-operatic-excitement.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/john-handy-plays-with-electric-band-at-the-bottom-line.html | John Handy Plays With Electric Band At the Bottom Line | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-farmland-act-assayed.html | Farmland Act Assayed | True | By George W. Luke | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/japanese-nine-wins-boys-title.html | Japanese Nine Wins Boys Title | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/soviet-lofts-3-satellites.html | Soviet Lofts 3 Satellites | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/jk-kelemen-weds-miss-crawford.html | J. K. Kelemen Weds Miss Crawford | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/darnell-stockcar-victor.html | Darnell Stockâ€¦â€™Car Victor | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/as-win-on-blues-1hitter.html | A's Win On Blue's 1â€¦â€™Hitter | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/swift-co-bets-on-a-quick-study-spotlight.html | Swift & Co. Bets on a Quick Study | True | By Dick Griffin | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/siamese-twin-dies-choked-on-a-bean.html | SIAMESE TWIN DIES | True | Siamese Twin Dies; CHOKED ON A BEAN | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/dancers-get-themselves-together-dance-troupes-join-forces.html | Dancers Get Themselves Together | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/news-of-the-realty-trade-major-properties-are-sold-and-leases.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mexican-consul-is-robbed.html | Mexican Consul Is Robbed | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/out-from-under-wraps.html | Out From Under Wraps | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/workers-are-set-to-go-to-hofstra-unioncollege-plan-opens-paths-to.html | WORKERS ARE SET TO GO TO HOFSTRA | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-politics-widening-a-base-margiotta-expands.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/un-reports-slavery-exists-in-africa-and-latin-america.html | U.N. Reports Slavery Exists In Africa and Latin America | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/making-hash-not-hay.html | Making Hash, Not Hay | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/education-mastery-teaching-until-all-are-caught-up.html | Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/too-controversial.html | Too Controversial? | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/ah-for-the-good-old-days-not-long-ago-when-the-yanks-didnt-win.html | ah, for the good old days not long ago when the yanks didn't win | True | By Joel Oppenheimer | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-banking-ballad-from-county-jail-a-banking-ballad-from-jail.html | A Banking Ballad From County Jail | True | By Dave Beal | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/article-1-no-title.html | Article 1 â€¦â€¦â€" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-architecting-the-parks.html | Architecting the Parks | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/an-alaskan-mayor-wins-democratic-house-race.html | An Alaskan Mayor Wins Democratic House Race | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/plo-gives-call-for-mobilization-reports-all-from-18-to-30-will-be.html | P.L.O. GIVES CALL FOR MOBILIZATION | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-arts-in-america-optimism-tempered-by-need-the-arts-in-america.html | The Arts in America: Optimism Tempered by Need | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/depression-glassit-is-no-longer-considered-junk-it-is-no-longer.html | Depression Glassâ€¦â€¦It Is No Longer Considered Junk | True | By Diane Greenberg | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/2-air-force-jets-crash-killing-39-accidents-in-greenland-and.html | 2 AIR FORCE JETS CRASH, KILLING 39 | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/issues-may-get-lost-tv-debates-the-record-is-not-very-promising.html | â€¦â€"Issuesâ€¦â€¦â€" May Get Lost | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/resale-of-trucking-permits-target-of-inquiry-in-house.html | Resale of Trucking Permits Target of Inquiry in House | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/whats-doing-in-the-thames-valley.html | What's Doing in the THAMES VALLEY | True | By Ian Lyon | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/numismatics-last-day-in-nynj-opens-thursday.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/camera-view-taking-pictures-of-celestial-bodies-at-night-shooting.html | CAMERA VIEW | True | Greg Stone | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/3-skippers-undefeated-in-race-week.html | 3 Skippers .Undefeated in Race Week | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/upcoming-classical-records.html | Upcoming Classical Records | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-passaic-river-its-no-wonder-of-the-world-but.html | Passaic River: It's No Wonder of the World, but â€¦â€¦â€® | True | By Edgar J. Bracco | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/schedules-of-college-and-professional-football-teams-for-the-1976.html | Schedules of College and Professional Football Teams for the 1976 Season | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/it-may-not-be-high-culture-but-it-can-be-brilliant-high-culture-vs.html | It May Not Be â€¦â€¦â€"Highâ€¦â€¦â€" Culture, But It Can Be Brilliant | True | By John Leonard | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-fashion-connoisseur-jane-griners-clothes-are-ragged-by-day.html | A fashion connoisseur | True | By Susan Witty | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/laws-for-the-sea-remain-as-elusive-as-ever.html | Laws for the Sea Remain as Elusive as Ever | True | By Paul Hofmann | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/point-of-view-do-the-democrats-have-an-economic-issue.html | POINT OF VIEW | True | By Frederick L. Deming | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/but-since-attica-i-there-have-been-changes.html | But Since Attica I, There Have Been Changes | True | By Rinker Buck | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/drinking-on-tv-opposed.html | Drinking on TV Opposed | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/whats-behind-those-billiondollar-oil-lease-bids-expert-50man.html | What's Behind Those Billionâ€¦â€¦â€"Dollar Oil Lease Bids? | True | By William D. Smith | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-on-the-college-trail.html | On the College Trail | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/sally-sanford-wed-to-lowell-smith.html | Sally Sanford Wed to Lowell Smith | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mrs-king-and-miss-casals-gain-final-against-australia.html | Mrs. King and Miss Casals Gain Final Against Australia | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/government-in-peru-stepping-up-its-efforts-to-halt-subversion-and.html | Government in Peru Stepping Up Its Efforts to Halt Subversion and Increase Production | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/ferrari-boycott-is-ending-in-dutch-grand-prix-today.html | Ferrari â€šÃ„Ã´Boycottâ€šÃ„Ã´ Is Ending In Dutch Grand Prix Today | | By Phil Pash | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/hyatts-kingdom-of-rooms-bold-architecture-and-financing-make-the.html | Hyatt's Kingdom of Rooms | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-art-exhibition-recalls-a-childhood-joy.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/joyce-smith-extv-producer-wed-to-william-peters-lawyer.html | Joyce Smith, Exâ€šÃ„Ã´TV Producer, Wed to William Peters, Lawyer | | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/rights-unit-offers-legal-aid-on-new-law.html | Rights Unit Offers Legal Aid on New Law | | By Peter Kihss | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/jingo-not-as-it-sounds.html | Jingo: Not as It Sounds | | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/shaky-house-of-orange-the-royal-example-of-lockheeds-style.html | Shaky House of Orange | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-nation-in-summary-rights-panel-is-critical-of-ford-on-schools-a.html | The Nation | True | R. V. Denenberg and Caroline Rand Herron | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-wellseasoned-at-17.html | Wellâ€šÃ„Ã´Seasoned at 17 | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/deborah-dodenhoff-wed-to-lawyer.html | Deborah Dodenhoff Wed to Lawyer | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/o-great-cheops-what-hath-thy-offspring-wrought-pyramids-claim-true.html | O great Cheops, what hath thy offspring wrought? | | By Edwin Newman | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-fairest-of-the-fowl.html | Fairest of the Fowl | True | By John H. Allan | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/nets-open-in-nba-on-coast.html | Nets Open In N.B.A. On Coast | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/westchester-with-2779-dogs-tops-list-of-weekend-shows.html | Westchester, With 2,779 Dogs, Tops List of Weekend Shows | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/managers-continue-to-pick-up-stakes.html | Managers Continue to Pick Up Stakes | True | By Anne Colamosca | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mr-kissinger-will-visit-the-un-this-week-but-the-conference-is.html | Mr. Kissinger Will Visit the U.N. This Week, but the Conference Is Unlikely to Budge | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/poetry-here-hot-off-the-press.html | â€šÃ„Ã´Poetry here, hot off the press!â€šÃ„Ã | True | By Kenneth Lamott | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/bridal-oct-10-for-liza-vann.html | Bridal Oct. 10 For Liza Vann | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-gardening-peonies-require-forethought.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/shippingmails.html | Shipping/Mails | | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-bernhard-portrait-scheming-and-indecisive-dutch-report-depicts.html | New Bernhard Portrait: Scheming and Indecisive | | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-pekingese-is-named-best-of-1413-dogs-in-jersey-show.html | A Pekingese Is Named Best Of 1,413 Dogs in Jersey Show | | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/rhodesia-shows-proof-raided-camp-housed-rebels.html | Rhodesia Shows â€šÃ„Ã´Proofâ€šÃ„Ã´ Raided Camp Housed Rebels | | BY John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-opinion-speaking-personally-a-lesson-on-returning-to.html | SPEAKING PERSONALLY | True | By Nathan C. Heard | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/dole-samples-life-as-a-running-mate.html | Dole Samples Life as a Running Mate | | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/followup-on-the-news-abandoned-plane-eadparis-plans-is-venice.html | Followâ€šÃ„Ã´Up on The News | | Mary Breasted | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mondale-exults-over-ford-choice-of-voting-issues-says-democrats.html | MONDALE EXULTS OVER FORD CHOICE OF VOTING ISSUES | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/john-odden-to-wed-jennifer-swan.html | John Odden to Wed Jennifer Swan | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/an-art-calendar.html | An Art Calendar | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/focus-on-the-face-each-expert-approaches-the-face-with-different.html | Focus on the face | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/paperbacks-new-and-noteworthy.html | Paperbacks | | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/notes-a-dream-city-rises-in-the-desert-notes-new-mexico-indian.html | Notes: A â€šÃ„Ã´Dream Cityâ€šÃ„Ã´ Rises in the Desert | | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/eyes-on-new-york-the-american-look-city-sports-the-uniform-of-the.html | Eyes on New York | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/how-to-qualify-for-the-us-open.html | HOW TO QUALIFY FOR THE U.S. OPEN | | BY Cheryl Davis Associate Editor | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/louise-eastman-bride.html | Louise Eastman Bride | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/us-aides-meet-nyerere.html | U.S. Aides Meet Nyerere | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/sunday-observer-gross-roots.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-weekly-dining-out-lost-in-transition.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/black-and-white-coalition-urges-naacp-board-to-settle-feud-with.html | Black and White Coalition Urges N.A.A.C.P. Board to Settle Feud With Wilkins | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-world-in-summary-now-real-questions-for-frances-future-the-zulu.html | The World | True | Bryant Rollins and Thomas Butson | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-shadow-government.html | The Shadow Government | True | By Bob Buttner | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-delicate-frostiness-of-finely-etched-glass.html | The Delicate Frostiness Of Finely Etched Glass | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/ada-backs-carter-warns-of-mcarthy.html | A.D.A. BACKS CARTER; WARNS OF M'CARTHY | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/hospitals-warned-of-explosives-formed-in-plumbing.html | Hospitals Warned of Explosives Formed in Plumbing | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/big-apple-is-host-to-travel-agents-treats-200-to-three-days-of.html | BIG APPLE IS HOST TO TRAVEL AGENTS | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-keeping-alcoholics-on-the-job.html | Keeping Alcoholics on the Job | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/newton-kc-summaries.html | Newton K.C. Summaries | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/2d-harlem-day-festival-stresses-the-positive.html | 2d Harlem Day Festival Stresses the Positive | True | By Lena Williams | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/inside-an-outdoor-antiques-show-inside-an-outdoor-antiques-show.html | Inside an Outdoor Antiques Show | True | By James Egan | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-networks-are-banking-on-the-super-programs.html | The Networks Are Banking On The â€šÃ„Â¹Super Programsâ€šÃ„Â´ | True | By Les Brown | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/world-news-briefs-british-water-chief-defends-policy-50000.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/residents-protesting-noise-at-site-of-nuclear-plant.html | Residents Protesting Noise At Site of Nuclear Plant | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/nora-finnegan-plans-marriage.html | Nora Finnegan Plans Marriage | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/architecture-view-the-greenings-of-liberty-park.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/miss-reynolds-wed-to-sm-hinckley.html | Miss Reynolds Wed To S. M. Hinckley | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mr-ford-is-developing-the-underdog-role.html | Mr. Ford Is Developing the Underdog Role | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/broncos-conquer-cardinals.html | Broncos Conquer Cardinals | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/mrs-abzug-says-she-wont-back-moynihan-if-he-wins-primary.html | Mrs. Abzug Says She Won't Back Moynihan If He Wins Primary | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/robert-alexander-travis-color-printing-leader-78.html | Robert Alexander Travis, Color Printing Leader, 78 | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/hair-from-survivors-of-the-pennsylvania-epidemic-being-tested-for.html | Hair From Survivors of the Pennsylvania Epidemic Being Tested for Possible Traces of a Toxic Substance | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/college-football-pitt-maryland-and-michigan-teams-to-watch-east.html | College Football: Pitt, Maryland and Michigan Teams to Watch | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/coast-bill-to-save-farms-defeated-but-proponents-will-keep-fighting.html | GOAST BILL TO SAVE FARMS DEFEATED | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/janet-e-moore-becomes-bride.html | Janet E. Moore Becomes Bride | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/jumper-title-to-gelding-9.html | Jumper Title To Gelding, 9 | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/captives-of-melodrama-in-tvs-campaign-world-the-candidate-becomes-a.html | Captives of melodrama | True | By Paul B. Weaver | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-for-an-independence-day.html | For an Independence Day | True | By Leonard S. Bernstein | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/along-party-lines-the-contenders-are-not-wasting-time.html | Along Party Lines | True | Prince Bernhard | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/archeologists-raise-1700s-sailing-ship-in-s-carolina-river.html | Archeologists Raise 1700's Sailing Ship In S. Carolina River | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/joe-mccarthy-remembers.html | Joe McCarthy Remembers | True | Joseph Durso | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/us-gives-terms-for-partitioning-panmunjom-site-tells-north-koreans.html | U.S. GIVES TERMS FOR PARTITIONING PANMUNJOM SITE | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/a-look-of-her-own-pat-heingartner-mixes-and-matches-sportswear.html | A look of her own | True | By Barbara Dubivsky | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/zulu-accuses-south-african-police-of-instigating-strife-police.html | Zulu Accuses South African Police of Instigating Strife | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/maddox-mccarthy-seek-to-bar-debates.html | MADDOX, McCARTHY SEEK TO BAR DEBATES | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/sudanese-says-nimeiry-executed-232-in-secret.html | Sudanese Says Nimeiry Executed 232 in Secret | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/tv-view-the-changes-in-newsmore-show-than-substance.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/edwin-gilbert-69-scriptwriter-dramatist-and-novelist-is-dead.html | Edwin Gilbert, 69, Scriptwriter, Dramatist and Novelist, Is Dead | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/new-jersey-weekly-about-new-jersey-theres-even-a-bicentennial.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/connors-is-eliminated-by-ramirez.html | Connors Is Eliminated By Ramirez | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/long-island-opinion-speaking-personally-tee-time-in-paradise.html | SPEAKING PERSONALLY | True | By Eliot Asinoff | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/coping-attractions-shocks-gimmicks-sequels-a-preview-of-new-films.html | Coming Attractions: Shocks, Gimmicks, Sequels | True | By Guy Flatley | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/business-roundup-the-going-rate-for-law-clerks-goes-up.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-29 | 1976-08-29 | https://www.nytimes.com/1976/08/29/archives/the-secret-of-a-boxing-knockout-as-expounded-by-a-belgian-with-a.html | The Secret of a Boxing Knockout as Expounded by a Belgian With a Strong Neck | True | By Ulick O'Connor | 2004-02-06 0:00 | RE 897-649 | B 143-009 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/kuwait-parliament-and-cabinet-are-out.html | KUWAIT PARLIAMENT AND CABINET ARE OUT | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/peking-praises-father-who-let-children-die.html | Peking Praises Father Who Let Children Die | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/costar-in-television-series-found-dead-in-california.html | CoâÃâStar in Television Series Found Dead in California | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/random-shelling-feared-in-beirut.html | RANDOM SHELLING FEARED IN BEIRUT | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/suburbs-fighting-back-as-crime-rises-suburbs-fight-back-as-crime.html | Suburbs Fighting Back as Crime Rises | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/argentina-expected-to-ban-nazi-tracts.html | Argentina Expected to Ban Nazi Tracts | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/jets-commit-football-sins-of-youth.html | Jets Commit Football Sins of Youth | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/betty-ford-sees-very-tough-race-says-her-choice-for-second-spot-was.html | BETTY FORD SEES âÃ¢Ã‹VERY TOUGHâÃ‹Ã‚Ã‚ RACE | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/article-1-no-title.html | Z. M. Dagar Shows Skill and Subtlety In Indian Music | True | Robert Palmer | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/burma-to-free-1600.html | Burma to Free 1,600 | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/lee-talley.html | LEE TALLEY | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/giants-still-have-room-to-improve-giants-have-room-to-improve.html | Giants Still Have Room To Improve | True | By Michael Katz | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/harrises-sentencing-today.html | Harrises' Sentencing Today | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/hotel-buyers-bet-on-gambling-vote-atlantic-city-businessmen-make.html | HOTEL BUYERS BET ON GAMBLING VOTE | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/bill-collectors-defensive-about-harassment-issue-personal-finance.html | Bill Collectors Defensive About Harassment Issue | True | Richard Phalon | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/axelson-is-little-changed-by-heat-of-fiscal-crisis.html | Axelson Is Little Changed by Heat of Fiscal Crisis | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/supplementary-overcounter-listings.html | Supplementary OverâÃ¢Ã‚Counter Listings | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/a-garden-on-a-small-plot-of-water.html | A Garden on a Small Plot of Water | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/rep-chisholm-battling-wright-in-showdown-race-in-brooklyn.html | Rep. Chisholm Battling Wright In Showdown Race in Brooklyn | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/article-2-no-title.html | Article 2 âÃ¢Ã‹âÃ¢Ã‹ No Title | True | By David H. Donald | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/colon-wins-131miler.html | Colon Wins 13.1âÃ¢Ã‹Miler | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/concert-turns-into-melee.html | Concert Turns Into Melee | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/talks-on-today-over-music-hall-intensive-negotiations-set-as-sept-1.html | TALKS ON TODAY OVER MUSIC HALL | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/barbara-seuling-wed-to-mb-gerrard.html | Barbara Seuling Wed to M. B. Gerrard | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/ruta-gerulaitis-loses.html | Ruta Gerulaitis Loses | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/-or-1977-oil-crisis.html | . . Or 1977 Oil Crisis | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/metropolitan-briefs-use-of-new-york-state-seal-opposed-man-killed-3.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/dry-trot-held-at-complex.html | â€šÃ„¿Dry Trotâ€šÃ„¿ Held at Complex | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/william-forrester.html | WILLIAM FORRESTER | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/usfinds-taiwan-develops-afuel-officials-say-the-processing-of.html | U.S. FINDS TAIWAN DEVELOPS Aâ€šÃ„¿FUEL | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/suburbs-fighting-back-as-crime-rises.html | Suburbs Fighting Back as Crime Rises | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/miss-kantrowitz-reporter-wed.html | Miss Kantrowitz, Reporter, Wed | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/commodities-slowdown-time-on-cocoa-futures.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/apartment-construction-is-slow-apartment-building-lag-studied-by.html | Apartment Construction Is Slow | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/some-were-reservists-and-many-were-young.html | Some Were Reservists And Many Were Young | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/boit-wins-at-800-meters-bayi-fifth.html | Boit Wins at 800 Meters; Bayi Fifth | True | | 2004-02-06 0:00 | RE 800-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/new-toy-confiscated-blowguns-that-kill.html | New Toy Confiscated: Blowguns That Kill | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/players-will-vote-on-nfl-contract-players-will-vote-on-nfl-contract.html | Players Will Vote On N.F.L. Contract | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/exbritish-minister-is-reported-linked-to-lockheed-bribe.html | Exâ€šÃ„¿British Minister Is Reported Linked To Lockheed Bribe | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/its-on-to-belmont-for-racing-today.html | It's On to Belmont For Racing Today | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/charles-codman-cabot.html | CHARLES CODMAN CABOT | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/linda-j-adler-wed-in-capital.html | Linda J. Adler Wed in Capital | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/pirates-win-in-11th-with-candelaria.html | Pirates Win in 11th With Candelaria | True | By Al Harvin | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/top-award-to-afghan-at-paramus.html | Top Award To Afghan At Paramus | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/submarine-skippers-of-opposing-sides-meet-and-reminisce-about-world.html | Submarine Skippers of Opposing Sides Meet and Reminisce About World War II | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/us-influence-on-iran-gigantic-and-diverse-u-s-influence-on-iran.html | U.S. Influence on Iran: Gigantic and Diverse | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/kazi-nazrul-islam-dies-bangladesh-poet-was-77.html | Kazi Nazrul Islam Dies; Bangladesh Poet Was 77 | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/fraud-and-waste-in-medicaid-found-in-senate-report.html | FRAUD AND WASTE IN MEDICAID FOUND IN SENATE REPORT | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/solomon-and-borg-gain-tennis-final.html | Solomon and Borg Gain Tennis Final | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/fraud-and-waste-in-medicaid-found-in-senate-report-inquiry-shows.html | FRAUD AND WASTE IN MEDICAID FOUND IN SENATE REPORT | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/twochina-talks.html | Twoâ€šÃ„¿China Talks | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/religiousconversion-is-cited-by-cleaver.html | Religious Conversion Is Cited by Cleaver | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/sea-law-on-the-rocks.html | Sea Law on the Rocks? | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/more-criminals-being-sent-to-jail-new-york-state-study-finds-an.html | MORE CRIMINALS BEING SENT TO JAIL | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/dancers-countess-first-in-matchmaker.html | Dancers Countess First in Matchmaker | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/kennedynixon-debates-a-key-to-what-76-clashes-may-hold.html | Kennedyâ€¦â€"Nixon Debates a Key To What '76 Clashes May Hold | | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/rose-g-lacher.html | ROSE G. LACHER | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/white-house-incident.html | White House Incident | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/burger-king-account-is-awarded-to-jwt.html | Burger King Account Is Awarded to J.W.T. | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/advertising-students-try-agencies-world.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/canada-sweden-win.html | Canada, Sweden Win | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/arab-disunity-gives-israel-a-respite-on-its-frontiers-arab-disunity.html | Arab Disunity Gives Israel A Respite on Its Frontiers | True | BY William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/hunt-wins-dutch-auto-race.html | Hunt Wins Dutch Auto Race | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/spain-is-imposing-press-censorship-on-reform-plans.html | Spain Is Imposing Press Censorship On Reform Plans | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/new-tests-seek-epidemics-cause-connecticut-scientists-seeks-to.html | NEW TESTS SEEK EPIDEMICS CAUSE | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/miss-palmer-takes-denver-golf-by-2.html | Miss Palmer Takes Denver Golf by 2 | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/harris-out-6-weeks.html | Harris Out 6 Weeks | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/viking-2-taking-pictures-to-help-plot-landing-site.html | Viking 2 Taking Pictures To Help Plot Landing Site | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/us-influence-on-iran-gigantic-and-diverse-us-influence-on-iran.html | U.S. Influence on Iran: Gigantic and Diverse | | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/energy-conservation.html | Energy Conservation... | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/paul-taylor-and-his-dance-troupe-are-on-a-brilliant-creative-binge.html | Paul Taylor and His Dance Troupe Are on a Brilliant â€¦â€"Creative Bingeâ€¦â€" | | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/7-rise-in-output-indicated-by-china-but-figures-lack-an-assessment.html | 7% Rise in Output Indicated by China | | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/moynihan-accuses-rep-abzug-of-ruleonrain-stand.html | Moynihan Accuses Rep. Abzug of â€¦â€"Ruleâ€¦â€"orâ€¦â€"Rainâ€¦â€" Stand | | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/freedom-train-in-trenton.html | Freedom Train in Trenton | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/most-reagan-aides-are-saying-saying-no-to-job-offers-from-ford-camp.html | Most Reagan Aides Are Saying â€¦â€"Noâ€¦â€" to Job Offers From Ford Camp | | By Christopher Lydon | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/betsy-jolas-winning-recognition-in-us.html | Betsy Jolas Winning Recognition in U.S. | | By Donal Henahan | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/us-finds-taiwan-develops-afuel-officials-say-the-processing-of.html | U.S FINDS TAIWAN DEVELOPS Aâ€¦â€"FUEL | | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/ted-brown-quartet-presents-lennie-tristanos-jazz-sounds.html | Ted Brown Quartet Presents Lennie Tristano's Jazz Sounds | | John S. Wilson | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/french-bishop-defies-pope-by-saying-latin-mass.html | French Bishop Defies Pope by Saying Latin Mass | | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/praise-the-lord-club-brings-gospel-to-tv-praise-the-lord-club-puts.html | Praise The Lord Club Brings Gospel to TV | | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/old-state-house-drive-opens.html | Old State House Drive Opens | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/yanks-fall-54-to-angels-in-11-yanks-bow-54-in-11-on-error-by.html | Yanks Fall, 5â€¦â€"4, To Angels in 11 | | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/big-stores-joining-in-sunday-retailing.html | Big Stores Joining in Sunday Retailing | | By Isadore Barmash | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/robert-frost-gets-his-road-and-his-day-in-vermont.html | Robert Frost Gets His Road and His Day in Vermont | | By Joyce Maynard | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/zarate-keeps-bantamweight-title.html | Zarate Keeps Bantamweight Title | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/leslie-waters-wed-to-victor-lewkow.html | Leslie Waters Wed To Victor Lewkow | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/emanuel-schlossman-77-retired-furniture-dealer.html | Emanuel Schlossman, 77, Retired Furniture Dealer | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/bridge-mens-pair-regional-laurels-are-decided-by-half-a-point.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/florence-k-morrison.html | FLORENCE K. MORRISON | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/reckoning-in-africa-ii.html | Reckoning in Africa; II | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/state-aflcio-to-map-a-bigger-political-role.html | State A.F.L.â€š,Ã¢C.I.O. to Map a Bigger Political Role | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/grahams-one-two-in-golf-grahams-12-in-golf-at-akron.html | Grahams One, Two In Golf | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/humanistic-psychologists-at-princeton.html | Humanistic Psychologists at Princeton | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/rock-concerts-canceled.html | Rock Concerts Canceled | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/us-list-of-those-on-jets.html | U.S. List of Those on Jets | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/miss-gitelman-bride-of-shalom-brilliant.html | Miss Gitelman Bride of Shalom Brilliant | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/helen-hecht.html | HELEN HECHT | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/arab-disunity-gives-israel-a-respite-on-its-frontiers.html | Arab Disunity Gives Israel A Respite on Its Frontiers | True | BY William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/article-3-no-title.html | Article 3 â€š,Ã¢â€š,Ã¢ No Title | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/steelworkers-chiefs-avert-split-on-top-union-post.html | Steelworkers' Chiefs Avert Split on Top Union Post | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/china-lacking-recognition-holds-down-us-trade-us-trade-restricted.html | China, Lacking Recognition, Holds Down U.S. Trade | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/about-new-york-lights-at-the-end-of-the-tunnel.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/smiths-early-clout-beats-seaver-21.html | Smith's Early Clout Beats Seaver, 2â€š,Ã¢1 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/ford-in-reversal-to-ask-15-billion-to-expand-parks.html | FORD, IN REVERSAL TO ASK $1.5 BILLION TO EXPAND PARKS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/budgetbody-sees-stable-new-york-citizen-panel-once-a-critic-of.html | BUDGET BODY SEES STABLE NEW YORK | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/south-africa-will-revise-plan-for-territory-paper-reports.html | South Africa Will Revise Plan For Territory, Paper Reports | True | By John P. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/yankees-records.html | Yankees' Records | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/precious-fella-takes-prix-dete.html | Precious Fella Takes Prix d'Ete | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/senator-moss-posing-as-ragged-patient-sees-medicaid-abuse-in-new.html | Senator Moss, Posing as Ragged Patient, Sees Medicaid Abuse in New York City | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/french-bishop-defies-pope-by-saying-latin-mass-traditionalist.html | French Bishop Defies Pope by Saying Latin Mass | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/books-of-the-times-a-victorian-scandal-exhumed.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/list-of-physicians-receiving-at-least-100000-in-1975.html | List of Physicians Receiving at Least $100,000 in 1975 | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/rockwell-said-to-push-b1.html | Rockwell Said to Push Bâ€š,Ã¢1 | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/nastase-overwhelms-tanner-in-final-nastase-overwhelms-tanner-6462.html | Nastase Overwhelms Tanner in Final | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/football-and-the-airborne-dollar.html | Football and the Airborne Dollar | True | Red Smith | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/james-f-malone-jr.html | JAMES F. MALONE JR. | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/ford-in-reversal-to-ask-15-billion-to-expand-parks-at-yellowstone.html | FORD, IN REVERSAL, TO ASK $1.5 BILLION TO EXPAND PARKS | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/short-hills-group-collects-and-recycles-eyeglasses-for-needy.html | Short Hills Group Collects and Recycles Eyeglasses for Needy | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/a-synagogue-rises-from-ashes.html | A Synagogue Rises From Ashes | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/lowensteins-bid-for-house-aided-by-governor-brown.html | Lowenstein's Bid for House Aided by Governor Brown | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/us-ships-new-zealand-visit-sets-off-a-strike-and-marches.html | U.S. Ship's New Zealand Visit Sets Off a Strike and Marches | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/simon-s-neuman.html | SIMON S. NEUMAN | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/katherine-sprochnle-81-a-writer-for-magazines.html | Katherine Sprochnle, 81, A Writer for Magazines | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/thomas-j-flavell.html | THOMAS J. FLAVELL | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/whos-to-blame-for-the-ruined-clothes.html | Who's to Blame for the Ruined Clothes? | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/pregnant-teenagers-get-help.html | Pregnant Teenâ€šÃ„Ã´Alters Get Help | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/big-slate-of-new-issues-tests-lowrate-trend-new-issues-test-lowrate.html | Big Slate of New Issues Tests Lowâ€šÃ„Ã´Rate Trend | True | By John H. Allan | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/preseason-football.html | Preseason Football | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/police-deride-superman-image-of-tv-lawmen.html | Police Deride â€šÃ„Ã²Supermanâ€šÃ„Ã´ Image of TV Lawmen | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/raiders-pin-a-149-loss-on-49ers.html | Raiders Pin A 14â€šÃ„Ã´9 Loss On 49ers | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/new-jersey-briefs-point-pleasant-man-leaps-from-bridge-2-seized-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/state-calls-in-1000-new-york-city-physicians-to-discuss-medicaid.html | State Calls In 1,000 New York City Physicians to Discuss Medicaid Billing | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/rockefeller-scores-platform-of-gop.html | ROCKEFELLER SCORES PLATFORM OF G.O.P. | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/tension-in-aegean-is-partly-defused-an-resolution-is-accepted-but.html | TENSION IN AEGEAN IS PARTLY DEFUSED | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/britton-hooker-advance-in-golf.html | Britton, Hooker Advance in Golf | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/paris-drought-broken.html | Paris Drought Broken | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/attica-prison-returns-to-normal-routine-with-some-uneasiness.html | Attica Prison Returns to Normal Routine With Some Uneasiness | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/manila-acts-on-fuel.html | Manila Acts on Fuel | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/even-if-label-says-washable-is-it-better-to-dry-clean.html | Even if Label Says â€šÃ„Ã²Washable,â€šÃ„Â Is It Better to Dry Clean? | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/de-gustibus-settling-some-confusion-over-the-poaching-of-fish.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/film-by-truffaut-to-open-festival-14th-new-york-fete-to-run-at.html | FILM BY TRUFFAUT TO OPEN FESTIVAL | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/robin-c-pforr-students-bride.html | Robin C. Pforr Student's Bride | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/time-magazine-poll-shows-ford-closing-in-on-carter.html | Time Magazine Poll Shows Ford Closing In on Carter | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/ward-in-newark-seeks-in-secede-unhappiness-about-tax-rate-prompts.html | WARD IN NEWARK SEEKS TO SECEDE | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/new-pact-with-firestone-ratified-by-rubber-union.html | New Pact With Firestone Ratified by Rubber Union | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/us-women-take-tennis-cup-final-us-women-capture-federation-cup.html | U.S. Women Take Tennis Cup Final | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/justice-agency-senate-panel-get-files-indicating-pricefixing-of.html | Justice Agency, Senate Panel Get Files Indicating Priceâ€šÃ„Ã´Fixing of Uranium | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/ocean-researchers-see-threat-in-the-law-of-the-sea-conference.html | Ocean Researchers See Threat in the Law of the Sea Conference | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/washington-and-business-consumer-legislations-blurred-future-by.html | Washington and Business | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/exfbi-aide-sees-scapegoat-role-felt-says-hell-cite-national.html | EXâ€šÃ„Ã´F.B.I. AIDE SEES â€šÃ„Ã²SCAPEGOATâ€šÃ„Â ROLE | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/mets-records.html | Mets' Records | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/12-senior-congressmen-from-south-are-retiring.html | 12 Senior Congressmen From South Are Retiring | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/moscow-asks-syria-to-leave-lebanon-presses-it-to-cooperate-not.html | Moscow Asks Syria to Leave Lebanon | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/dr-joel-hartley-clinical-professor.html | DR. JOEL HARTLEY, CLINICAL PROFESSOR | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/fire-at-fraternity-kills-five-members-at-a-kansas-school.html | Fire at Fraternity Kills Five Members At a Kansas School | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/praise-the-lord-club-brings-gospel-to-tv.html | Praise the Lord Club Brings Gospel to TV | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/wolfson-challenged-on-legal-expenses-stockholder-suit-says-company.html | Wolfson Challenged On Legal Expenses | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/park-fiesta-gives-taste-of-puerto-rico.html | Park Fiesta Gives Taste of Puerto Rico | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/big-stores-joining-in-sunday-retailing-big-stores-open-to-sunday.html | Big Stores Joining in Sunday Retailing | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/joseph-baumgold-is-dead-at-68-ran-diamondimport-company.html | Joseph Baumgold Is Dead at 68; Ran DiamondâImport Company | True | By John C. Devlin | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/miss-kohn-bride-of-steven-launer.html | Miss Kohn Bride Of Steven Launer | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/25-charged-in-labor-dispute.html | 25 Charged in Labor Dispute | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-30 | 1976-08-30 | https://www.nytimes.com/1976/08/30/archives/lynne-kramer-bride-of-frederick-eisenbud.html | Lynne Kramer Bride Of Frederick Eisenbud | True | | 2004-02-06 0:00 | RE 897-654 | B 145-719 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/several-bombings-serve-as-prelude-for-dublin-debate.html | Several Bombings Serve as Prelude For Dublin Debate | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/arab-parley-rescheduled.html | Arab Parley Rescheduled | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/patriots-bow-3027-to-browns.html | Patriots Bow, 30â27, To Browns | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/new-yorks-state-fair-prepares-to-open-today.html | New York's State Fair PreparestoOpenToday | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/pravda-supports-libya-and-accuses-its-rivals-of-plots.html | Pravda Supports Libya and Accuses Its Rivals of Plots | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/building-index-eased-for-july-but-contracts-for-month-rose-9-above.html | BUILDING INDEX EASED FOR JULY | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/issue-and-debate-controversy-over-renee-richards-adds-dimension-to.html | Issue and Debate | True | By Robin Herman | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/atomwaste-blast-contaminates-ten.html | AtomâWaste Blast Contaminates Ten | True | By Wallace Turner;Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/transit-agency-drops-215-runs-resulting-schedule-shifts-bewilder.html | TRANSIT AGENCY DROPS 215 RUNS | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/measure-to-extend-fund-sharing-voted.html | MEASURE TO EXTEND FUND SHARING VOTED | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/wide-frauds-in-medicaid-found-by-jersey-inquiry-medicaid-fraud.html | Wide Frauds in Medicaid Found by Jersey Inquiry | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/middlemen-cited-for-cost-of-meat-agriculture-economist-says.html | MIDDLEMEN CITED FOR COST OF MEAT | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/a-bill-that-can-wait.html | A Bill That Can Wait | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/steel-union-head-scores-insurgent-abel-says-sadlowski-is.html | STEEL UNION HEAD SCORES INSURGENT | True | By Edward Cowan Special to the New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/righttodie-bill-passed-on-coast-california-proposal-lets-patient.html | RIGHTâTOâDIE BILL PASSED ON COAST | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/us-bill-on-banks-upsets-germans-plan-to-put-tighter-controls-on.html | U.S. BILL ON BANKS UPSETS GERMANS | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/15-tenements-to-be-rehabilitated-for-the-poor.html | 15 Tenements to Be Rehabilitated for the Poor | True | Ry Joseph P. Fried | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/article-1-no-title-moss-describes-slipshod-care-as-common-in.html | Moss Describes Slipshod Care As Common in Medicaid Centers | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/belgrade-seeks-to-tame-the-auto-for-drivers-the-vacation-ends-on-a.html | BELGRADE SEEKS TO TAXE THE AUTO | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/yankees-beat-as-52-for-figueroas-16th-yankees-turn-back-as-5-to-2.html | Yankees Beat A's, 5â3, For Figueroa's 16th | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/2party-debates-on-tv-are-upheld-by-election-unit-panel-rules-womens.html | 2âPARTY DEBATES ON TV ARE UPHELD BY ELECTION UNIT | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/preseason-football.html | Preseason Football | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/army-denies-possibility-that-release-of-its-toxic-materials-caused.html | Army Denies Possibility That Release of Its Toxic Materials Caused Mystery Ailment | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/janes-tells-of-increase-in-soviet-subs.html | Jane's Tells of Increase in Soviet Subs | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/not-every-player-at-forest-hills-for-us-open-will-be-a-jimmy.html | Not Every Player at Forest Hills for U.S. Open Will Be a Jimmy Connors | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/moss-grandstanding-hew-chief-charges.html | Moss â€˜Grandstanding; H.E.W. Chief Charges | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/the-program.html | The Program | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/tonights-entries-at-yonkers.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/the-joys-of-summer-observer.html | The Joys of Summer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/people-in-sports-as-buy-mccovey-for-use-as-a-designated-hitter.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/westchester-ruling-backs-landlords-on-rises-in-rents.html | Westchester Ruling Backs Landlords On Rises in Rents | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/utility-board-orders-refunds-of-overcharges-on-gas-costs.html | Utility Board Orders Refunds Of Overcharges on Gas Costs | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/high-medicaid-income-justified-by-long-hours-doctors-assert.html | High Medicaid Income Justified By Long Hours, Doctors Assert | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/fed-up.html | Fed Up | True | By Pat Watters | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/dr-torsten-norvig.html | DR. TORSTEN NORVIG | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/books-of-the-times-art-in-the-funny-papers.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/you-cant-judge-a-bagel-by-the-decor-around-it.html | You Can't Judge a Bagel By the Decor Around It | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/notes-on-people-wilkins-gets-pledge-on-funds.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/100-years-of-east-hampton-artists.html | 100 Years of East Hampton Artists | True | By John Russell Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/suspect-seized-after-killing.html | Suspect Seized After Killing | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/peaceful-protest-is-conducted-by-inmates-in-comstock-prison.html | Peaceful Protest Is Conducted By Inmates in Comstock Prison | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/us-steel-drops-45-rise-in-price-under-pressure-shift-is-linked-to.html | U.S. STEEL DROPS 4.5% RISE IN PRICE UNDER PRESSURE | True | By William D. Smith | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/greenspan-finds-economic-economic-pause-tells-ford-that-slowdown-is-only.html | GREENSPAN FINDS ECONOMIC â€šÃ„Â¶PAUSEâ€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/2-music-hall-pacts.html | 2 Music Hall Pacts | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/metropolitan-briefs-car-insurance-rises-under-scrutiny.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/joseph-durso-grand-old-game-of-noise-sports-of-the-times.html | Joseph Durso | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/army-says-it-has-found-no-evidence-that-its-sea-dump-perils.html | Army Says It Has Found No Evidence That Its Sea Dump Perils Environment | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/dutch-reject-bid-to-arraign-prince.html | DUTCH REJECT BID TO ARRAIGN PRINCE | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/a-new-towing-plan-starts-for-illegally-parked-autos.html | A New Towing Plan Starts For Illegally Parked Autos | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/medicaid-fraud-found-wide-in-jersey.html | Medicaid Fraud Found Wide in Jersey | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/pensions-are-posing-hidden-crisis-for-bonn.html | Pensions Are Posing Hidden Crisis for Bonn | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/trenton-topics-byrne-pressing-hoffman-to-vacate-post-in-cabinet.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/judge-rejects-the-harrises-request-for-a-new-trial.html | judge Rejects the Harrisesâ€šÃ„Â´ | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/program-is-seeking-to-regain-audience.html | Program Is Seeking to Regain Audience | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/milwaukee-meets-order-on-schools-city-institutes-a-voluntary-plan.html | MILWAUKEE MEETS ORDER ON SCHOOLS | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/2party-debates-on-tv-are-upheld-by-election-unit.html | 2â€šÃ„Â¶PARTY DEBATES ON TV ARE UPHELD BY ELECTION UNIT | True | By Warren Weaver Jr.,Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/2-music-hall-pacts-75549452.html | 2 Music Hall Pacts | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/drop-in-futures-led-by-soybeans-wheat-corn-oats-and-iced-broilers.html | DROP IN FUTURES LED BY SOYBEANS | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/medicaid-scandals.html | Medicaid Scandals â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/jersey-city-police-radio-speeds-response.html | Jersey City Police Radio Speeds Response | True | By Walter R. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/chess-karpov-coasts-to-first-place-in-the-montilla-tournament.html | Chess | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/rep-rhodes-to-return-army-pension-to-us.html | Rep. Rhodes to Return Army Pension to U.S. | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/womens-groups-in-4-cities-monitor-complaints-about-sex-bias-in-schools | Women's Groups in 4 Cities Monitor Complaints About Sex Bias in Schools | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/halpern-wins-powerboat-title.html | Halpern Wins Powerboat Title | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/correction-75549460.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/todays-entries-at-belmont.html | Today's Entries at Belmont | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/opposition-grows-to-foreign-firms-leading-brokers-increasing.html | OPPOSITION GROWS TO FOREIGN FIRMS | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/plan-to-close-11-hospitals-is-attacked-at-hearing.html | Plan to Close. 11 Hospitals Is Attacked at Hearing | True | By David Bird | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/number-of-resolution-votes-double-for-stockholders.html | Number of Resolution Votes Double for Stockholders | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/winds-spur-forest-fire.html | Winds, Spur Forest Fire | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/new-york-officials-place-medicaid-frauds-at-20-new-york-officials.html | New York Officials Place Medicaid Frauds at 20% | True | By John L Hess | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/london-metal-market.html | London Metal Market | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/business-briefs-weeks-steel-production-off-26.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/touche-asks-truce-in-auditing-dispute.html | TOUCHE ASKS TRUCE IN AUDITING DISPUTE | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/dutch-reject-bid-to-arraign-prince-legislators-assail-bernhard-but.html | DUTCH REJECT BID TO ARRAIGN PRINCE | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/advertising-a-consumer-observation-post.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/bryant-testifies-on-coachstaff-limit.html | Bryant Testifies on Coachâ€šÃ„Â¹Staff Limit | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/shops-side-by-side-glass-old-and-new.html | Shops Side by Side: Glass, Old and New | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/profits-without-honor.html | Profits Without Honor | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/british-soccer.html | British Soccer | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/albert-kner.html | ALBERT KNER | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/democratic-governors-in-south-unified-for-carter.html | Democratic Governors in South Unified for Carter | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/conferees-agree-to-extend-tax-cut.html | CONFEREES AGREE TO EXTEND TAX CUT | True | By Edwin L. Dale Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/us-unit-proposes-wine-import-rules.html | U.S. UNIT PROPOSES WINE IMPORT RULES | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/buffs-make-buses-luxury-suites-and-do-the-driving-themselves.html | Buffs Make Buses Luxury Suites And Do the Driving Themselves | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/honorable-miss-relent-score-as-racing-returns-to-belmont-honorable.html | Honorable Miss, Relent Score As Racing Returns to Belmont | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/south-korea-ship-seized-by-north-fishing-craft-with-a-crew-of-23.html | SOUTH KOREA SHIP SEIZED BY NORTH | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/mondale-scores-ford-arms-sales-says-nixon-policy-also-was.html | MONDALE SCORES FORD ARMS SALES | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/arizona-nearing-senate-decisions-five-to-be-on-sept-7-ballot-in.html | ARIDA NEARING SENATE DECISIONS | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/us-court-says-school-boards-cannot-remove-library-books.html | U.S. Court Says School Boards Cannot Remove Library Books | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/moss-cites-slipshod-care-as-common-in-medicaid.html | Moss Cites Slipshod Care As Common in Medicaid | True | BY Martin Tolchin;Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/prison-trial-figure-held.html | Prison Trial Figure Held | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/the-new-york-story.html | The New York Story | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/extended-powers-sought-for-indian-government.html | Extended Powers Sought For Indian Government | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/belmont-charts.html | Belmont Charts | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/beame-will-testify-at-inquiry-by-sec.html | BEAME WILL TESTIFY AT INQUIRY BY S.E.C. | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/port-union-fund-is-focus-of-inquiry-in-new-orleans.html | Port Union Fund Is Focus Of Inquiry in New Orleans | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/the-two-images-of-bella-abzug-thrust-at-moynihan-restores-an-old.html | The Two Images of Bella Abzug | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/kissinger-to-meet-vorster-in-zurich-on-rhodesia-plan-secretary.html | KISSINGER TO MEET VORSTER IN ZURICH ON RHODESIA PLAN | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/red-sox-trounce-rangers.html | Red Sox Trounce Rangers | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/deaths3.html | Deaths | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/sad-songs-of-a-childs-private-world.html | Sad Songs Of a Child's Private World | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/carter-stresses-leadership-and-trust.html | Carter Stresses Leadership and Trust. | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/publisher-of-dictionary-to-spread-word-by-tv.html | Publisher of Dictionary To Spread Word by TV | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/municipal-statistician-john-campbell-burton.html | Municipal Statistician | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/us-team-gains-in-senior-tennis.html | U.S. Team Gains In Senior Tennis | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/greenspan-finds-economic-pause.html | GREENSPAN FINDS ECONOMIC â€šÃ„Ã¹PAUSEâ€šÃ„Ã´ | True | By Philip Shabecoff,Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/german-contract-in-libya.html | German Contract in Libya | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/layoffs-at-3-leyland-plants.html | Layoffs at 3 Leyland Plants | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/us-steel-drops-45-rise-in-price-under-pressure.html | U.S. STEEL DROPS 4,5% RISE IN PRICE UNDER PRESSURE | True | By William D. Smith | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/jesuit-priest-in-book-urges-church-to-reconsider-stand-on.html | Jesuit Priest, in Book, Urges Church To Reconsider Stand on Homosexuals | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/burns-denies-banks-and-big-business-dominate-the-fed.html | Burns Denies Banks And Big Business Dominate the Fed | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/life-on-mars.html | Life on Mars | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/atticas-inmates-ponder-gains-and-losses-in-the-strike.html | Attica's Inmates Ponder Gains and Losses in the Strike | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/companies-list-earnings.html | Companies List Earnings | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/400-hurt-in-london-as-riot-breaks-out-at-west-indian-fair.html | 400 Hurt in London As Riot Breaks Out At West Indian Fair | True | By Joseph Collins,Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/shippingmails-outgoing.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/swick-rookie-quarterback-sweats-out-a-giant-trial-giant-trial-is.html | Swick, Rookie Quarterback, Sweats Out a Giant Trial | True | BY Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/tv-tom-brokaw-takes-over-as-host-of-today-interview-with-carter-a.html | TV: Tom Brokaw Takes Over as Host of â€šÃ„Ã²Todayâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/2-in-senate-race-charge-some-liberals-are-racist.html | 2 in Senate Race Charge Some Liberals Are Racist | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/dc-fund-bill-passed.html | D.C. Fund Bill Passed | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/us-fears-spread-of-atomic-arms-in-asia.html | U.S. Fears Spread of Atomic Arms in Asia | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/city-short-on-cash-will-use-water-to-rebate-overcharges.html | City, Short on. Cash, Will Use Water to Rebate Overcharges | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/us-facing-a-dilemma-in-its-korea-policy.html | U.S. Facing a Dilemma in Its Korea Policy | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/fire-lieutenant-killed-in-queens-blaze.html | Fire Lieutenant Killed in Queens Blaze | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/bridge-another-success-is-scored-by-team-of-young-players.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/ford-to-make-wage-offer.html | Ford to Make Wate Offer | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/medicaid-also-suffers-with-bad-case-of-argot.html | Medicaid Also Suffers With Bad Case of Argot | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/canadians-score-us-tie-of-saskatchewan-to-potash-price-fixing.html | Canadians Score U.S. Tie of Saskatchewan to Potash Price Fixing | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/rates-are-down-in-bond-market-doubts-stirred-by-soaring-money.html | RATES ARE DOWN IN BOND MARKET | True | By John H. Allan | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/ethics-panel-to-hold-hearings-on-hays.html | Ethics Panel to Hold Hearings on Hays | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/borg-beats-solomon-for-3d-pro-title-borg-beats-solomon-for-3d-pro.html | Borg Beats Soloman for 3d Pro Title | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/5-olympic-lifters-cited-on-drugs.html | 5 Olympic Lifters Cited on Drugs | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/new-baseball-clubs-can-speed-deals.html | New Baseball Clubs Can Speed Deals | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/2-locals-reach-music-hall-pacts-dancers-stagehands-agree-musicians.html | 2 LOCALS REACH MUSIC HALL PACTS | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/the-proceedings-in-the-un-today.html | The Proceedings in the U.N. Today | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/womens-bank-tries-to-find-identity-expertise-support-womens-bank.html | Women's Bank Tries to Find Identity, Expertise, Support | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/an-antiburglary-plan-2-women-with-shotgun.html | An Antiburglary Plan: 2 Women With Shotgun | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/canada-six-tops-czechoslovaks-74.html | Canada Six Tops Czechoslovaks, 7â€šÃ„Âª4 | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/japanese-officials-shaken-by-alleged-burmah-payoff.html | Japanese Officials Shaken By Alleged Burmah Payoff | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/angels-box-score.html | Angelsâ€šÃ„Â¨ | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/argentina-pushes-for-atomic-power-study-finds-enough-ore-for-8.html | ARGENTINA PUSHES FOR ATOMIC POWER | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/the-screen-idi-amin-dictator-of-uganda-is-star-of-documentary.html | The Screen: â€šÃ„Â¨Idi Aminâ€šÃ„Â¨ | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/wood-field-stream-the-case-for-the-hunter.html | Wood Field & Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/yurik-k-smolich.html | YURIK K. SMOLICH | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/sports-today-baseball.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/august-p-petrillo-mt-vernon-mayor.html | AUGUST P. PETRILLO, MT. VERNON MAYOR | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/mars-polar-region-picked-for-landing-of-viking-2-friday.html | Mars Polar Region Picked for Landing Of Viking 2 Friday | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/sociologists-to-discuss-a-potpourri-of-problems.html | Sociologists to Discuss A Potpourri of Problems | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/new-york-officials-put-fraud-in-medicaid-at-10-to-20-percent.html | New York Officials Put Fraud In Medicaid at 10 to 20 Percent | True | By John Hess | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/senate-votes-to-preserve-headwaters-of-new-river.html | Senate Votes to Preserve Headwaters of New River | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/ethics-panel-to-hold-hearings-on-hays-house-ethics-panel-will-hold.html | Ethics Panel to Hold Hearings on Hays | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/foes-are-unmoved-by-mikis-proposal-of-cabinet-shuffle.html | Foes Are Unmoved By Miki's Proposal of Cabinet Shuffle, | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/canadas-gnp-rises.html | Canada's G.N.P. Rises | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/lewis-michaux-is-eulogized-in-harlem-as-a-bookseller-who-changed.html | Lewis Michaux Is Eulogized in Harlem As a Bookseller Who Changed Lives | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/purple-majesty.html | Purple Majesty | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/bayi-2d-to-briton-in-mile.html | Bayi 2d To Briton In Mile | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/army-says-its-sea-dump-doesnt-peril-environment.html | Army Says Its Sea Dump Doesn't Peril Environment | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/tanglewood-season-ends-with-bachs-stmatthew.html | Tanglewood Season Ends With Bach's â€šÃ„Ã²St. Matthew'â€šÃ„Ã´ | True | By Donal Henahan Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/soviet-holds-nuclear-test.html | Soviet Holds Nuclear Test | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/weekend-boxing.html | Weekend Boxing | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/soviet-sub-and-us-frigate-damaged-in-crash.html | Soviet Sub and U.S. Frigate Damaged in Crash | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/3-countries-get-10000-tennis-fine.html | 3 Countries Get $10,000 Tennis Fine | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/lazard-freres-seeking-stock-in-taylor-wine-co-from-bank.html | Lazard Freres Seeking Stock in Taylor Wine Co. From Bank | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/coming-up-for-air.html | Coming Up for Air | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/britons-told-that-rain-has-not-eased-drought.html | Britons Told That Rain Has Not Eased Drought | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/atomwaste-blast-contaminates-ten-atomicwaste-blast-contaminates-10.html | Atomâ€šÃ„Ã´Waste Blast Contaminates Ten | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/deaths2.html | Deaths | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/rhodesia-sentences-eight-blacks-to-die.html | RHODESIA SENTENCES EIGHT BLACKS TO DIE | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/administration-after-delay-to-publish-a-report-criticizing-aluminum.html | Administration, After Delay, to Publish A Report Criticizing Aluminum Pricing | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/fords-parks-plan-stirs-some-doubt.html | FORD'S PARKS PLAN STIRS SOME DOUBT | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/5-food-program-sponsors-accused-of-bid-violations-representative.html | 5 Food Program Sponsors Accused of Bid Violations | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/400-hurt-in-london-as-riot-breaks-out-at-west-indian-fair-400-hurt.html | 400 Hurt in London As Riot Breaks Out At West Indian Fair | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/market-place-3-analysts-with-3-roads-to-optimism.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/prices-move-up-on-amex-and-otc-in-light-trading.html | Prices Move Up On Amex and Otcâ€šÃ„Ã´Tâ€šÃ„Ã´C In Light Trading | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/6-killed-as-new-clashes-erupt-in-soweto.html | 16 Killed as New Clashes Erupt in Soweto | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/jersey-driver-is-killed.html | Jersey Driver Is Killed | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/pistolpacking-cowboys-roam-the-beirut-range.html | Pistolâ€šÃ„Ã´Packing Cowboys Roam the Beirut Range | True | By Ihsan A. Hijazi Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/myer-set-down-15-days.html | Myer Set Down 15 Days | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/moss-cites-slipshod-care-as-common-in-medicaid-moss-describes.html | â€šÃ„Ã²Moss Cites Slipshod Care As Common in Medicaid | True | BY Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/kissinger-to-meet-vorster-in-zurich-on-rhodesia-plan.html | KISSINGER TO MEET VORSTER IN ZURICH ON RHODESIA PLAN | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/firestone-gifts-under-us-investigation.html | Firestone Gifts Under U.S. Investigation | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/prof-ichiro-morita.html | PROF. ICHIRO MORITA | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/ultrasonic-search-is-set-for-lost-da-vinci-mural.html | Ultrasonic Search Is Set For â€šÃ„Ã²Lostâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/express-hits-truck-in-france-killing-1.html | EXPRESS HITS TRUCK IN FRANCE, KILLING 1 | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/shippingmails-outgoing-75549478.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/small-fires-set-in-3-big-stores-arson-suspected-in-branches-of.html | SMALL FIRES SET IN 3 BIG STORES | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/john-a-wilson-76-expert-on-egypt-retired-chicago-professor-headed.html | JOHN A. WILSON, 76, EXPERT ON EGYPT | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/canceled-price-increases-in-steel-bolster-stocks-dow-gains-499-for.html | Canceled Price Increases In Steel Bolster Stocks | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/badillo-and-mrs-chisholm-exchange-endorsements.html | Badillo and Mrs. Chisholm Exchange Endorsements | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/marshal-pyotr-koshevoi-71-soviet-infantry-commander.html | Marshal Pyotr Koshevoi, 71, Soviet Infantry Commander | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/house-votes-raise-in-aid-to-the-blind-aged-and-disabled.html | House Votes Raise In Aid to the Blind, Aged and Disabled | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/corporation-affairs-honda-of-japan-weighs-us-equity-financing.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/dancer-triumphs-at-ruidoso-downs.html | â€šÃ„Â¨Dancerâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/conferees-agree-to-extend-tax-cut-individual-reductions-would.html | CONFEREES AGREE TO EXTEND TAX CUT | True | By Edwin L Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-08-31 | 1976-08-31 | https://www.nytimes.com/1976/08/31/archives/byrne-signs-bill-to-make-income-tax-operational-employers-will.html | byrne Signs Bill to Make income Tax Operational | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-651 | B 145-716 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/tenants-in-luxury-apartments-protest-services.html | Tenants in Luxury Apartments Protest Services | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/goldin-warns-city-it-faces-penalties-on-welfare-plans.html | Goldin Warns City It Faces Penalties On Welfare Plans | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/us-six-bows-to-soviet.html | U.S. Six Bows to Soviet | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/housing-authority-acts-to-cut-overtime-abuses.html | Housing Authority Acts To Cut Overtime Abuses | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/aid-for-miners-widows.html | Aid for Miners' Widows | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/berle-plants-states-flag-on-li-strip.html | Berle Plants State's Flag On L.I. Strip | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/union-assails-ford-motors-pay-offer.html | Union Assails Ford Motor's Pay Offer | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/bartenders-autopsy-seeks-link-to-mystery-disease.html | Bartender's Autopsy Seeks Link to Mystery Disease | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/new-introductions-to-offbeat-crafts.html | New Introductions To Offbeat Crafts | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/regulatory-staff-report-backs-use-of-plutonium-use-of-plutonium.html | Regulatory Staff Report Backs Use of Plutonium | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/us-and-canada-reach-tennis-final.html | U.S. and Canada Reach Tennis Final | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/amtrak-and-autotrain-pact.html | Amtrak and Autoâ€šÃ„Â¨Train Pact | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/libya-curbs-egypts-planes.html | Libya Curbs Egypt's Planes | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/hickey-a-standout-at-columbia-camp.html | Hickey a Standout At Columbia Camp | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/vietnamese-who-fled-by-boat-cite-grim-economic-situation.html | Vietnamese Who Fled by Boat Cite Grim Economic Situation | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/mrs-abzug-urged-to-retract-repudiation-of-moynihan.html | Mrs. Abzug Urged to Retract Repudiation of Moynihan | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/us-fears-halt-in-service-with-britain-in-air-dispute.html | U.S. Fears Halt in Service With Britain in Air Dispute | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/police-accused-of-having-helped-provoke-bloody-london-riot.html | Police Accused of Having Helped Provoke Bloody London Riot | True | By Robert B. Semple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/taverngreen-reopens-after-25-million-in-work.html | Tavernâ€šÃ„Â¨onâ€šÃ„Â¨Green Reopens After $2.5 Million in Work | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/attica-some-questions.html | Attica: Some Questions | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/instant-lottery-begins-in-new-york-next-week-most-prize-results-to.html | â€šÃ„Â¨Instant Lotteryâ€šÃ„Â´ Begins In New York Next Week | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/farm-prices-fell-4-in-midmonth.html | FARM PRICES FELL 4% IN MIDâ€šÃ„Â¨MONTH | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/richards-to-sue-usta-on-test.html | Richards to Sue U.S.T.A. on Test | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/about-real-estate.html | About Real Estate | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/nye-pharr-artist-and-art-director.html | NYE PHARR, ARTIST AND ART DIRECTOR | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/hays-reported-on-verge-of-submitting-resignation.html | Hays Reported on Verge Of Submitting Resignation | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/taverngreen-reopens-after-25million-in-work.html | Tavernâ€šÃ„Â¨onâ€šÃ„Â¨Green Reopens After $2.5Million in Work | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/books-of-the-times-when-irish-eyes-are-riling.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/new-books-general.html | New Books | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/people-in-sports-rockies-name-wilson-as-coach.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/us-aide-accuses-soviet-on-new-missile.html | U.S. Aide Accuses Soviet on New Missile | True | By David Binder, Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/swiss-militiamen-whoops-invade-little-liechtenstein.html | Swiss Militiamen (Whoops!) Invade Little Liechtenstein | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/lois-levine-bride-of-joel-eisenman.html | Lois Levine Bride Of Joel Eisenman | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/many-at-city-u-are-seeking-aid.html | MANY AT CITY U. ARE SEEKING AID | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/senate-unit-seeks-early-gulf-data-hopes-to-get-report-before.html | SENATE UNIT SEEKS EARLY GULF DATA | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/new-factory-orders-off-05-as-defense-bookings-decline.html | New Factory Orders Off 0.5% As Defense Bookings Decline | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/beiruts-envoy-rebuffs-moscow-on-interpretation-of-civil-war.html | Beirut's Envoy Rebuffs Moscow On Interpretation of Civil War | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/amex-prices-rise-in-3d-straight-day-counter-stocks-up.html | Amex Prices Rise In 3d Straight Day | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/mexico-abandons-fixed-peso-parity-allows-currency-to-float-against.html | MEXICO ABANDONS FIXED PESO PARITY; Allows Currency to Float Against U.S. DollarâeŠâ‚¬â"¢Timing Is a Surprise; MEXICO ABANDONS FIXED PESO PARITY | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/continuingeducation-schools-thrive.html | ContinuingâeŠâ‚¬â"¢Education Schools Thrive | True | By David Vidal | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/director-of-fbi-target-of-inquiry-concedes-being-questioned-on-a.html | DIRECTOR OF F.B.I. TARGET OF INQUIRY | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/theyre-off-tonight-at-meadowlands-race-track.html | âeŠâ‚¬â"¢They're Off!âeŠâ‚¬â"¢ Tonight at Meadowlands Race Track | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/mcrae-holds-lead-as-a-dh-with-354.html | McRae Holds Lead As a dh With .354 | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/flood-toll-at-130.html | Flood Toll at 130 | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/united-airlines-defends-chicago-security-service.html | United Airlines Defends Chicago Security Service | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/white-a-rookie-is-key-to-vikings-chances.html | White, A Rookie, Is Key to Vikings' Chances | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/hays-reported-on-verge-of-submitting-resignation-rep-hays-reported.html | Hays Reported on Verge Of Submitting Resignation | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/two-guilty-of-fraud-say-medicaid-fosters-cheating.html | Two Guilty of Fraud Say Medicaid Fosters Cheating | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/finleys-money-offer-the-key-to-future-of-6-unsigned-as.html | Finley's Money Offer the Key To Future of 6 Unsigned A's | True | By Murray Chass; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/ford-switches-nominations-for-two-fcc-vacancies.html | Ford Switches Nominations For Two F.C.C. Vacancies | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/corrections-80133474.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/brooklyn-man-is-arrested-in-mausoleum-door-thefts.html | Brooklyn Man Is Arrested In Mausoleum Door Thefts | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/instant-lottery-begins-in-new-york-next-week.html | âeŠâ‚¬â"¢Instant Lotteryâe Š‚€¢ Begins In New York Next Week | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/article-2-no-title.html | Article 2 âeŠâ‚¬â"¢ No Title | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/protest-besets-a-3d-new-york-prison.html | Protest Besets a 3d New York Prison | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/africans-ask-un-council-to-impose-sanctions-on-south-africa.html | Africans Ask U.N. Council to Impose Sanctions on South Africa | True | By Paul Hofmann; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/nfl-players-reject-new-pact-offer.html | N.F.L. Players Reject New Pact Offer | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/upstate-utility-gives-cuts-in-rates-for-offpeak-use.html | Upstate Utility Gives Cuts In Rates for OffâeŠâ‚¬â"¢Peak Use | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/medicaid-cont.html | Medicaid, cont. | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/film-alice-in-pornland-lewd-rock-and-other-skillful-silliness.html | Film: Alice in Pornland | True | By Richard Eder | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/ford-park-proposal-perplexes-conservationists.html | Ford Park Proposal Perplexes Conservationists | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/guadaloupe-crater-eases-but-experts-make-no-forecast.html | Guadaloupe Crater Eases but Experts Make No Forecast | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/from-the-ballet-world-leg-warmers-for-all.html | From the Ballet World, Leg Warmers for All | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/yanks-sought-carty.html | Yanks Sought Carty | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/excerpts-from-speech-by-irish-leader-seeking-curbs-on-terrorism.html | Excerpts From Speech by Irish Leader Seeking Curbs on Terrorism | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/benjamin-m-mckelway-exeditor-in-washington.html | Benjamin M. McKelway, ExâÃ...Ã°Editor in Washington | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/mexico-to-float-peso.html | Mexico to Float Peso | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/dole-predicts-carter-losses-in-the-south.html | Dole Predicts Carter Losses in the South | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/a-nobel-biologist-supports-research-in-genetic-synthesis.html | A Nobel Biologist Supports Research In Genetic Synthesis | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/caution-and-anxiety-in-economic-lull.html | Caution and Anxiety In Economic Lull | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/picture-tube-imports-lose-duty-free-status.html | Picture Tube Imports Lose DutyâÃ...Ã°Free Status | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/senate-breaks-allen-filibuster-on-antitrust-bill.html | SENATE BREAKS ALLEN FILIBUSTER ON ANTITRUST BILL | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/southern-air-tie-to-europe-backed-10-governors-urge-ford-to-adopt.html | SOUTHERN AIR TIE TO EUROPE BACKED | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/soviet-union-buying-more-us-wheat.html | Soviet Union Buying More U.S. Wheat | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/medicaid-mills-are-generally-cloaked-in-anonymity.html | âÃ...Ã°Medicaid MillsâÃ...Ã¸Ã‚ Are Generally Cloaked in Anonymity | True | By John L. Hess | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/chapman-roberts-leads-100-voices-in-us-oratorio.html | Chapman Roberts Leads 100 Voices In âÃ...Ã°USâÃ...Ã° Oratorio | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/american-party-candidates-designated-for-ohio-ballot.html | American Party Candidates Designated for Ohio Ballot | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/3-win-nomination-in-georgia-runoff.html | 3 WIN NOMINATION IN GEORGIA RUNOFF | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/senate-breaks-allen-filibuster-on-antitrust-bill-cloture-step.html | SENATE BREAKS ALLEN FILIBUSTER ON ANTITRUST BILL | True | By David E Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/undercover-drive-on-fraud-is-urged-director-of-medicaid-wants-state.html | UNDERCOVER DRIVE ON FRAUD IS URGED | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/low-nuclear-power-cost-cuts-public-service-rate.html | Low Nuclear Power Cost Cuts Public Service Rate | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/real-sun-fake-bomb-give-2000-a-bonus.html | Real Sun, Fake Bomb Give 2,000 a Bonus | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/mexico-to-float-peso-80133424.html | Mexico to Float Peso | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/viking-experiments-in-biology-on-mars-called-inconclusive.html | Viking Experiments In Biology on Mars Called Inconclusive | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/consumer-notes-pension-account-not-easy-to-pick-by-frances-cerra.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/advertising-search-for-a-new-miss-muriel.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/judge-says-clevelands-schools-are-deliberately-segregated.html | Judge Says Cleveland's Schools Are Deliberately Segregated | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/college-president-named.html | College President Named | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/abortion-stand-by-carter-vexes-catholic-bishops.html | ABORTION STAND BY CARTER VEXES CATHOLIC BISHOPS | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/watershed-sale-rejected.html | Watershed Sale Rejected | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/rhodesia-says-6-soldiers-are-hurt-in-guerrilla-attack.html | Rhodesia Says 6 Soldiers Are Hurt in Guerrilla Attack | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/dr-melvin-a-hammarberg-minnesota-lutheran-head.html | Dr. Melvin A. Hammarberg, Minnesota Lutheran Head | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/election-issue-shelved.html | Election Issue Shelved | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/kissinger-bids-africans-remain-confident-in-us.html | Kissinger Bids Africans Remain Confident in U.S. | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/kissinger-gives-view-on-seouls-repression.html | Kissinger Gives View On Seoul's Repression | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/giants-hurt-by-rumors-of-trade-trade-rumors-are-hurting-the-morale.html | Giants Hurt By Rumors Of Trade | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/business-briefs-gold-off-in-london-than-recovers-amtrak-reaches.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/wartime-mayor-of-warsaw-julian-kulski-is-dead-at-83.html | Wartime Mayor of Warsaw, Julian Kulski, Is Dead at 83 | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/kissinger-bids-africans-remain-confident-in-us-kissinger-asks-black.html | Kissinger Bids Africans Remain Confident in U.S. | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/how-the-ira-evolved.html | How the I.R.A. Evolved | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/nose-knows-where-odors-are-coming-from-in-jersey.html | Nose Knows Where Odors Are Coming From in Jersey | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/aboriginal-art-a-hit-in-albuquerque.html | Aboriginal Art a Hit in Albuquerque | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/wine-talk.html | WINE TALK | True | By Frank J. Prial; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/connors-chris-evert-favored-as-richest-open-begins-today.html | Connors, Chris Evert Favored As Richest Open Begins Today | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/savings-institutions-gave-to-checking-bill-sponsor.html | Savings Institutions Gave To Checking Bill Sponsor | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/carter-discloses-divestiture-plan-if-elected-he-would-rid-himself.html | CARTER DISCLOSES DIVESTITURE PLAN | True | By Tames T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/homer-by-nettles-helps-yanks-win.html | Homer By Nettles Helps Yanks Win | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/market-place.html | Market Place | True | By John H. Allan | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/21-plants-told-to-limit-heat.html | 21 Plants Told to Limit Heat | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/veterans-cemetery-urged.html | Veteransâ€šÃ„Â´ Cemetery Urged | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/trenton-topics-bonds-sold-to-construct-apartments-for-elderly.html | Trenton Topics | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/people-and-business-wolfson-suit-ruling-is-reserved.html | People and Business | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/state-hearings-set-on-sunday-stores.html | State Hearings Set On Sunday Stores | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/siderowf-advances-in-us-golf.html | Siderowf Advances In U.S. Golf | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/carter-using-point-system-to-allot-campaign-visits.html | Carter Using Point System To Allot Campaign Visits | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/dublin-prepares-sweeping-curbs-against-the-ira-would-increase-jail.html | DUBLIN PREPARES SWEEPING CURBS AGAINST THE I.R.A. | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/seaport-museum-forced-to-reduce-staff.html | Seaport Museum Forced to Reduce Staff | True | By David F. White | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/israel-takes-military-steps.html | Israel Takes Military Steps | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/buckley-senator-supports-wydler-after-buckley-columnist-aids-rival.html | Buckley, Senator, Supports Wydler After Buckley, Columnist, Aids Rival | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/mr-fords-agenda.html | Mr. Ford's Agenda | True | By Harold E. Stassen | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/northeast-bloc-urged-by-labor.html | NORTHEAST BLOC URGED BY LABOR | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/about-new-york-promise-them-parks.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/seewagen-wins.html | Seewagen Wins | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/southern-governors-weigh-new-primary-system.html | Southern Governors Weigh New Primary System | True | By Wayne King; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/2-die-in-german-bus-cash.html | 2 Die in German Bus Crash | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/forest-surrender.html | Forest Surrender | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/taking-it-easy-on-labor-day.html | Taking It Easy on Labor Day | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/3-escape-as-jets-collide.html | 3 Escape as Jets Collide | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/brutality-is-seldom-charged-against-the-unarmed-bobby.html | Brutality Is Seldom Charged Against the Unarmed â€šÃ„Â¨Bobbyâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/question-of-policy.html | Question of Policy | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/bridge-old-methods-are-advocated-by-oakie-league-president.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/carter-discloses-divestiture-plan.html | CARTER DISCLOSES DIVESTITURE PLAN | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/challenge-of-jersey-trotters-to-yonkers-starts-tonight.html | Challenge of Jersey Trotters To Yonkers Starts Tonight | True | By Steve Cady | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/wheat-futures-up-nearly-5c-a-bushel-on-deal-by-russia.html | Wheat Futures Up Nearly 5c A Bushel On Deal by Russia | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/reuss-shuts-out-padres-on-4hitter.html | Reuss Shuts Out Padres on 4â€‹Â‹Â‹â€‹Hitter | | By Al Harvin | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/article-1-no-title.html | Article 1 â€‹Â‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/fda-considering-a-ban-on-common-food-colorings.html | F.D.A. Considering A Ban On Common Food Colorings | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/jimmy-cliff-and-reggae-in-the-park.html | Jimmy Cliff and Reggae In the Park | True | By John Rockwell | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/man-on-a-flying-trapeze.html | Man on a Flying Trapeze | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/time-stands-still-at-an-oldenglish-inn-in-a-hilly-jungle-of.html | Time Stands Still at an Oldâ€‹Â‹Â‹â€‹English Inn In a Hilly Jungle of Northern Malaysia | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/a-record-channel-swim.html | A Record Channel Swim | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/scientist-believes-aerosol-evidence-shows-high-risk.html | Scientist Believes Aerosol Evidence Shows High Risk | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/cyprus-jails-expresident-for-20-years-for-coup-role.html | Cyprus Jails Exâ€‹Â‹Â‹â€‹President For 20 Years for Coup Role | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/stocks-rise-482-as-trading-gains-technical-reasons-cited-for-3day.html | STOCKS RISE 4.82 AS TRADING GAINS | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/kuwaiti-moves-linked-to-fear-of-plo.html | Kuwaiti Moves Linked to Fear of P.L.O. | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/above-the-rabble.html | Above the Rabble | True | By John R. Silber | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/consumer-move-opposed-in-deboned-meat-dispute.html | Consumer Move Opposed In Deboned Meat Dispute | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/something-is-up-with-pop-tabs.html | Something Is Up With Pop Tabs | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/abitibi-to-lift-price-of-print-20-a-ton.html | ABITIBI TO LIFT PRICE OF PRINT $20 A TON | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/harrises-get-indeterminate-sentences-harrises-get-indeterminate.html | Harrises Get Indeterminate Sentences | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/south-africa-police-break-up-protests.html | SOUTH AFRICA POLICE BREAK UP PROTESTS | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/sports-today-baseball.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/yiddishhebrew-strain-eased-at-parley.html | Yiddishâ€‹Â‹Â‹â€‹Hebrew Strain Eased at Parley | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/a-grand-jury-indicts-five-participants-in-last-years-summer-food.html | A Grand Jury Indicts Five Participants In Last Year's Summer Food Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/bank-guidelines-widened-by-sec-data-on-questionable-loans-to-be.html | BANK GUIDELINES WIDENED BY S.E.C. | True | By Robert D. Hershey Jr. | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/methodists-ending-parley-urge-talks-on-church-unity.html | Methodists, Ending Parley, Urge Talks on Church Unity | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/2-billion-in-notes-sell-at-693-rate.html | $2 Billion in Notes Sell at 6.93% Rate | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/dublin-prepares-sweeping-curbs-against-the-ira.html | DUBLIN PREPARES SWEEPING CURBS AGAINST THE I.R.A. | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/thousands-raised-as-carter-attends-party-on-east-side.html | Thousands Raised As Carter Attends Party on East Side | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/fateful-meeting.html | Fateful Meeting | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/question-of-crowding.html | Question of Crowding | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/about-education.html | About Education | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/joan-copeland-set-for-new-comedy.html | Joan Copeland Set for New Comedy | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/dr-paul-lazarsfeld-dies-sociologist-at-columbia.html | Dr. Paul Lazarsfeld Dies | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/3d-labor-pact-reached-music-hall-to-stay-open.html | 3d Labor Pact Reached | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/pele-and-cosmos-to-begin-postseason-tour-tonight.html | Pele and Cosmos to Begin Postseason Tour Tonight | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/sealaw-confrees-hoping-kissinger-will-break-inpasse.html | Seaâ€‹Â‹Â‹â€‹Law Confrees Hoping Kissinger Will Break Impasse | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/13000-extortions-in-grain-industry-laid-to-3-in-union.html | $13,000 Extortions In Grain Industry Laid to 3 in Union | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/boycott-penalty-opposed-by-ford-use-of-tax-laws-to-punish-concerns.html | BOYCOTT PENALTY OPPOSED BY FORD | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/delawares-flood-potential-held-less-than-predicted.html | Delaware's Flood Potential Held Less Than Predicted | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/stompers-mark-a-15year-stand.html | STOMPERS MARK A 15â€¢Â"YEAR STAND | | By John S. Wilson | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/cabletv-journalism-offers-a-taste-of-gonzo-eric-shawn-focuses-on.html | CableÃ¢Â‚Â"TV Journalism Offers a Taste of â€¢Â"GonzoÃ¢Â‚Â" Eric Shawn Focuses on Manhattan News | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/redskins-sign-grant-receiver.html | Redskins Sign Grant, Receiver | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/wetzel-leaves-suns.html | Wetzel Leaves Suns | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/steel-union-backs-nostrike-accord-challenge-to-abel-policy-rejected.html | STEEL UNION BACKS NOâ€¢Â"STRIKE ACCORD | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/greek-dig-shows-anew-that-myths-arent-all-mythical.html | Greek Dig Shows Anew That Myths Aren't All Mythical | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/corporation-affairs-alcoa-plans-to-resume-capacity-refining.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/busing-protesters-dispersed-by-gas-in-louisville-ky.html | Busing Protesters Dispersed by Gas In Louisville, Ky. | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/new-york-city-sewage-cited-in-study-of-algae.html | New York City Sewage Cited in Study of Algae | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/no-further-penalty-for-weiskopf.html | No Further Penalty for Weiskopf | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/director-of-fbi-target-of-inquiry.html | DIRECTOR OF F.B.I. TARGET OF INQUIRY | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/ray-barretto-leads-first-latin-group-at-the-bottom-line.html | Ray Barretto Leads First Latin Group At the Bottom Line | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/4128-billion-lid-on-budget-backed-senate-panel-provides-for-a.html | $412.8 BILLION LID ON BUDGET BACKED | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/sarkis-flies-to-syria.html | Sarkis Flies to Syria | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/conferees-on-tax-assailed-by-ford.html | CONFEREES ON TAX ASSAILED BY FORD | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/2-storms-in-atlantic.html | 2 Storms in Atlantic | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/uranium-price-plot-denied-by-french-uranium-charges-denied-by.html | Uranium Price Plot Denied by French | True | By Andreas Freund; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/two-put-on-trial-on-kepone-charge.html | TWO PUT ON TRIAL ON KEPONE CHARGE | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/soviet-wont-play-chile-in-davis-cup.html | Soviet Won't Play Chile in Davis Cup | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/codd-and-store-aides-discuss-arson.html | Codd and Store Aides Discuss Arson | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/market-basket.html | Market Basket | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/new-jersey-briefs-ford-workers-vote-for-strike-margarine-plant-to.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/frank-reece-51-an-editor-of-the-dallas-morning-news.html | Frank Reece, 51, an Editor Of The Dallas Morning News | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/chicken-and-mushroom-mayonnaise.html | Chicken and Mushroom Mayonnaise | True | | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/congress-urged-to-help-job-training.html | Congress Urged to Help Job Training | True | By Thomas A. Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/womens-bank-president-expected-to-resign-post-president-to-quit-at.html | Women's Bank President Expected to Resign Post | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/bakeoff-prize-its-just-the-frosting-on-the-cake.html | Bakeâ€¢Â"Off Prize: It's just the Frosting on the Cake | True | By Dee Wedemeyer; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/carter-and-labor.html | Carter And Labor | True | By James Reston | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/the-choice-that-confronts-france.html | The Choice That Confronts France | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-01 | 1976-09-01 | https://www.nytimes.com/1976/09/01/archives/harrises-get-indeterminate-sentences.html | Harrises Get Indeterminate Sentences | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-652 | B 145-717 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/ruling-allows-an-increase-in-spending-by-candidates.html | Ruling Allows an Increase in Spending By Candidates | True | By Warren Weaver Jr; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/custom-gershwin-desk-gives-glimpse-of-genius.html | Custom Gershwin Desk Gives Glimpse of Genius | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/italian-leader-accused.html | Italian Leader Accused | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/pomona-expects-45-million-project.html | Pomona Expects $45 Million Project | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/belfast-party-building-burns.html | Belfast Party Building Burns | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/chess-world-champion-chagrined-over-his-games-at-montilla.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/gasoline-found-ample-for-holiday-weekend.html | Gasoline Found Ample For Holiday Weekend | | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/canada-cup-on-tv.html | Canada Cup on TV | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/alexander-looks-great-as-a-yankee.html | Alexander Looks Great As a Yankee | True | By Murray Chass; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hays-under-fire-quits-house-seat-ohio-democrat-fails-to-get-pledge.html | HAYS, UNDER FIRE, QUITS HOUSE SEAT | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/seidman-accounting-firm-accepts-sec-sanctions.html | Seidman Accounting Firm Accepts S.E.C. Sanctions | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/keenan-to-abide-by-saypol-ruling-prosecutor-will-not-fight-court.html | KEENAN TO ABIDE BY SAYPOL RULING | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/winner-prepared-for-his-big-match.html | Winner Prepared For His Big Match | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/new-milford-woman-slain-after-abduction-at-a-mall.html | New Milford Woman Slain After Abduction at a Mall | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/reaction-called-muted.html | Reaction Called Muted | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/claiming-tax-deduction-for-an-office-at-home.html | Claiming Tax Deduction For an Office at Home | | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/thomas-h-mckoy-jr-led-steeplechase-association.html | Thomas H. McKoy Jr., Led Steeplechase Association | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/conferees-agree-on-defense-fund-104-billion-measure-raises.html | CONFEREES AGREE ON DEFENSE FUND | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/heart-disease-deaths-drop-below-one-million.html | Heart Disease Deaths Drop Below One Million | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/exxon-pays-100000-fine.html | Exxon Pays $100,000 Fine | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/rising-laborite-says-change-appeals-to-her-most-in-politics.html | Rising Laborite Says Change Appeals to Her Most in Politics | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/solomon-upset-by-martin-80134742.html | Solomon Upset by Martin | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/india-regime-asks-vast-new-powers-opposition-bitterly-protests-bid.html | INDIA REGIME ASKS VAST NEW POWERS | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/it-started-with-xrays.html | It Started With Xâ€šÃ„Â°rays | True | By William Klingshirn | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/film-bawdy-tom-jones.html | Film: â€šÃ„Â²Bawdy Tom Jonesâ€šÃ„Â· | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/meat-union-reaches-accord-with-union-on-3year-pact.html | Meat Union Reaches Accord With Union on 3â€šÃ„Â·Year Pact | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/film-a-peculiar-death.html | Film: A Peculiar 'Death' | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/charles-gardner.html | CHARLES GARDNER | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/rolling-stone-planning-move-to-new-york-city-in-january.html | Rolling Stone Planning Move to New York City in January | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/kenneth-w-buckridge-61-professor-at-tv-center.html | Kenneth W. Buckridge, 61, Professor at TV Center | | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/foundations-get-real-and-unreal-pleas-for-aid.html | Foundations Get Real and Unreal Pleas for Aid | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/canada-raises-postage-for-first-class-mail.html | Canada Raises Postage For Firstâ€šÃ„Â²Class Mail | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/vorster-assails-kissinger-stand-south-african-in-talks-with-us-near.html | VORSTER ASSAILS KISSINGER STAND | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/ford-and-carter-to-meet-sept-23-in-first-debate.html | FORD AND CARTER TO MEET SEPT. 23 IN FIRST DEBATE | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/comstock-easing-prison-crowding-70-inmates-are-moved-out-as-protest.html | COMSTOCK EASING PRISON CROWDING | True | By Joseph B. Treaster; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/beame-testifies-5-hours-at-sec-finance-inquiry-beame-testifies-5.html | Beame Testifies 5Â Â€š Hours, At S.E.C. Finance Inquiry | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/crime-costly-to-businesses.html | Crime Costly to Businesses | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/now-the-ripcord-olympics-80134746.html | Now: The Ripcord Olympics | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/manny-lefkowitz-weds-kaye-becker.html | Manny Lefkowitz Weds Kaye Becker | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/nfl-sets-player-limit-at-43.html | N.F.L. Sets Player Limit at 43 | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/jersey-voter-drive-angers-republicans.html | Jersey Voter Drive Angers Republicans | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/doesnt-anyone-out-there-need-a-soft-bathtub.html | Doesn't Anyone Out There Need a Soft Bathtub? | True | By Rita Reif | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/payment-plan-is-effected-in-potato-futures-default.html | Payment Plan Is Effected In Potato Futures Default | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/6-retired-police-officers-hired-as-public-school-consultants.html | 6 Retired Police Officers Hired As Public School Consultants | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/conferees-agree-on-tax-penalties-in-arab-boycott-plan-would-curb.html | CONFEREES AGREE ON TAX PENALTIES IN ARAB BOYCOTT | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/israelis-face-sharp-rise-in-prices-after-holidays.html | Israelis Face Sharp Rise After Holidays | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/vote-for-new-york.html | Vote for New York | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/official-hurt-in-rikers-fight.html | Official Hurt in Rikers Fight | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/no-midnight-librarians.html | No Midnight Librarians | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/india-regime-asks-vast-new-powers.html | INDIA REGIME ASKS VAST NEW POWERS | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/coleman-picks-illinois-location-for-st-louis-airport.html | Coleman Picks Illinois Location for St. Louis Airport | True | By Paul Delaney; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/president-gets-bill-to-open-agency-sessions-to-public-opendealing.html | President Gets Bill to Open Agency Sessions to Public | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/a-house-candidate-killed-in-air-crash.html | A HOUSE CANDIDATE KILLED IN AIR CRASH | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/siderowf-gains-in-us-golf.html | Siderowf Gains in U.S. Golf | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/manufacturer-leaves-for-ridgefield-conn.html | Manufacturer Leaves For Ridgefield, Conn. | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/as-defeat-yanks-50-behind-blue.html | A's Defeat Yanks, 5â€³â€³0, Behind Blue | True | By Murray Chass; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/where-sisterhood-isnt-powerful.html | Where Sisterhood Isn't Powerful | True | By Dan Herr | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/southern-governors-ask-federal-spending-limit.html | Southern Governors Ask Federal Spending Limit | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/a-top-french-publisher-purchases-parismatch.html | A Top French Publisher Purchases Parisâ€³â€³Match | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/trenton-topics-new-dataprocessing-to-monitor-medicaid.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/the-african-kissinger.html | The African Kissinger | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/indian-leader-gets-30-days-in-south-dakota-court-riot.html | Indian Leader Gets 30 Days In South Dakota Court Riot | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/chase-trust-deficit-cut-in-fiscal-year.html | CHASE TRUST DEFICIT CUT IN FISCAL YEAR | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/vietnam-bids-us-let-it-enter-un-newly-united-country-says-that.html | VIETNAM BIDS U.S. LET IT ENTER U.N. | True | By Paul Hofmann; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/us-tourist-drop-upsets-canada.html | U.S. Tourist Drop Upsets Canada | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/2-building-locals-get-racial-quota-us-judge-says-minorities-in-thc.html | 2 BUILDING LOCALS GET RACIAL QUOTA | True | By Arnold H Lubasch | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/metropolitan-briefs-34-million-surplus-for-connecticut-police.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/new-film-makers-series-set-for-whitney-sept.14.html | New Film Makers Series Set for Whitney Sept. 14 | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/scientists-drilling-in-floor-of-atlantic-for-fresh-water.html | Scientists Drilling In Floor of Atlantic For Fresh Water | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/the-future-of-black-colleges.html | The Future of Black Colleges | True | By Harold Howe 2d | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/discovering-the-parks.html | Discovering the Parks | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/johnsmanville-plans-to-lift-asbestos-prices-14-jan-1.html | Johnsâ€³â€³Manville Plans to Lift Asbestos Prices 14% Jan. 1 | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/people-and-business.html | People and Business | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/shift-of-the-carteratis-trial-is-asked.html | Shift of the Carterâ€™Â´Artis Trial Is Asked | True | By Selwyn Raab; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/malcolm-in-line-for-hospital-job-correction-aide-is-expected-to-be.html | MALCOLM IN LINE FOR HOSPITAL JOB | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/ford-and-carter-to-meet-sept-23-in-first-debate-90minute-encounter.html | FORD AND CARTER TO MEET SEPT. 23 IN FIRST DEBATE | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/now-the-ripcord-olympics.html | Now: The Ripcord Olympics | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/giants-sign-snead-again.html | Giants Sign Snead Again | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/gop-criticized-on-jobless-rate-3-democratic-candidates-for-senate.html | G.O.P. CRITICIZED ON JOBLESS RATE | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/argentine-junta-is-planning-drive-to-revive-country.html | Argentine Junta Is Planning Drive to Revive Country | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/opera-curtain-rises-on-fall-season.html | Opera: Curtain Rises on Fall Season | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/bearne-testifies-512-hours-at-sec-finance-inquiry.html | Bearne Testifies 5ÂÂ½ Hours At S.E.C Finance Inquiry | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/us-wildhorse-roundup-barred-by-a-federal-court.html | U.S. Wildâ€™Â´Horse Roundup Barred by a Federal Court | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/giants-sign-snead-again-80134754.html | Giants Sign Snead Again | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hypocrisy-at-the-un.html | Hypocrisy at the U.N. | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/holtz-wants-jets-to-play-despite-pain.html | Holtz Wants Jets to Play Despite Pain | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/a-case-of-too-much-too-soon.html | A Case of Too Much Too Soon | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/cosmos-tie-tornado.html | Cosmos Tie Tornado | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/carter-clinging-to-old-campaign-style.html | Carter Clinging to Old Campaign Style | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/libyan-asks-talks-with-2-arab-chiefs-to-settle-disputes.html | Libyan Asks Talks With 2 Arab Chiefs To Settle Disputes | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/president-warns-nation-on-unilateral-troop-cut.html | President Warns Nation On Unilateral Troop Cut | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/yugoslav-player-going-back-home.html | Yugoslav Player Going Back Home | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/fire-union-head-reelected.html | Fire Union Head Reâ€™Â´Elected | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hypocrisy-charged-in-fords-park-plan.html | HYPOCRISY CHARGED IN FORD'S PARK PLAN | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/rockandroll-texas-style-riding-high.html | Rockâ€™Â´andâ€™Â´Roll, Texas Style, Riding High | True | By John Rockwell | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/prayer-in-dayton.html | Prayer in Dayton | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/thousands-are-turned-away-as-jersey-track-opens.html | Thousands Are Turned Away as Jersey Track Opens | True | By Steve Cady; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/wa-cameron-weds-katharine-t-forkner.html | W.A. Cameron Weds Katharine T. Forkner | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/swedens-americas-cup-challenger-gets-christened.html | Sweden's America's Cup Challenger Gets Christened | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/fh-mueller-82-served-in-cabinet-commerce-secretary-under-eisenhower.html | F H. MUELLER, 82 | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/corporation-affairs-burmah-oil-renegotiates-indonesian-pact.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/the-kissinger-trip-us-goals-in-africa.html | The Kissinger Trip: U.S. Goals in Africa | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/auto-tribunal-postpones-hearing.html | Auto Tribunal Postpones Hearing | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/chemical-blast-hurt-nuclear-plant-worker.html | Chemical Blast Hurt Nuclear Plant Worker | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/schools-suspend-3-in-lunches-inquiry-3-school-lunch-aides-are.html | Schools Suspend 3 In Lunches Inquiry | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/court-rules-wright-supporter-can-run-for-seat-in-assembly.html | Court Rules Wright Supporter Can Run for Seat in Assembly | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/worktorule-movement-snarls-spains-airports.html | Workâ€™Â´toâ€™Â´Rule Movement Snarls Spain's Airports | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hershey-payments-disclosed-in-study.html | HERSHEY PAYMENTS DISCLOSED IN STUDY | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/aide-assesses-dmz-killings.html | Aide Assesses DMZ Killings | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/uruguays-new-president-ends-rights-of-thousands.html | Uruguay's New President Ends Rights of Thousands | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/vorster-assails-kissinger-stand.html | VORSTER ASSAILS KISSINGER STAND | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/antiobscenity-unit-to-aid-communities-taking-legal-action.html | AntiâÊâ¦â"Obscenity Unit To Aid Communities Taking Legal Action | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/market-place-yields-compared-on-4year-issues.html | Market Place | True | By John H. Allan | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/airline-wheel-cover-falls.html | Airline Wheel Cover Falls | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/inflation-hopes-lift-amex-prices-syntex-in-reporting-a-suit-against.html | INFLATION ROPES LIFT AMEX PRICES | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/yonkers-crowd-smallest-of-meeting-as-racing-begins-at-meadowlands.html | Yonkers Crowd Smallest of Meeting As Racing Begins at Meadowlands | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/two-buffalo-men-sentenced-on-manslaughter-charges.html | Two Buffalo Men Sentenced On Manslaughter Charges | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/senate-contenders-in-new-york-state-still-seek-issue.html | Senate Contenders in New York State Still Seek Issue | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/a-railroad-offers-vans-to-commuters-to-reduce-service.html | A Railroad Offers Vans to Commuters To Reduce Service | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/cohabitation-and-the-courts-the-stigma-is-beginning-to-fade.html | Cohabitation and the Courts: The Stigma Is Beginning to Fade | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/grievances-issued.html | Grievances Issued | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hearing-convened-in-newark-on-charges-against-surgeon.html | Hearing Convened in Newark On Charges Against Surgeon | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/conferees-agree-on-tax-penalties-in-arab-boycott.html | CONFEREES AGREE ON TAX PENALTIES IN ARAB BOYCOTT | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/britain-utilized-a-credit-in-june-fed-discloses-a-drawing-of-20.html | BRITAIN UTILIZED A CREDIT IN JUNE | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/louisville-busing-program-resumes-without-incident.html | Louisville Busing Program Resumes Without Incident | True | By Reginald Stuart; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/agency-to-let-processors-ignore-deboned-meat-curb.html | Agency to Let Processors Ignore Deboned Meat Curb | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/new-jersey-briefs-police-review-referendum-barred-license-fees-may.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/55-champions-are-produced-by-kennel.html | 55 Champions Are Produced by Kennel | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/st-ives-is-entertaining-crime-film.html | âÊâ¦â"St. IvesâÊâ¦â" Is Entertaining Crime Film | True | By Richard Eder | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/3-ford-aides-ask-blacks-support.html | 3 FORD AIDES ASK BLACKS' SUPPORT | True | By Thomas A. Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/nightmares-continue-in-the-town-of-attica.html | Nightmares Continue In the Town of Attica | True | By Pranay Gupte; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/israelis-say-lebanese-in-south-beat-off-palestinians.html | Israelis Say Lebanese in South Beat Off Palestinians | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/us-envoys-in-junieh.html | U.S. Envoys in Junieh | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/koosman-shuts-out-giants.html | Koosman Shuts Out Giants | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/bowing-to-critics-us-cuts-request-on-saudi-missiles.html | Bowing to Critics, U.S. Cuts Request On Saudi Missiles | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/census-director-resigns.html | Census Director Resigns | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/us-will-try-gurney-again-for-perjury-in-influence-case.html | U.S. Will Try Gurney Again For Perjury in Influence Case | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/carters-state-invaded-by-dole.html | CARTER'S STATE INVADED BY DOLE | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/6-witches-and-channel-13-auction-fan-turn-out-for-a-fullmoon.html | 6 Witches and Channel 13 Auction Fan Turn Out for a âÊâ¦â"FullâÊâ¦â"Moon CeremonyâÊâ¦â" | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/freeze-on-rates-voted.html | Freeze on Rates Voted | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/police-pass-hat-for-injured-mascot.html | Police Pass Hat for Injured Mascot | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/olympia-brewing-plans-a-merger-proposes-a-stock-exchange-with-lone.html | OLYMPIA BREWING PLANS A MERGER | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/congressmen-from-the-northeast-and-the-midwest-establish-economic.html | Congressmen From the Northeast and the Midwest Establish Economic Coalition | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/arthur-c-parker.html | ARTHUR C. PARKER | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/dow-is-up-by-1221-for-98595-close-fourth-straight-gain-puts-average.html | DOW IS UP BY 1221 FOR 985.95 CLOSE | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/jersey-woman-murdered-after-kidnapping-at-mall.html | Jersey Woman Murdered After Kidnapping at Mall | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/albany-plans-hatchery-on-a-contaminated-lake-by-richard-severo-new.html | Albany Plans Hatchery On a Contaminated Lake | True | By Richard Severo | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/oakland-u-faculty-strike.html | Oakland U. Faculty Strike | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/police-find-a-garden.html | Police Find a Garden | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/house-bars-a-rise-in-congressional-pay.html | House Bars a Rise in Congressional Pay | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/toronto-a-favorite-city-of-detroit.html | Toronto a Favorite City of Detroit | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/carter-and-the-bishops.html | Carter and the Bishops | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/chinese-leadership-in-a-show-of-unity-at-quakeaid-rally.html | Chinese Leadership In a Show of Unity At QuakeâÂˆÂ Â¢Aid Rally | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/senators-shelve-a-plan-for-ending-peanut-controls-senators-shelve.html | Senators Shelve A Plan for Ending Peanut Controls | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/usta-firm-on-dr-richards.html | U.S.T.A. Firm on Dr. Richards | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/soviet-ship-in-collision.html | Soviet Ship in Collision | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/president-gets-bill-to-open-agency-sessions-to-public-opbndealing.html | President Gets Bill to Open Agency Sessions to Public | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/advertising-a-downtoearth-shoe-drive.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hearing-begins-in-doctors-case-charge-against-jascalevich-weighed.html | HEARING BEGINS IN DOCTOR'S CASE | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/devaluation-of-25-in-peso-is-expected-to-bring-benefits-to-mexican.html | Devaluation of 25% in Peso Is Expected To Bring Benefits to Mexican Economy | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/direct-mail-marketing-vs-privacy.html | Direct Mail Marketing vs. Privacy | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/one-nurses-strike-ends-another-goes-on-in-seattle.html | One NursesâÂˆÂ Â¢ Strike Ends, Another Goes On in Seattle | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/gold-mine-work-suspended.html | Gold Mine Work Suspended | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/farm-union-clashes-with-castle-cooke-farm-workers-on-coast-battling.html | Farm Union Clashes With Castle & | True | By Henry Weinstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/company-reports.html | Company Reports | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/canada-beats-us-for-stevens-cup.html | Canada Beats U.S For Stevens Cup | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/exaide-of-chemical-bank-is-charged-in-embezzling-exchemical-aide.html | ExâÂˆÂ Â¢Aide of Chemical Bank Is Charged in Embezzling | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/viking-2-checking-mars-for-landing.html | VIKING 2 CHECKING MARS FOR LANDING | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/worms-turn-to-gold.html | Worms Turn to Gold | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/michigan-moves-to-prevent-fires-governor-bans-smoking-in-vast.html | MICHIGAN MOVES TO PREVENT FIRES | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/series-schedules-sunday-night-game.html | Series Schedules Sunday Night Game | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/nassau-democrats-score-gop-as-salestax-rise-takes-effect.html | Nassau Democrats Score G.O.P. As SalesâÂˆÂ Â¢Tax Rise Takes Effect | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/soybeans-advance-light-rain-and-rise-by-silver-are-cited.html | Soybeans Advance | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/dean-explains-role-in-bergman-defense.html | Dean Explains Role in Bergman Defense | True | By Tom Goldstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/its-back-to-school-all-the-way-back-to-150-years-ago.html | It's Back to SchoolâÂˆÂ Â® All the Way Back to 150 Years Ago | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/jenkins-of-red-sox-lost-for-season.html | Jenkins of Red Sox Lost for Season | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/irish-parliament-approves-declaration-of-emergency.html | Irish Parliament Approves Declaration of Emergency | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/seoul-phone-lines-to-north-cut-off-south-korea-red-cross-says-its.html | SEOUL PHONE LINES TO NORTH CUT OFF | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/mets-records.html | Mets'â€šÃ„'Â´ Records | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/delaware-sales-in-lottery-high-checks-of-agents-find-the-football.html | DELAWARE SALES IN LOTTERY HIGH | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/toronto-a-favorite-city-of-detroit-toronto-has-become-favorite-city.html | Toronto a Favorite City of Detroit | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/villaflor-gains-decision.html | Villaflor Gains Decision | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/sorghum-futures-are-traded-again-new-system-bothers-some-on-kansas.html | SORGHUM FUTURES ARE TRADED AGAIN | True | By H.j. Maidenberg; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/loss-of-jobs-in-new-york-city-shows-a-big-reduction.html | Loss of Jobs in New York City Shows a Big Reduction | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/grand-jury-inquiry-called-in-parole-of-crime-leader.html | Grand Jury Inquiry Called In Parole of Crime Leader | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/passport-photo-leads-to-recovery-of-loot.html | Passport Photo Leads To Recovery of Loot | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/us-offers-help-on-seabed-mining.html | U.S. OFFERS HELP ON SEABED MINING | True | By Kathleen Teltsch; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hurricanes-reported-at-sea.html | Hurricanes Reported at Sea | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/mexican-bankers-and-businessmen-call-peso-move-courageous.html | Mexican Bankers and Businessmen Call Peso Move Courageous | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/the-medicaid-scandal-experts-feel-that-blame-is-shared-by-congress.html | The Medicaid Scandal | True | BY David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/ouster-move-rejected.html | Ouster Move Rejected | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/georg-neumann-77-a-pioneer-in-audio.html | GEORG NEUMANN, 77 | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hawaiis-doctors-mobilize-to-fight-malpractice-law.html | Hawaii's Doctors Mobilize to Fight Malpractice Law | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/albany-plans-hatchery-on-a-contaminated-lake-new-york-is-planning-a.html | Albany Plans Hatchery On a Contaminated Lake | True | By Richard Severo | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/lockheed-approach-to-two-legislators-reported-by-dutch.html | Lockheed Approach To Two Legislators Reported by Dutch | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/bridge-even-the-most-skillful-pairs-can-use-a-little-bit-of-luck.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/crisis-prosecutor-opposed-in-house.html | CRISIS PROSECUTOR OPPOSED IN HOUSE | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/byrne-signs-2-bills-repealing-taxes-withholding-of-income-levy.html | Byrne Signs 2 Bills Repealing Taxes | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/voter-drive-in-jersey-angers-the-gop-first-use-there-of-frank-in.html | Voter Drive in Jersey Angers the G.O.P. | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/solomon-upset-by-martin.html | Solomon Upset by Martin | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/gus-s-wortham-85-texas-millionaire.html | GUS S. WORTHAM, 85 | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/jersey-watermelon-thief-may-get-painful-surprise.html | Jersey Watermelon Thief May Get Painful Surprise | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/ford-asks-levi-for-report-on-his-findings-on-kelley-report-on-kelley.html | Ford Asks Levi for Report On His Findings on Kelley | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hughes-kin-ask-jury-to-act.html | Hughes Kin Ask Jury to Act | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/hays-under-fire-quits-house-seat.html | HAYS, UNDER FIRE, QUITS HOUSE SEAT | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/production-lags-on-flu-vaccines-types-needed-for-federal-program.html | PRODUCTION LAGS ON FLU VACCINES | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/business-briefs-dollar-mostly-off-abroad-gold-gains-august-car.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/buffalo-bishop-reaffirms-dioceses-integration-policy.html | Buffalo Bishop Reaffirms Diocese's Integration Policy | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/knicks-in-hall-game.html | Knicks in â€šÃ„'Hall'â€šÃ„'Â´ Game | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-02 | 1976-09-02 | https://www.nytimes.com/1976/09/02/archives/nassau-coliseum-to-add-450-seats.html | Nassau Coliseum To Add 450 Seats | True | | 2004-02-06 0:00 | RE 897-658 | B 145-723 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-chemical-flowing-illegally-into-niagara-toxic.html | Chemical Flowing Illegally Into Niagara | True | By Richard Severo | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-shanker-assails-mrs-abzug-she-denies-his-scab.html | Shanker Assails Mrs. Abzug | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/ford-putting-off-campaigns-start-plans-to-speak-sept-14-at-u-of.html | FORD PUTTING OFF CAMPAIGN'S START | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/broadway.html | Broadway | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/phillies-sign-allen-to-a-1976-contract.html | Phillies Sign Allen To a 1976 Contract | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/winter-wheat-an-innovation-helps-tibet-raise-output-system-was.html | Winter Wheat, an Innovation, Helps Tibet Raise Output | True | By Neville Maxwell; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/police-follow-screams-to-bryant-park-slaying.html | Police Follow Screams To Bryant Park Slaying | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/army-to-hold-off-expelling-cadets-students-will-be-allowed-to.html | ARMY TO HOLD OFF EXPELLING CADETS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/japanese-indict-lobbyist-in-lockheed-payoff-case.html | Japanese Indict Lobbyist In Lockheed Payoff Case | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/whatanut-ties-mark.html | Whatanut Ties Mark | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/article-6-no-title.html | Article 6 â€š Â…Â® No Title | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/sea-containers-ending-israeli-shipping-venture.html | Sea Containers Ending Israeli Shipping Venture | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/second-mars-landing-is-set-for-tonight-montreal-not-mexico.html | Second Mars Landing Is Set for Tonight | True | By Walter Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/sonmor-named-coach.html | Sonmor Named Coach | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/manufacturing-appropriations-for-future-spending-increase-big.html | Manufacturing Appropriations For Future Spending Increase | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-air-force-checks-charges-of-crimes-by-ring-of.html | Air Force Checks Charges of Crimes By Ring of Cadets | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/commodity-price-index-fell-18-from-weekago-level.html | Commodity Price Index Fell 1.8 From Weekâ€šÂ…Â"Ago Level | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/letters-to-the-editor-vietnam-war-to-heal-the-nations-wound.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-kosygin-aide-named-amid-rumors-on-premier-kosygin-last-seen-in.html | New Kosygin Aide Named Amid Rumors on Premier | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-witness-saw-car-of-slain-woman-police-say-it-was.html | WITNESS SAW CAR OF SLAIN WOMAN | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/metropolitan-briefs-ramp-repairs-divert-autos.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/arsenic-report-on-wines-scored-california-health-agency-claims-tests.html | ARSENIC REPORT ON WINES SCORED | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-yorks-medicaid-mills-suffering-their-worst-crisis-a-spokesman.html | New York's Medicaid Mills Suffering Their Worst Crisis, a Spokesman Says | True | By John L. Hess | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/weekend-gardening-peonies.html | Weekend Gardening Peonies | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/weekender-guide-frocks-for-flappers.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/paterson-celebrates-its-great-falls.html | Paterson Celebrates Its Great Falls | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/the-labor-scene-the-unions-take-aim-at-the-president.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/tax-conferees-make-progress-housesenate-committee-to-resume-talks.html | TAX CONFEREES MAKE PROGRESS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/estee-lauder-will-use-more-than-one-woman.html | Estee Lauder Will Use More Than One Woman | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/antiques-a-collector-for-decades-for-fixity-ourself-buffs-pioneers-a.html | Antiques | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/air-charter-plan-approved-by-cab-cuts-restrictions-requirement-for.html | AIR CHARTER PLAN APPROVED BY C.A.B. CUTS RESTRICTIONS | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/pirates-shut-out-padres.html | Pirates Shut Out Padres | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/abortion-backers-seek-out-carter.html | ABORTION BACKERS SEEK OUT CARTER | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/mark-vishniak-russian-expert-prebolshevik-politician-on-time.html | MARK VISHNIAK, RUSSIAN EXPERT | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-for-harbor-no-more-oops-sail-impact-on-port.html | For Harbor, No More Oops Sail Impact on Port Preventable Accidents Controlling Traffic Advisory Given | True | By David F. White | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/bernhard-asked-schmidt-to-buy-northrop-planes-princes-request-is.html | Bernhard Asked Schmidt To Buy Northrop Planes | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/panel-reports-doctor-shortage-limited-to-poorer-areas-of-us-us-aid.html | Panel Reports Doctor Shortage Limited to Poorer Areas of U.S. | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/seidman-told-ford-of-study-when-asked-to-be-adviser.html | Seidman Told Ford of Study When Asked to Be Adviser | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/selfridge-of-giants-traded-to-dolphins-more-opportunity-selfridge.html | Selfridge of Giants Traded to Dolphins | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/wholesale-prices-down-for-august-farm-goods-fall-but-industrial.html | WHOLESALE PRICES DOWN FOR AUGUST | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/cbs-is-only-network-planning-viking-show.html | CBS Is Only Network Planning Viking Show | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/big-board-favors-audit-committees-among-companies-batten-says-the.html | BIG BOARD FAVORS AUDIT COMMITTEES AMONG COMPANIES | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/carter-gains-in-the-gallup-poll-leads-president-by-52-to-37.html | Carter Gains in the Gallup Poll | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/gary-wrights-pop-lyricism.html | Gary Wright's Pop Lyricism | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-debates-facing-challenge-by-mccarthy-and-maddox.html | Debates Facing Challenge By McCarthy and Maddox | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/weekend-movie-clock-manhattan-bronx-brooklyn-queens-queens-contd.html | WEEKEND MOVIE CLOCK; MANHATTAN; BRONX; BROOKLYN; QUEENS; QUEENS (Cont'd); STATEN ISLAND; LONG ISLAND; LONG ISLAND (Cont'd); WESTCHESTER; FAIRFIELD | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/payments-reported-by-anheuserbusch-and-a-bristol-unit-anheuser.html | Payments Reported By AnheuserâˆšÃˆÃ‚ÂªBusch And a Bristol Unit | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-truce-zone-at-panmunjom-now-a-lure-for-tourists.html | Truce Zone at Panmunjom Now a Lure for Tourists | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/chancellor-of-state-u-criticizes-regents-master-plan.html | Chancellor of State U. Criticizes Regents' Master Plan | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/vitamin-pill-ads-on-tv-curtailed-drug-company-agrees-to-stop.html | VITAMIN PILL ADS ON TV CURTAILED | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/levi-said-to-back-retaining-kelley-attorney-general-expected-to-ask.html | LEVI SAID TO BACK RETAINING KELLEY | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-legislature-will-discuss-stopping-medicaid-abuse.html | Legislature Will Discuss Stopping Medicaid Abuse | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/candidates-for-surrogate-agree-on-issues.html | Candidates for Surrogate Agree on Issues | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/how-to-enjoy-the-golden-age-of-grease-how-to-enjoy-golden-age-of.html | How to Enjoy The Golden Age Of âˆšÃˆÃ‚Â¢GreaseâˆšÃˆÃ‚Â´ How to Enjoy Golden Age of âˆšÃˆÃ‚Â¢'GreaseâˆšÃˆÃ‚Â´ | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-article-5-no-title.html | Article 5 âˆšÃˆÃ‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/carey-names-sheriff.html | Carey Names Sheriff | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/us-tire-testing-rules-upheld-by-appeals-court.html | U.S. Tire Testing Rules Upheld by Appeals Court | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/julie-anthony-is-student-of-the-psychological-edge-miss-anthony.html | Julie Anthony Is Student Of the Psychological Edge | True | By Parton Keese | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/mrs-dole-is-honored-on-visit-to-hometown-no-firm-decision-yet.html | Mrs. Dole Is Honored on Visit to Hometown | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/canadian-six-wins-opener-little-resistance-offered.html | Canadian Six Wins Opener | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/gold-rises-dollar-up-in-europe.html | Gold Rises | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/private-doctors-allowed-to-use-bellevue.html | Private Doctors Allowed to Use Bellevue | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/article-2-no-title.html | Article 2 âˆšÃˆÃ‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/ford-is-assured-on-flu-vaccine-hew-officials-say-shots-will-be.html | FORD IS ASSURED ON FLU VACCINE | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/siderowf-gains-5-and-4-in-us-amateur.html | Siderowf Gains, 5 and 4, in U.S. Amateur | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/bridge-team-of-veterans-imperils-domination-by-young-experts-one.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/sylvan-scolnick-46-criminal-informer.html | SYLVAN SCOLNICK, 46, CRIMINAL INFORMER | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/a-world-festival-of-chamber-music.html | A World Festival of Chamber Music | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/gov-moore-bars-race-against-byrd.html | GOV. MOORE BARS RACE AGAINST BYRD | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/lefkowitz-defends-way-of-handling-voter-case-sent-to-us-attorneys.html | Lefkowitz Defends Way Of Handling Voter Case | True | By David Vidal | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/fishing-fare-varies-in-nearby-waters.html | Fishing Fare Varies In Nearby Waters | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-charges-are-leveled-at-schoollunch-program-report-by-the.html | New Charges Are Leveled At School‚Äã‚ÄòLunch Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/steelworkers-to-seek-guaranteed-annual-wage-in-the-contract-talks.html | Steelworkers to Seek Guaranteed Annual Wage in the Contract Talks Next Year | True | By Lee Dembart; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/article-3-no-title.html | Article 3 ‚Äã‚Äî No Title | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/market-place-new-offerings-not-doing-well.html | Market Place | True | By John H. Allan | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/northrop-payments-recalled.html | Northrop Payments Recalled | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/carter-and-the-bishops-struggle-could-affect-abortion-bills-and.html | Carter and the Bishops | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-council-in-newark-has-2-in-same-job-newly-created.html | Council in Newark Has 2 in Same Job | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-wholesale-prices-down-for-august-farm-goods-fall.html | WHOLESALE PRICES DOWN FOR AUGUST | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/obituary-1-no-title.html | Obituary 1 ‚Äã‚Äî No Title | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/yanks-chambliss-speaks-softly-but-he-is-wielding-a-loud-bat-virdon.html | Yanks‚Äã‚Äô Chambliss Speaks Softly But He Is Wielding a Loud Bat | True | By Murray Chass | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/labor-day-weekend-is-open-season-on-theater-tickets-lady-and.html | Labor Day Weekend Is Open Season on Theater Tickets | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/3-of-5-senate-candidates-to-use-tv-in-last-week-a-500000-campaign.html | 3 of 5 Senate Candidates To Use TV in Last Week | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/peking-discloses-looting-occurred-after-earthquake.html | Peking Discloses Looting Occurred After Earthquake | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/a-suit-challenges-ouster-of-1050-city-u-teachers.html | A Suit Challenges Ouster Of 1,050 City U. Teachers | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/canada-air-fares-up.html | Canada Air Fares Up | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/unchanging-prisons-in-the-nation.html | Unchanging Prisons | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/taxexempt-bonds-showing-strength.html | Tax‚Äã‚ÄôExempt Bonds Showing Strength | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/more-improper-school-purchase-orders-reported-2-inquiries-under-way.html | More Improper School Purchase Orders Reported | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/an-ives-country-fair-comes-fifing-and-drumming-into-lincoln-center.html | An Ives Country Fair Comes Fifing and Drumming Into Lincoln Center | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/israeli-buildup-near-lebanon-reported.html | Israeli Buildup Near Lebanon Reported | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/waldheim-sees-war-threat-in-africa.html | Waldheim Sees War Threat in Africa | True | By Paul Hofmann; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/mark-of-twain-on-towns-big-book-fair.html | Mark of Twain on Town's Big Book Fair | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/playoff-tickets-okd-for-yanks.html | Playoff Tickets OK'd for Yanks | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/peyser-certain-he-can-beat-buckley-cites-disenchantment-of.html | Peyser Certain He Can Beat Buckley | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/charity-groups-helping-swineflu-shot-program.html | Charity Groups Helping Swine‚Äã‚ÄôFlu Shot Program | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/b1-slowdown.html | B‚Äã‚Äô1 Slowdown | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/irresistible-touches-of-luxury-cashmere-and-silk.html | Irresistible Touches Of Luxury | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/dictatorship-in-india.html | Dictatorship in India | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/from-israel-with-fiddles-an-emotional-problem.html | From Israel With Fiddles | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/federal-panel-in-texas-denies-mccarthy-a-place-on-the-ballot.html | Federal Panel in Texas Denies McCarthy a Place on the Ballot | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/indian-press-gives-regime-wide-berth-dramatic-change-coverage-is.html | Indian Press Gives Regime Wide Berth | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/merle-a-gulick-70-retired-executive-of-equitable-life.html | Merle A. Gulick, 70 | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/upgrading-citys-women-workers-in-hard-times-advisers-give-views.html | Upgrading City's Women Workers in Hard Times | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/minimarket-is-displayed-by-weeden-analyze-and-judge.html | Mini‚Äã‚ÄôMarket Is Displayed By Weeden | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/draft-pact-denies-terrorists-asylum-ratification-is-required.html | Draft Pact Denies Terrorists Asylum | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/4-nassau-democrats-rebuffed-in-a-challenge-to-election-law.html | 4 Nassau Democrats Rebuffed In a Challenge to Election Law | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/chemist-says-a-botanical-plant-can-be-used-to-make-gasoline.html | Chemist Says a Botanical Plant Can Be Used to Make Gasoline | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-element-arises-in-school-talks-control-board-role-raises.html | New Element Arises in School Talks | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/storm-heads-to-azores.html | Storm Heads to Azores | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/mondale-ends-campaign-swing-hails-unity-in-party-his-message-to-the.html | Mondale Ends Campaign Swing, Hails Unity in Party | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/amc-prices-up-54-on-10-of-1977-models.html | A.M.C. Prices Up 5.4% On 10 of 1977 Models | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/murcer-stars-as-mets-fall-murcers-big-day.html | Murcer Stars as Mets Fall | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/don-smith-dies-in-canada-father-of-2-olympic-stars.html | Don Smith Dies in Canada | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/chemical-flowing-illegally-into-niagara-toxic-chemical-flowing.html | Chemical Flowing Illegally Into Niagara | True | By Richard Severo | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/fall-shown-in-supply-of-money-91-percent-rate-growth.html | Fall Shown In Supply Of Money | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-form-of-infant-botulism-is-found.html | New Form of Infant Botulism Is Found | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/a-token-for-cuny.html | A Token for CUNY | True | By Robert Lekachman | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/4-on-fresno-bee-lose-contempt-case-appeal.html | 4 on Fresno Bee Lose Contempt Case Appeal | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-6-accused-of-manipulating-credit-data-bank-on.html | 6 Accused of Manipulating Credit Data Bank on Coast | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-air-charter-plan-approved-by-cab-cuts-restrictions.html | AIR CHARTER PLAN APPROVED BY C.A.B. CUTS RESTRICTIONS | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/mechanics-accord-rejected-on-coast.html | MECHANICS⅔,Â¨ ACCORD REJECTED ON COAST | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/washington-crew-flying-scot-victor.html | Washington Crew Flying Scot Victor | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/advertising-market-researching-agencies-the-cognac-nose-knows-amana.html | Advertising | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/buying-frocks-for-flappers-a-recent-convert.html | Buying Frocks For Flappers | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/restaurants-bijou-fuji.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-new-jersey-briefs-ramp-repairs-divert-autos.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/mexican-peso-is-off-39-on-trading-resumption.html | Mexican Peso Is Off 39% On Trading Resumption | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/chain-store-sales.html | Chain Store Sales | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-mother-of-3-victims-of-blaze-is-charged.html | Mother of 3 Victims of Blaze is Charged | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-peking-discloses-looting-occurred-after-earthquake.html | Peking Discloses Looting Occurred After Earthquake | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-state-closes-book-on-corruption-matter.html | State Closes Book on Corruption Matter | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/dr-luther-a-weigle-dies-directed-revision-of-bible-movement-toward.html | Dr. Luther A. Weigle Dies | True | By George Dugan | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/quake-hits-puget-sound.html | Quake Hits Puget Sound | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/bernhard-asked-schmidt-to-buy-northrop-planes.html | Bernhard Asked Schmidt To Buy Northrop Planes | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/martina-navratilova-eliminated-as-rain-cuts-open-tennis-play-rain.html | Martina Navratilova Eliminated As Rain Cuts Open Tennis Play | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/part-of-income-new-york-city-awaits-is-now-unlikely-to-be-arriving.html | Part of Income New York City Awaits Is Now Unlikely to Be Arriving on Time | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/how-to-get-tickets.html | How to Get Tickets | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/candidate-in-bronx-ruled-off-ballot.html | CANDIDATE IN BRONX RULED OFF BALLOT | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/sinnott-is-arrested.html | Sinnott Is Arrested | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/phillips-petroleum-and-head-indicted-chairman-of-phillips-is.html | Phillips Petroleum And Head Indicted | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/management-congressional-encouragement-for-esops.html | Management | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/wright-mrs-chisholm-trade-charges-in-facetoface-debate-in-brooklyn.html | Wright, Mrs. Chisholm Trade Charges In FaceÃ¢Â‚Â¬toÃ¢Â‚Â¬Face Debate in Brooklyn | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/how-to-get-there-121537589.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/steel-offers-an-opportunity.html | Steel Offers an Opportunity | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/safety-pamphlets.html | Safety Pamphlets | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-phillips-petroleum-and-head-indicted-chairman-of.html | Phillips Petroleum And Head Indicted | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/lions-victors-over-colts-249.html | Lions Victors Over Colts, 24Ã¢Â‚Â¬Â^9 | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/scholar-eases-criticism-of-study-of-white-flight-suburbs-protected.html | Scholar Eases Criticism Of Study of White Flight | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/t-cuyler-young-76-expert-on-near-east.html | T. CUYLER YOUNG, 76, EXPERT ON NEAR EAST | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-3000-in-cape-town-clash-with-police-marchers-in-a.html | 3,000 IN CAPE TOWN CLASH WITH POLICE | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/boats-to-catch-in-new-york-waters-small-craft-sailing-the-ferries.html | Boats to Catch in New York Waters | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-trenton-topics-state-senate-called-to-meet-on-sept.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/park-opens-big-dance-show-of-76-park-opens-big-dance-show-of-76.html | Park Opens | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/equipment-thefts-at-3-city-u-units-reported-by-goldin.html | Equipment Thefts At 3 City U. Units Reported by Goldin | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/what-kind-of-debates-its-all-in-the-cards-my-dear.html | What Kind Of Debates?; It's all in the cards, my dear | True | By James Reston | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/a-dropouts-account-of-life-at-west-point.html | A Dropout's Account Of Life at West Point | True | By John Leonard | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/nevada-is-checking-sinatras-holdings.html | NEVADA IS CHECKING SINATRA'S HOLDINGS | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/former-head-and-2-past-officers-of-a-toyota-subsidiary-indicted.html | Former Head and 2 Past Officers Of a Toyota Subsidiary Indicted | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/dow-is-off-116-but-gains-for-stocks-top-declines-some-concern.html | Dow Is Off 1.16, but Gains For Stocks Top Declines | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/a-star-is-born-by-8-points-sports-of-the-times.html | A Star Is Born, by 8Ã¢Â^Ì©Ć Points | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/dispute-shatters-great-swamp-tranquility-wildlife.html | Dispute Shatters Great Swamp Tranquility | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/sec-alleging-auditing-faults-at-touche-ross-firm-accused-of.html | S.E.C. ALLEGING AUDITING FAULTS AT TOUCHE ROSS | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-levi-said-to-back-retaining-kelley-attorney.html | LEVI SAID TO BACK RETAINING KELLEY | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/people-and-business-data-rules-called-bar-to-audits.html | People and Business | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/metropolitan-baedeker-morristown-haven-to-patriots-and-home-to.html | Metropolitan Baedeker | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/cultural-differences.html | Cultural Differences | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/rembrandt-in-new-york.html | Rembrandt in New York | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/the-hanford-explosion.html | The Hanford Explosion | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/trail-blazers-sell-wicks-to-the-jazz.html | Trail Blazers Sell Wicks to the Jazz | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/replacing-the-worlds-airline-fleets-economic-analysis.html | Replacing the World's Airline Fleets | True | By Richard Witkin; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/court-grants-delay-for-potato-traders.html | COURT GRANTS DELAY FOR POTATO TRADERS | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/sarah-vaughan-meets-the-herd-trio-is-constant.html | Sarah Vaughan Meets the Herd | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-luster-for-an-old-team-accrued-sentiment.html | New Luster for An Old Team | True | By Richard Eder | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/corporation-affairs-volkswagen-will-back-loan-to-us-subsidiary.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/malignancy-feared-in-blast-victim-at-atom-plant.html | Malignancy Feared in Blast Victim at Atom Plant | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/6-accused-of-manipulating-credit-data-bank-on-coast-negative-data.html | 6 Accused of Manipulating Credit Data Bank on Coast | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/big-surge-in-auto-sales-is-a-surprise-to-dealers-big-surge-in-auto.html | Big Surge in Auto Sales Is a Surprise to Dealers | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/two-executives-acquitted-of-plotting-in-kepone-case-150-gallons-a.html | Two Executives Acquitted Of Plotting in Kepone Case | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/rudel-marks-20-years-at-city-opera-taking-stock.html | Rudel Marks 20 Years at City Opera | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/caribbean-holiday-in-brooklyn-fading-of-summer.html | Caribbean Holiday In Brooklyn | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/us-and-north-korea-reported-near-an-accord-on-panmunjom-open-to.html | U.S. and North Korea Reported Near an Accord on Panmunjom | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/shanker-assails-mrs-abzug-she-denies-his-scab-charge-shanker-terms.html | Shanker Assails Mrs. Abzug | True | By Damon Stetson; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/schools-calm-in-dayton-ohio-as-city-meets-a-busing-order-louisville.html | Schools Calm in Dayton, Ohio, As City Meets a Busing Order | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/murakami-hill-hold-golf-lead-floyd-fourth-at-69.html | Murakami, Hill Hold Golf Lead | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/jerseyan-shot-to-death.html | Jerseyan Shot to Death | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/obituary-2-no-title.html | Obituary 2 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/compromise-indicated.html | Compromise Indicated | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/bp-quarter-net-shows-39-rise-but-profit-for-half-is-off-imperial.html | B.P. QUARTER NET SHOWS 39% RISE | True | By William D. Smith | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/preservation-of-little-italy-urged-some-ethnic-tension.html | Preservation of Little Italy Urged | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/article-1-no-title.html | Article 1 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/air-force-checks-charges-of-crimes-by-ring-of-cadets-at-air-force.html | Air Force Checks Charges of Crimes By Ring of Cadets | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/soybeans-and-grain-up-sharply.html | Soybeans And Grain Up Sharply | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-maddox-opens-campaign-at-fair-audience-reticent.html | Maddox Opens Campaign at Fair | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/sales-in-august-at-retail-chains-reported-mixed-latest-results-fail.html | SALES IN AUGUST AT RETAIL CHAINS REPORTED MIXED | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/officials-sound-gonorrhea-alert-report-new-strain-that-is-resistant.html | OFFICIALS SOUND GONORRHEA ALERT | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/amex-and-counter-gain-for-the-5th-day-in-a-row.html | Amex and Counter Gain for the 5th Day in a Row | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/truce-zone-at-panmunjom-now-a-lure-for-tourists-tourist-appeared.html | Truce Zone at Panmunjom Now a Lure for Tourists | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/future-cloudy-yonkers-draws-9586-officials-are-cautious.html | Future Cloudy | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/for-harbor-no-more-oops-sail-impact-on-port.html | For Harbor, No More Oops Sail; Impact on Port | True | By David F. White | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/the-big-casino-in-the-sky.html | The Big Casino in the Sky | True | By Sidney Hook | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/british-accuse-irish-on-a-torture-report.html | British Accuse Irish on a Torture Report | True | By Semple Jr.; Robert B. Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/martin-is-cosmos-aide.html | Martin Is Cosmos Aide | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-jersey-pages-mexicans-resume-heroin-campaign-with-american-aid.html | Mexicans Resume Heroin Campaign With American Aid | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/southwest-africa-called-focus-of-kissinger-trip-vorster-annoyed.html | Southâ€¦ Â®"West Africa Called Focus of Kissinger Trip | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/business-briefs-us-and-japan-discuss-exchange-rates-weeks-car.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/vietnam-parade-on-national-day-accents-the-transition-to-peace.html | Vietnam Parade on National Day Accents the Transition to Peace | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/great-lakes-water-levels-found-lower-in-a-survey.html | Great Lakes Water Levels Found Lower in a Survey | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/article-4-no-title-for-harbor-no-more-oops-sail-in-store-pushing.html | For Harbor, No More Oops Sail in Store | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/amassing-power-in-india-regimes-move-to-revamp-constitution-may-be.html | Amassing Power in India | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/events-and-openings-for-children.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/3000-in-cape-town-clash-with-police-marchers-in-a-white-area.html | 3,000 IN CAPE TOWN CLASH WITH POLICE | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/hays-tried-for-2-months-to-end-inquiry-in-house-arrangement.html | Hays Tried for 2 Months To End Inquiry in House | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/forage-first-at-belmont.html | Forage First at Belmont | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/big-payoffs-mark-orderly-2d-night-smaller-crowd-big-payoffs-for-2d.html | Big Payoffs Mark Orderly 2d Night | True | By Steve Cady; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/about-real-estate-western-housing-developments-sprout-horse-ranches.html | About Real Estate | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/new-york-called-a-target-of-ford-rosenbaum-says-president-will-work.html | NEW YORK CALLED A TARGET OF FORD | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/barbados-ruling-party-beaten-after-15-years.html | Barbados Ruling Party Beaten After 15 Years | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/overcrowding-in-new-yorks-prisons-is-laid-to-indeterminate.html | Overcrowding in New York's Prisons Is Laid to Indeterminate Sentencing | True | By Lena Williams | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/debates-facing-challenge-by-mccarthy-and-maddox-debates-face.html | Debates Facing Challenge By McCarthy and Maddox | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/mexicans-resume-heroin-campaign-with-american-aid.html | Mexicans Resume Heroin Campaign With American Aid | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/notes-on-people-3-carter-sons-told-mother-of-drug-use.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-03 | 1976-09-03 | https://www.nytimes.com/1976/09/03/archives/parentschildren-the-school-bus-safety-issue-change-does-come-but.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-656 | B 145-721 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/ruth-gordon-nearing-80-to-talk-of-life-and-work.html | Ruth Gordon, Nearing 80, To Talk of Life and Work | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/corrections-75549985.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/search-for-tomorrow-sob-holds-25th-anniversary-party.html | â€šÃ„Â¨Search for Tomorrowâ€šÃ„Â´ (Sob!) Holds 25th Anniversary Party | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/mixedteam-golf-on-77-pro-slate.html | Mixedâ€šÃ„Â¸Team Golf On '77 Pro Slate | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/new-auto-sales-rise-88-but-are-below-estimates-new-auto-sales.html | New Auto Sales Rise 8.8% But Are Below Estimates | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/pipeline-company-seeks-rewelding-exemptions.html | Pipeline Company Seeks Rewelding Exemptions | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/yanks-win-31-orioles-11-out-yanks-down-orioles-raising-lead-to-11.html | Yanks Win, 3â€šÃ„Â¨1; Orioles 11Â—Â½Ã— Out | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/premier-under-siege.html | Premier Under Siege | True | John Vorster Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/jobless-rate-up-to-79-in-august-3d-monthly-rise.html | JOBLESS RATE UP TO 7.9% IN AUGUST, 3D MONTHLY RISE | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/some-consumer-advice-on-therapy-by-the-book.html | Some Consumer Advice On Therapy by the Book | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/yonkers-entries.html | Yonkers Entries | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/private-towaways-distressing-to-motorists-some-fear-legally-parked.html | Private Towaways Distressing to Motorists | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/kenneth-ward.html | KENNETH WARD | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/preseason-football | Preseason Football | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/carter-in-apparent-shift-stresses-curb-on-inflation-says-goal-of.html | Carter, in Apparent Shift, Stresses Curb on Inflation | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/notes-on-people-juliana-a-rite-for-a-synagogue.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/about-new-york-sweetness-a-use-of-adversity.html | About New York | True | By John Leonard | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/wind-lag-threat-in-vineyard-race.html | Wind Lag Threat In Vineyard Race | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/edward-n-feinen.html | EDWARD N. FEINEN | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/green-leads-in-akron-golf-greens-65-for-136-leads-akron-golf.html | Green Leads in Akron Golf | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/banks-closed-monday.html | Banks Closed Monday | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/us-open-summaries-mens-singles.html | U.S. Open Summarie | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/vorster-and-kissinger.html | Vorster and Kissinger | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/nearby-dog-show-at-tarrytown-ny-tuxedo-park-kc-the-chief-awards.html | Nearby Dog Show AT TARRYTOWN, N.Y. TUXEDO PARK, K.C. THE CHIEF AWARDS VARIETY GROUPS | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/adirondack-train-rocky-but-still-rolling-service-to-montreal.html | Adirondack Train Rocky but Still Rolling | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/new-barbados-prime-minister-installed-after-upset-victory.html | New Barbados Prime Minister Installed After Upset Victory | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/consumer-notes-child-labor-law-plan-is-protested.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/an-african-in-paris-rhapsody-in-black.html | An African in Paris: Rhapsody in Black | True | By Ibrahima Yansane | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/mushroom-import-reduction-is-urged-by-rep-green.html | Mushroom Import Reduction Is Urged by Rep. Green | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/labor-day-exodus-gets-under-way-thousands-of-new-yorkers-take-off.html | LABOR DAY EXODUS GETS UNDER WAY | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/new-bills-asked-on-compensation-labor-group-urges-albany-to-update.html | NEW BILLS ASKED ON COMPENSATION | True | By Damon Stetson Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/two-bombs-explode-in-portuguese-city.html | TWO BOMBS EXPLODE IN PORTUGUESE CITY | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/new-york-city-is-pressing-realestate-concern-for-upkeep-accord.html | New York City Is Pressing RealâŁŜâ€™Estate Concern for Upkeep Accord | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/steelworker-insurgency-challenge-by-sadlowski-union-rebel-is.html | Steelworker Insurgency | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/trenton-topics-new-ratings-old-story-states-economy-is-poor.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/kissinger-acts-to-put-off-trip-to-southern-africa.html | Kissinger Acts to Put Off Trip to Southern Africa | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/lester-davis-57-official-of-college-in-westchester.html | Lester Davis, 57, Official Of College in Westchester | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/faculty-strike-is-set-at-fairleigh-dickinson.html | Faculty Strike Is Set At Fairleigh Dickinson | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/191-sanitationmen-on-dismissed-list-are-being-rehired.html | 191 Sanitationmen On Dismissed List Are Being Rehired | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/a-resort-in-the-poconos-has-the-ilgw-u-label.html | A Resort in the Poconos Has the I.L.G.W. U. Label. | True | By Murray Schumach Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/vaccine-makers-report-plants-at-full-capacity.html | Vaccine Makers Report Plants at Full Capacity | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/seaver-defeats-phils-10-seaver-tops-phils-fans-200th.html | Seaver Defeats Phils, 1âŁŜâ€™0 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/the-third-man.html | The Third Man | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/canada-developing-glut-in-natural-gas-canada-develops-naturalgas.html | Canada Developing Glut in Natural Gas | True | BY Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/walter-langley-dies-at-55-former-senator-in-albany.html | Walter Langley Dies at 55; Former Senator in Albany | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/defusing-the-aegean.html | Defusing the Aegean | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/national-forest-payments-to-states-up-nearly-25.html | National Forest Payments To States Up Nearly 25% | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/gm-workers-called-back.html | G.M. Workers Called Back | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/private-tovvaways-distressing-to-motorists.html | Private Tovvaways Distressing to Motorists | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/companies-report-profits.html | Companies Report Profits | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/people-and-business-johnsmanvilles-chief-resigns.html | People and Business | True | Douglas W. Cray | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/the-hammond-museum-well-crafted-for-shopping-and-dining.html | The Hammond Museum, Well Crafted for Shopping and Dining | True | By Lisa Hammel Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/2-get-life-terms-for-role-in-killing-of-the-yablonskis-2-get-life.html | 2 Get Life Terms For Role in Killing Of the Yablonskis | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/dole-calls-carter-uninformed-for-saying-ford-uses-veto-too-often.html | Dole Calls Carter Uninformed for Saying Ford Uses Veto Too Often | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/japans-exports-dip.html | Japan's Exports Dip | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/augusta-strong-north-61-marxist-writer-and-teacher.html | Augusta Strong North, 61, Marxist Writer and Teacher | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/officials-expect-little-fraud-in-new-york-voting.html | Officials Expect Little Fraud in New York Voting | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/irene-richards-dies-at-66-onea€šÃ„Â¢Time-bowler-of-year.html | Irene Richards Dies at 66; Onea€šÃ„Â¢Time Bowler of Year | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/white-motor-sale-of-a-unit-is-set-ge-of-england-to-buy-the-maker-of.html | WHITE MOTOR SALEf OF A UNIT IS SET | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/sarkis-plan-reported.html | Sarkis Plan Reported | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/hurricane-strikes-azores.html | Hurricane Strikes Azores | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/hewitt-tops-fraser-in-over35-tennis.html | Hewitt Tops Fraser In Overâ€šÃ„Â¢35 Tennis | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/viking-2-lander-settles-on-mars-and-sends-signal.html | VIKING 2 LANDER SETTLES ON MARS AND SENDS SIGNAL | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/2-get-life-terms-for-role-in-killing-of-the-yablonskis.html | 2 Get Life Terms For Role in Killing Of the Yablonskis | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/corporation-affairs-clevelandcliffs-leads-wyoming-uranium-plan.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/end-of-mirex-use-by-mid78-asked-mississippi-the-sole-maker-of-toxic.html | END OF MIREX USE BY MID '78 ASKED | True | By Richard Severo | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/street-theater-to-end-outdoor-festival.html | Street Theater to End Outdoor Festival | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/vorster-and-kissinger-if-they-strike-a-bargain-it-will-help-south-a.html | Vorster and Kissinger | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/1000-attend-the-funeral-on-li-for-a-fireman-killed-in-queens.html | 1,000 Attend the Funeral on L.I. For a Fireman Killed in Queens | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/hambo-gold-and-traffic.html | Joseph Durso | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/more-upheavals-beset-cape-town-town-gas-again-disperses-nonwhites.html | MORE UPHEAVALS BESET CAPE TOWN | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/madrid-optimistic-on-reform-plans-premier-reported-confident-of.html | MADRID OPTIMISTIC ON REFORM PLANS | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/jets-plan-to-start-3-rookies.html | Jets Plan To Start 3 Rookies | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/observer.html | OBSERVER | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/reporter-to-be-honored.html | Reporter to Be Honored | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/crash-kills-2-girls.html | Crash Kills 2 Girls | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/commerce-department-accused-of-collusion-in-arabs-boycott-commerce.html | Commerce Department Accused Of Collusion in Arabs' Boycott | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/commerce-department-accused-of-collusion-in-arabs-boycott.html | Commerce Department Accused Of Collusion in Arabs' Boycott | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary an Index | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/return-of-pakistantoindia-train-part-of-thaw-in-relations.html | Return of Pakistanâ€šÃ„Â¢toâ€šÃ„Â¢India Train Part of Thaw in Relations | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/opera-new-hans-sachs-reid-burger-texan-takes-role-in.html | Opera: New Hans Sachs | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/economic-recovery-is-slowing-in-japan.html | ECONOMIC RECOVERY IS SLOWING IN JAPAN | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/ford-urges-korean-tax-bill.html | Ford Urges Korean Tax Bill | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/mirex-retains-its-potency.html | Mirex Retains Its Potency | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/medicaid-payout-is-viewed-as-slow-new-york-city-attributes-most.html | MEDICAID PAYOUT IS VIEWED AS SLOW | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/siderowf-ridley-ousted.html | Siderowf, Ridley Ousted | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/gm-recalling-vans.html | G.M. Recalling Vans | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/concern-for-national-security-rising-in-us-poll-indicates.html | Concern for National Security Rising in U.S., Poll. Indicates | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/bridge-sometimes-sneak-opponent-can-upset-the-winning-play.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/group-w-asks-fcc-to-study-networks.html | GROUP W ASKS F.C.C. TO STUDY NETWORKS | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/steel-pricerise-cancellation-fight-for-orders-called-cause-steel.html | Steel PriceâÂ‚Â"Rise Cancellation: Fight for Orders Called Cause | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/brezhnev-expects-crops-to-cover-domestic-need.html | Brezhnev Expects Crops To Cover Domestic Need | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/party-dispute-called-peril-to-carter-victory-in-state.html | Party Dispute Called Peril To Carter Victory in State | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/mrs-carner-leads-on-67.html | Mrs. Carner Leads on 67 | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/jobless-rate-up-to-79-in-august-3d-monthly-rise-greenspan-retreats.html | JOBLESS RATE UP TO 7.9% IN AUGUST, 3D MONTHLY RISE | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/a-resort-in-the-poconos-has-the-ilgwu-label-pocono-resort-has-ilgwu.html | A Resort in the Poconos Has the I.L.G.W. U. Label | True | By Murray Schumach Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/new-jersey-briefs-jersey-bell-asks-rate-rise-be-kept-doctor-fails.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/wha-picks-macfarland.html | W.H.A. Picks MacFarland | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/people-in-sports-darrell-johnson-will-manage-mariners.html | People in Sports | True | Al Harvin | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/telephones-cut-off-in-michigan-town-after-rate-protest.html | Telephones Cut Off In Michigan Town After Rate Protest | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/dassault-accountant-vanishes-with-16-million-in-2-valises-dassault.html | Dassault Accountant Vanishes With $1.6 Million in 2 Valises | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/experts-see-no-evidence-mystery-illness-persists.html | Experts See âÂ‚Â"No EvidenceâÂ‚Â" Mystery Illness Persists | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/air-force-first-balked-new-cadet-study.html | Air Force First Balked New Cadet Study | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/metropolitan-briefs-legislators-to-meet-with-inmates-dart-sniper.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/canada-and-venezuela-set-plan-for-joint-oil-program.html | Canada and Venezuela Set Plan for Joint Oil Program | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/princeton-students-taste-the-big-apple.html | Princeton Students Taste the Big Apple | True | By David F. White | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/bill-rates-decline-at-treasury-auction.html | Bill Rates Decline At Treasury Auction | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/revidera-favored-in-gazelle-optimistic-gal-may-skip-race.html | Revidere Favored in Gazelle; Optimistic Gal May Skip Race | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/ford-gets-report-on-kelley.html | Ford Gets Report on Kelley | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/no-vietnam-veto.html | No Vietnam Veto | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/soweto-student-leader-says-equality-wont-satisfy-blacks.html | Soweto Student Leader Says Equality Won't Satisfy Blacks | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/rehnquist-rejects-appeal-by-rep-hinshaw-on-trial.html | Rehnquist Rejects Appeal By Rep. Hinshaw on Trial | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/bonn-confirms-that-prince-talked-to-schmidt-of-plane.html | Bonn Confirms That Prince Talked to Schmidt of Plane | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/books-of-the-times-born-again-in-the-19th-century.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/end-of-mirex-use-by-mid78-asked.html | END OF MIREX USE BY MIDâÂ‚Â"78 ASKED | True | By Richard Severo | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/brezhnev-expects-crops-to-cover-domestic-need-soviet-expects-a-good.html | Brezhnev Expects Crops To Cover Domestic Need | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/eastern-airlines-seeks-to-tie-wages-to-profits.html | Eastern Airlines Seeks To Tie Wages to Profits | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/retailers-sales-decline-sharply-august-levels-in-area-were-worse.html | RETAILERS' SALES DECLINE SHARPLY | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/soviet-six-bows-53-in-canada-cup-soviet-union-six-bows-to.html | Soviet Six Bows, 59ÉâÂ¸âÂ*3, in Canada Cup | | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/dow-up-by-432-to-98911-shortcovering-a-factor-dow-is-up-by-432-to.html | Dow Up by 4.32 to 989.11; ShortâÂ¸âÂ*Covering a Factor | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/andersen-is-denied-injunction-request-sec-is-upheld-in-andersen.html | Andersen Is Denied Injunction Request | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/expos-oust-kuehl-after-pirates-win.html | Expos Oust Kuehl After Pirates Win | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/yet-another-dixie-flip.flop.html | Yet Another Dixie FlipâÂ¸âÂ*Flop | True | By Jack Bass | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/us-arms-deal-with-saudis-said-to-include-base-facilities.html | U.S. Arms Deal With Saudis Said to Include Base Facilities | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/city-opera-moves-singing-mountains.html | City Opera Moves Singing Mountains | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/judge-denies-2-fbi-agents-bid-to-halt-inquiry.html | Judge Denies 2 F.B.I. Agents' Bid to Halt Inquiry | | By John M. Crewdson | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/house-unit-shifts-on-synthetic-fuel-controversial-measure-put-on.html | HOUSE UNIT SHIFTS ON SYNTHETIC FUEL | | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/drought-intensifies-discontent-of-britains-summer.html | Drought Intensifies Discontent of Britain's Summer. | | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/scanlon-kodes-2-surprises-scanlon-kodes-gain-glory-with-upsets.html | Scanlon, Kodes: 2 Surprises | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/navy-official-nominated.html | Navy Official Nominated | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/flashlight-tax-reform.html | Flashlight Tax Reform | True | By Russell Baker | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/irrational-dispute.html | Irrational Dispute | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/ford-farm-aide-named.html | Ford Farm Aide Named | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/4-newsmen-begin-jail-sentences-two-supreme-court-justices-bar.html | 4 NEWSMEN BEGIN JAIL SENTENCES | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/paris-boutiques-at-home-with-fashion.html | Paris Boutiques: At Home With Fashion | | By Barbara MacLaurin Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/fbi-informer-tied-to-panther-gun-bid.html | F.B.I. INFORMER TIED TO PANTHER GUN BID | | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/carter-in-apparent-shift-stresses-curb-on-inflation.html | Carter, in Apparent Shift, Stresses Curb on Inflation | | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/teenager-gets-patent-for-an-aid-in-reading-teenager-gets-patent-for.html | TeenâÂ¸âÂ*Ager Gets Patent For an Aid in Reading | | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/agreement-reached-by-rubber-workers-and-uniroyal-co.html | Agreement Reached By Rubber Workers And Uniroyal Co. | | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/new-york-ciyy-li-get-disaster-aid-3-areas-designated-by-ford-as.html | NEW YORK CITY, L.I. GET DISASTER AID | | By Lena Williams | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/metropolitan-rate-leads-uss.html | Metropolitan Rate Leads U.S.'s | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/sweden-5-us-2.html | Sweden 5, U.S. 2 | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/maurice-w-sansouci.html | MAURICE W. SANSOUCI | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/3-americans-seized-in-cairo-smuggling.html | 3 AMERICANS SEIZED IN CAIRO SMUGGLING | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/csonka-returning-for-giant-tuneup-csonka-will-return-for-giants.html | Csonka Returning For Giant Tuneup | | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/us-gives-asylum-to-foe-of-mrs-gandhi.html | U.S. Gives Asylum to Foe of Mrs Gandhi | | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/sports-today.html | Sports Today | | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/meadowlands-entries.html | Meadowlands Entries | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/dassault-accountant-vanishes-with-16-million-in-2-valises-dassault.html | Dassault Accountant Vanishes With $1.6 Million in 2 Valises | | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/yen-shows-gain-on-float-hopes-dollar-moves-in-wide-range-in-europe.html | YEN SHOWS GAIN ON FLOAT HOPES | | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/late-futures-rally-led-by-soybeans-meal-and-corn-up.html | Late Futures Rally Led by Soybeans; Meal and Corn Up | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/tiana-beach-case-is-closed-as-review-finds-no-evidence-warranting.html | Tiana Beach Case Is Closed as Review Finds No Evidence Warranting Action | | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/belmont-entries.html | Belmont Entries | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/monmouth-police-search-for-clues-to-rapistkiller.html | Monmouth Police Search For Clues to Rapistâ€š Ã¢ Ã'Killer | | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/the-fbis-habits.html | The F.B.I.'s Habits | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/howe-repeats-his-intention-to-run-despite-conviction.html | Howe Repeats His Intention to Run Despite Conviction | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/obituary-2-no-title.html | Obituary 2 â€š Ã¢ Ã'Â No Title | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/article-3-no-title.html | Article 3 â€š Ã¢ Ã'â€š Ã¢ Ã'Â No Title | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/amex-and-otc-stocks-rise-in-sluggish-trading.html | Amex and Oâ€š Ã¢ Ã'Tâ€š Ã¢ Ã'C Stocks Rise in Sluggish Trading | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/cost-rise-found-in-arms-projects-increase-put-at-48-billion-for-44.html | COST RISE FOUND IN ARMS PROJECTS | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/lebanese-agree-to-local-truce-to-let-sarkis-take-presidency.html | Lebanese Agree to Local Truce To Let Sarkis Take Presidency | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/diebold-venture-shares-increase-by-20-diebold-venture-climbs-in.html | Diebold Venture Shares Increase by 20% | | By Richard Phalon | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/fake-emancipation.html | Fake Emancipation | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/jersey-police-hunt-for-clues-to-killer-of-college-student.html | Jersey Police Hunt For Clues to Killer Of College Student | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/aid-lets-mccarter-theater-plan-full-197677-season.html | Aid Lets McCarter Theater Plan Full 1976â€š Ã¢ Ã'77 Season | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/because-of-an-error-mrs-abzug-orders-the-withdrawal-of-a-radio-spot.html | Because of an Error, Mrs. Abzug Orders the Withdrawal of a Radio Spot Criticizing Moynihan | | By Ronald Smothers | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/drexel-burnham-and-lambert-witter-reach-merger-agreement-in.html | Drexel Burnham and Lambert Witter Reach Merger Agreement in Principle | | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/nastase-angers-crowd-while-beating-pohmann-nastase-riles-fans-in.html | Nastase Angers Crowd While Beating Pohmann | | By Parton Keese | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/article-2-no-title.html | Article 2 â€š Ã¢ Ã'â€š Ã¢ Ã'Â No Title | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/viking-2-lander-settles-on-mars-and-sends-signal-confirmation-of.html | VIKING 2 LANDER SETTLES ON MARS AND SENDS SIGNAL | | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/arms-deals-outlined.html | Arms Deals Outlined | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/market-place-glamour-stocks-not-so-glamorous.html | Market Place | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/hambletonian-field.html | Hambletonian Field | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/students-from-princeton-given-taste-of-big-apple.html | Students From Princeton Given Taste of Big Apple | | By David F. White | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-04 | 1976-09-04 | https://www.nytimes.com/1976/09/04/archives/more-upheavals-beset-cape-town.html | MORE UPHEAVALS BESET CAPE TOWN | | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-655 | B 145-720 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-where-the-money-goes.html | Where the Money Goes | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-going-to-school-abroad-a-test-of-togetherness.html | Going to School Abroad A Test of Togetherness | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-boost-for-a-ballerina.html | A Boost for a Ballerina | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/7-reported-killed-in-buenos-aires.html | 7 Reported Killed In Buenos Aires | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/spaniel-and-boxer-clubs-shift-specialties-to-jersey.html | Spaniel and Boxer Clubs Shift Specialties to Jersey | | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/bernhards-northrop-ties-bring-a-wave-of-questions-princes-financial.html | Bernhard's Northrop Ties Bring a Wave of Questions | | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/bridge-burdened-with-blinders.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/unfrocked-priest-lives-as-before-despite-vatican-ban-italian-cleric.html | UNFROCKED PRIEST LIVES AS BEFORE | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/union-accused-by-brown-u.html | Union Accused by Brown U. | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/north-carolina-triumphs-over-miami-of-ohio-1410.html | North Carolina Triumphs Over Miami of Ohio, 14â€š Ã¢ Ã'10 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/future-social-events.html | Future Social Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/food-aspects-of-aspic-to-make-a-clear-aspic-to-use-an-aspic-as.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-going-to-school-abroad.html | Going to School Abroad | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/rhodesia-plan-has-a-flaw-participants-might-ignore-it.html | Rhodesia Plan Has a Flaw: Participants Might Ignore It | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-cost-to-taxpayers-annually-has-been-put-at-3-billion-medicaid.html | The Cost to Taxpayers Annually Has Been Put at $3 Billion | True | By Dan Thomasson | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/endpaper-home-with-daphnia.html | Endpaper | True | By Charles Jones | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/american-talk.html | American Talk | True | By Benjamin Demott | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-princeton-blacks-plight-and-whats-behind-it.html | Princeton Blacks' Plight | True | By Stephen Reiss | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/victim-of-forgery-at-air-force-academy-is-relieved-that-his-ordeal.html | Victim of Forgery at Air Force Academy Is Relieved That His Ordeal Has Ended | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/study-planned-on-new-uses-for-delaware-river-district.html | Study Planned on New Uses For Delaware River District | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/jean-thompson-bride-of-daniel-cohen.html | Jean Thompson Bride of Daniel Cohen | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/chicago-teachers-to-report-to-work-without-contract.html | Chicago Teachers to Report To Work Without Contract | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/suit-seeks-access-to-a-banned-drug.html | SUIT SEEKS ACCESS TO A BANNED DRUG | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-hawk-that-sings-like-a-lark.html | The Hawk That Sings Like A Lark | True | By James Reston | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-region-in-summary-new-yorks-lottery-gets-another-chance-the.html | The Region | True | Harriet Heyman and Milton Leebaw | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/deportation-action-on-alien-backers-of-moon-ordered.html | Deportation Action On Alien Backers Of Moon Ordered | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-a-plea-for-a-vote-of-confidence.html | A Plea for a Vote Of Confidence | True | By Ruthi Zinn | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/nightmares-that-haunt-the-mind.html | â€šÃ„Ã¹Nightmaresâ€šÃ„Â¹ That Haunt the Mind | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-on-being-driven-to-distraction.html | On Being Driven to Distraction | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sunday-observer-dumbness-idea.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/glamorous-people-scandalous-affairs-the-cleveland-crest-scandal.html | Glamorous people, scandalous affairs | True | By J. H. Plumb | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/genevieve-lynch-wed.html | Genevieve Lynch Wed | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-world-in-summary-racial-fighting-in-londons-portobello-road.html | The World | True | Bryant Rollins and Thomas Butson | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/kissinger-meets-vorster-to-begin-3-days-of-talks-both-man-report.html | KISSINGER MEETS VORSTER TO BEGIN 3 DAYS OF TALKS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/officials-hopeful-on-boston-busing.html | OFFICIALS HOPEFUL ON BOSTON BUSING | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/indian-action.html | Indian Action | True | By John Yohalem | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-medicaid-cost-1-billion-since-66.html | Medicaid Cost $1 Billion Since '66 | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/stage-view-nothings-comic-about-annie.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sandra-louise-meyer-to-be-a-bride.html | Sandra Louise Meyer to Be a Bride | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-the-old-man-of-the-boatyard.html | The Old Man of the Boatyard | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-buffalo-creek-disaster.html | The Buffalo Creek Disaster | True | By Paul Cowan | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/mystery-surrounds-the-selection-of-new-soviet-soviet-hockey.html | Mystery Surrounds the Selection of New Soviet Select | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/metropolitan-briefs-police-study-jersey-slaying-brooklyn-fire-kills.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/mary-jo-janak-fiancee-of-richard-a-marin.html | Mary Jo Janak Fiancee Of Richard A. Marin | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/of-accidie-and-longevity.html | Of Accidie and Longevity | True | Red Smith | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-monmouth-and-the-arts.html | Monmouth And the Arts | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/usery-backs-jobs-for-all.html | Usery Backs Jobs for All | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/september.html | September | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/opera-is-in-the-air-and-it-has-a-most-familiar-ring-a-familiar-ring.html | Opera Is in the Air â€š,â® And It Has a Most | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/around-the-garden-this-week-lawn-care-tomato-troubles.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dance-view-festivals-festive-and-otherwise-dance-view-festivals.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-strikes-in-state-dipped-in-1975-strikes-in-state.html | Strikes in State Dipped in 1975 | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/design-pillow-art.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/curb-on-ads-urged-for-some-medicines.html | Curb on Ads Urged For Some Medicines | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/yonkers-results.html | Yonkers Results | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-senates-honor.html | The Senate's Honor | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/giants-bow-1413-jets-416-victims-chargers-beat-giants-1413-steelers.html | Giants Bow, 14â€š,Â*13; Jets 41â€š,Â*6 Victims | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/us-forbids-sale-of-medicaid-bills-bars-collection-agents-from.html | ES. FORBIDS SALE OF MEDICAID BILLS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/pe-berg-weds-kathleen-grant-analyst-at-bank.html | P. E. Berg Weds Kathleen Grant, Analyst at Bank | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-they-cook-up-flavors-in-an-old-lace-mill.html | They Cook Up Flavors | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-the-faces-are-familiar.html | The Faces Are Familiar | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/316-used-by-fbi-in-informer-role-records-show-that-number-reported.html | 316 USED BY F.B.I. IN INFORMER ROLE | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/gwen-braudy-wed-to-richard-lerman.html | Gwen Braudy Wed to Richard Lerman | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-york-label-for-a-london-tailor.html | New York Label for a London Tailor | True | By Peter T. Kilborn | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-sit-roll-over-bite-the-burglar.html | Sit, Roll Over, Bite the Burglar | True | By Phyllis Bernstein | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-article-4-no-title-letters-to-the-new-jersey.html | LETTERS TO THE NEW JERSEY EDITOR | True | Beverly Pisano | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/whats-in-that-antitrust-bill-power-to-enforce-would-be-increased.html | What's in That Antitrust Bill? | True | By Eleanor M. Fox | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/susan-hinrichs-sets-oct-9-bridal.html | Susan Hinrichs Sets Oct. 9 Bridal | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/kansas-rallies-to-beat-oregon-state-by-2816.html | Kansas Dallies to Beat Oregon State by 28â€š,Â*16 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/michigan-bar-sues-to-end-sale-of-wills.html | Michigan Bar Sues To End Sale of Wills | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/notes-selfservice-in-upstate-vineyards.html | Notes: Selfâ€š,Â°Service In Upstate Vineyards | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-new-force-in-the-arena-the-first-round-of-the.html | A New Force in the Arena | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/numismatics-last-of-the-customhouse-medals.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/ford-hopes-linked-to-catholic-vote-aides-say-appeal-to-group-in-the.html | FORD HOPES LINKED TO CATHOLIC VOTE | True | By Names M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/art-view-a-british-show-built-of-human-clay.html | ART VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-effort-by-the-arab-league-for-a-ceasefire-in-lebanon-thwarted.html | New Effort by the Arab League for a Ceaseâ€š,Â*Fire in Lebanon Thwarted by Conflict Over Troop Withdrawals | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/bird.html | Bird | True | By Robin Sue Kerner | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/1000-in-zurich-protest-kissingarvorster-meeting.html | 1,000 in Zurich Protest Kissingerâ€š,Â*Vorster Meeting | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/a-place-in-the-east-hampton-sun-for-affluent-blacks-a-place-in-the.html | A Place in the East Hampton Sun for Affluent Blacks | True | By Wendy Schuman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/article-1-no-title.html | Article 1 â€š,Â*â€š,Â* No Title | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/a-transsexual-speaks-muscles-will-change.html | A Transsexual Speaks: Muscles Will Change | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/fashion-peasant-not-so-luxe.html | Fashion | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/poles-warned-on-shortages.html | Poles Warned On Shortages | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/miss-gonzalez-sets-wedding.html | Miss Gonzalez Sets Wedding | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/4-reprimanded-as-marine-beating-case-is-closed.html | 4 Reprimanded as Marine Beating Case Is Closed | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/organized-crime-linked-to-illegal-alien-smuggling.html | Organized Crime Linked To Illegal Alien Smuggling | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/columbia-starters-top-reserves-1410.html | Columbia Starters Top Reserves, 14â€šÃ„Â²10 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dog-show-at-north-branch-nj.html | Dog Show at North Branch, N.J. | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-special-love-for-special-children.html | A Special Love for Special Children | True | By Michael Bux | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-what-are-schools-for-anyway.html | What Are Schools For, Anyway? | True | By August Franza | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dutch-plane-hijacked.html | Dutch Plane Hijacked | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/minnesota-sheriff-slain.html | Minnesota Sheriff Slain | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/jean-collins-bride-of-dr-peter-e-liggett.html | Jean Collins Bride of Dr. Peter E. Liggett | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-for-schools-new-money-and-new-hope-new-hope-for.html | For Schools, New Money and New Hope | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-state-had-the-lettuce-and-so.html | State Had the Lettuce, and So... | True | By Richard J. Codey | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/few-new-york-house-colleagues-are-supporting-mrs-abzug.html | Few New York House Colleagues Are Supporting Mrs. Abzug | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/tanaka-visit-costs-tv-chief-his-job.html | Tanaka Visit Costs TV Chief His Job | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/a-brick-shield-for-spacecraft.html | A Brick Shield for Spacecraft | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-nothing-but-time-on-his-hands.html | Nothing But Time on His Hands | True | By Richard Conniff | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/california-forbids-burial-of-defoliant.html | CALIFORNIA FORBIDS BURIAL OF DEFOLIANT | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/he-brings-gold-to-broadway-broadway-angel.html | He rings Gold To Broadway | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/fiction-a-czech-comedy-an-argentinian-tour-de-force-a-new-york.html | Fiction: a Czech comedy, an Argentinian tour de force, a New York cartoon | True | By Saul Maloff | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-the-outlook-for-baer.html | The Outlook for Baer | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/elizabeth-youth-killed.html | Elizabeth Youth Killed | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/taiwan-denying-atomic-operation-asserts-reports-on-uranium.html | TAIWAN DENYING ATOMIC OPERATION | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/before-the-revolution-the-shadow-of-the-winter-palace-winter-palace.html | Before the Revolution | True | By Richard Pipes | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-bargains-by-the-ton.html | Bargains by the Ton | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/struggle-in-the-steelworkers.html | Struggle in the Steelworkers | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-for-anglers-super-fall-looms.html | For Anglers, Super Fall Looms | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sarah-k-burns-to-wed-oct-23.html | Sarah K. Burns To Wed Oct. 23 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/2-women-leave-west-point.html | 2 Women Leave West Point | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/what-it-cost.html | What It Cost | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/miss-kaercher-bride-of-architect.html | Miss Kaercher Bride of Architect | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/austrianyugoslav-split-over-minority-worsening.html | Austrianâ€šÃ„Â²Yugoslav Split Over Minority Worsening | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/in-tristate-area-key-contests-will-be-affected-by-national-strategy.html | In Tristate Area, Key Contests Will Be Affected by National Strategy | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/why-a-runner-runs-he-must.html | Why a Runner Runs: He Must | True | By George Sheehan | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/us-study-backs-critics-of-new-yorks-drug-law-us-study-backs-critics.html | U.S. Study Backs Critics Of New York's Drug Law | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-legion-disease-so-little-still-is-known-about-the-body.html | The Legion Disease: So Little Still Is Known About the Body | True | By Michael Halberstam | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-golf-clinic-how-to-save-some-strokes-on-those-little-par3-holes.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/camera-view-pitfalls-to-avoid-when-shooting-in-amusement-parks.html | CAMERA VIEW | True | Elinor H. Sucker | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dutch-jet-seized-flying-from-nice-unidentified-hijackers-hold-77.html | DUTCH JET SEIZED FLYING FROM NICE | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/kathleen-acheson-thompson-affianced-to-john-s-mccardy.html | Kathleen Acheson Thompson Affianced to John S. McCurdy | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/kelley-plans-to-marry-an-esnun-paper-says.html | Kelley Plans to Marry An EsÃ¢Â‚Â¬Nan, Paper Says | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-museums-need-a-pro-at-the-top.html | Museums Need a Pro at the Top | True | By Eva Ingersoll Gatling | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-gardening-planting-season-is-here-again.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/yachting-results.html | Yachting Results | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/leigh-es-grubstein-wed-to-hugh-fenwick.html | Leigh E. S. Grubstein Wed to Hugh Fenwick | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/finding-my-father.html | Finding My Father | True | By Betty Jean Lifton | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-new-faces-in-labors-future-new-faces-in-labors-future.html | The New Faces in Labor's Future | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/lebanese-report-intensive-battles-east-of-the-capital.html | Lebanese Report Intensive Battles East of the Capital | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/julius-strauss-is-dead-at-77-former-chief-of-general-cigar.html | Julius Strauss Is Dead at 77; Former Chief of General Cigar | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/deborah-genge-plans-nuptials.html | Deborah Genge Plans Nuptials | True | By David Burnham | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/emotions-practicality-and-esthetics-all-are-involved-the-fight-over.html | Emotions, Practicality and Esthetics All Are Involved | True | By Ben A. Franklin | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/schlesinger-may-visit-tibet.html | Schlesinger May Visit Tibet | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/historic-site-is-urged-for-presidential-debate.html | Historic Site Is Urged For Presidential Debate | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/50-cadets-name-700-more-in-affidavits-as-cheaters.html | 50 Cadets Name 700 More In Affidavits as Cheaters | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/orioles-lose-by-42-win-62-yankees-orioles-divide.html | Orioles Lose by 4â€¢â€¢2 | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-vaccine-for-rabies-is-developed.html | New Vaccine for Rabies Is Developed | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/family-receives-10000-for-dog-killed-in-west-islip-li-pound.html | Family Receives $10,000 for Dog Killed in West Islip, L. I., Pound | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/to-a-building-emptiness-means-many-things-what-emptiness-means-to-a.html | To a Building, Emptiness Means Many Things | True | By Carl Glassman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-popular-spot-soso-food.html | Popular Spot, Soâ€¢â€¢So Food | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/greek-isle-shows-fear-of-turkey-inhabitants-of-chios-reflect.html | GREEK ISLE SHOWS FEAR OF TURKEY | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-nassaus-battle-of-the-police-giants-a-labor.html | Nassau's Battle of the Police Giants | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/clark-deplores-healthcare-cost-candidate-demands-reform-ems-ahzug.html | CLARK DEPLORES HEALTHâ€¢â€¢CARE COST | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/up-up-and-away-the-rise-and-fall-of-comic-books-comics.html | Up, up and awayâ€¢â€¢the rise and fall of comic books | True | By Leslie A. Fiedler | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/home-style-a-house-made-of-trash.html | Home Style | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/cambodia-bids-thais-return-4-refugees.html | Cambodia Bids Thais Return 4 Refugees | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/charlotte-whinston-artist-and-muralist-dies-at-81.html | Charlotte Whinston, Artist And Muralist, Dies at 81 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/italian-youth-is-rescued.html | Italian Youth is Rescued | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-mans-best-friend-scores-as-sleuth-k9s-as-drug.html | Man's Best Friend Scores As Sleuth | True | By Richard Hatch | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/labor-day-the-pain-of-the-postmortem-season.html | Labor Day: The Pain of the Postâ€¢â€¢Mortem Season | True | BY Marie Squerciati | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/rr-mouk-fiance-of-barbara-buketoff.html | R. R. Mouk Fiance of Barbara Buketoff | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-campaign-begins.html | The Campaign Begins | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-body-is-the-hero.html | The Body Is the Hero | True | By H. Jack Geiger | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/30000-in-ulster-march-for-peace-womens-rally-is-free-of-protest-by.html | 30,000 IN ULSTER MARCH FOR PEACE | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/nicholson-lamdin-3d-weds-mary-p-drake.html | Nicholson Lamdin 3d Weds Mary P. Drake | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/ideas-trends-viking-1-has-a-friend-on-mars-its-viking-2-at-last.html | Ideas & Trends | True | Tom ??Rrell | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/laos-to-get-press-agency.html | Laos to Get Press Agency | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/news-of-the-realty-trade-condo-community-sold-penn-plaza-lease.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/massachusetts-divorce.html | Massachusetts Divorce | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sm-gill-princeton-alumnus-marries-patricia-m-jackson.html | S.M. Gill, Princeton Alumnus, Marries Patricia M. Jackson | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/miss-mccracken-bride.html | Miss McCracken Bride | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/trudeaus-party-tumbles-in-poll-with-economy-at-standstill-survey.html | TRUDEAU'S PARTY TUMBLES IN POLL | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/labor-day-the-battle-against-the-postvacation-blahs.html | Labor Day: The Battle Against The Postâ€šÃ„Vacation Blahs | True | By Barbara Dubivsky | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-fortunes-of-four-women-the-last-chance-by-rona-jaffe-300-pp-new.html | The fortunes of four women | True | By Nora Johnson | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/late-television-listings.html | Late Television Listings | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/british-rugby.html | British Rugby | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/paperbacks-new-and-noteworthy-best-sellers-paper-back-talk.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/major-league-baseball-national-league-american-league.html | Major League Baseball | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-seafood-by-the-beautiful-sea.html | Seafood by the Beautiful Sea | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sonnyas-in-money.html | â€šÃ„Â'Sonny ...as in Moneyâ€šÃ„Â' | True | Steve Cady | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/photography-view-smiths-heroic-sufferers-and-marcuss-glamorous.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/melissa-langston-wed-to-lawyer.html | Melissa Langston Wed to Lawyer | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/from-mehta-with-chutzpah-and-love-from-mehta-with-chutzpah-and-love.html | From Mehtaâ€šÃ„Â®With Chutzpah and Love | True | By Stephen E. Rubin | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/a-college-football-player-and-a-dilemma.html | A College Football Player; and a Dilemma | True | By Jimmy Cefalo | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-russians-said-hello-to-dolly-levi-the-russians-said-hello-to.html | The Russians Said Hello to Dolly Levi | True | By Dennis Powers | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/if-they-could-reorder-it-the-havanots-wound-have-more-nonaligned.html | If They Could Reorder It, the Havaâ€šÃ„Â®Nots Would Have More | True | By William Borders | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/miss-kemeny-has-nuptials.html | Miss Kemeny Has Nuptials | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/many-30000-state-jobs-called-parttime-by-panel-carey-board-says.html | Many $30,000 State Jobs Called Partâ€šÃ„Â¶Timeby Panel | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sports-news-briefs-dutch-woman-takes-cycling-title-ranger-rookies.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/panmunjom-aides-meet-for-7-hours-us-demands-for-security-measures.html | PANMUNJOM AIDES MEET FOR 7 HOURS | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/mrs-kershner-84-helped-orphans-found-places-for-young-victims-of.html | MRS. KERSHNER, 84; HELPED ORPHANS | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/major-league-teamagainstteam-records.html | Major League Teamâ€šÃ„Â¶Againstâ€šÃ„Â¶Team Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/arab-leaders-agree-to-hold-a-summit-meeting-in-cairo-next-month.html | Arab Leaders Agree to Hold a Summit Meeting in Cairo Next Month When Sarkis Is President of Lebanon | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/corsica-still-struggling-for-autonomy.html | Corsica Still Struggling for Autonomy | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-no-from-the-ranks.html | A â€šÃ„Â'Noâ€šÃ„Â' From the Ranks | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/fewer-suicides-in-britain.html | Fewer Suicides in Britain | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/results-in-us-open-tennis.html | Results in U.S. Open Tennis | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/for-young-readers.html | For young readers | True | By Nora L. Magid | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-scrappy-corner-put-up-a-good-fight.html | â€šÃ„Â'Scrappy Cornerâ€šÃ„Â' Put Up a Good Fight | True | By Fred Cicetti | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-pro-football-season-rekindles-an-old-debate.html | New Pro Football Season Rekindles an Old Debate | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/arms-traffic-continues-to-flourish-particularly-in-mideast-and.html | Arms Traffic Continues to Flourish, Particularly in Mideast and Africa, London Research Institute Says | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/back-to-school-roundup-equipment-companies-suffer-but-in-textbooks.html | BACK TO SCHOOL ROUNDUP | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/editors-choice-fiction-and-poetry-general-best-seller-list-book.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/letters-on-getting-something-for-nothing-queens.html | Letters: On Getting Something for Nothing | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-york-city-faces-50-legal-actions-arising-from-fiscal-crisis.html | New York City Faces 50 Legal Actions Arising From Fiscal Crisis | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/jimmy-carter-and-the-catholic-bishops.html | Jimmy Carter and the Catholic Bishops | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/farewell-to-hays.html | Farewell to Hays | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dead-aheadplum-gut-aboard-freebooter-v-the-crew-and-author.html | â€šÃ„Â²Dead aheadâ€šÃ„Â²Plum Gutâ€šÃ„Â´ | True | By Peter Wood | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/federal-inquiry-on-fbi-widened-justice-department-combs-bureau.html | FEDERAL INQUIRY ON F.B.I. WIDENED | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/last-weeks-explosion-in-notting-hill-was-the-worst-in-two-decades.html | Last Week's Explosion in Notting Hill Was the Worst in Two Decades | True | By Robert B. Semple Jr. | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/lorraine-allen-is-dead-comedians-wife-was-50.html | Lorraine Allen Is Dead; Comedian's Wife Was 50 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/political-experience-and-the-presidency.html | Political Experience And the Presidency | True | By Henry Steele Commager | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/changes-in-power-lines-reduce-death-toll-of-eagles-in-the-west.html | Changes in Power Lines Reduce Death Toll of Eagles in the West | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-terrible-trollbird.html | The Terrible Trollâ€šÃ„Â´Bird | True | By George A. Woods | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-tenafly-decision-due.html | Tenafly Decision Due | True | By James E. Lynch | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/george-gilder-author-fiance-of-nini-brooke.html | George Gilder, Author, Fiance of Nini Brooke | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/polish-cardinal-warmly-greeted-wojtyla-winds-up-his-tour-of-the-us.html | POLISH CARDINAL WARMLY GREETED | True | By George Dugan | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/atlantis-recaptured-the-greek-island-of-thera-may-have-been-the.html | Atlantis recaptured | True | By Cokie Roberts and Steven V. Roberts | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/markets-in-review-dow-climbs-2518-on-higher-volume.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-program.html | The Program | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/three-arrested-for-the-murder-of-woman-82-in-coney-island.html | Three Arrested for the Murder Of Woman, 82, in Coney Island | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/hewitt-and-stolle-reach-35s-final.html | Hewitt and Stolle Reach 35's Final | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/house-investigators-doubt-pipeline-will-open-on-time-investigators.html | House Investigators Doubt Pipeline Will Open on Time | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-immigrants-in-canada-reduced.html | NEW IMMIGRANTS IN CANADA REDUCED | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-education-of-patrick-silver-patrick-silver.html | The Education Of Patrick Silver | True | By Richard P. Brickner | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/industry-in-portugal.html | Industry in Portugal | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/african-futures-zurich-may-be-the-lesser-of-two-meetings-medicaids.html | African Futures | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/nonwhites-protest-ended-by-tear-gas-in-south-africa-city.html | Nonwhites' Protest Ended by Tear Gas In South Africa City | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/article-2-no-title.html | Acrostic puzzle | True | By Thomas H. Middleton | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-bayberry-dunes-1963-rip-when-the-dancing-had.html | Bayberry Dunes, 1963â€šÃ„Â¶1976. R.I.P. | True | By Eden Lipson | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/nearby-horse-show-at-morristown-nj.html | Nearby Horse SHOW AT MORRISTOWN. N.J. | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/women-starting-to-blaze-trails-in-state-parks.html | Women Starting To Blaze Trails In State Parks | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/if-you-go-.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/greenwich-man-held-in-murder-of-his-wife-and-maid-in-june.html | Greenwich Man Held in Murder Of His Wife and Maid in June | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/spotlight-jim-drake-on-the-line-at-ford.html | SPOTLIGHT | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/nigerian-leader-sets-up-atomic-energy-commission.html | Nigerian Leader Sets Up Atomic Energy Commission | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/whats-doing-in-pittsburgh.html | What's Doing in PITTSBURGH | True | By Mike Kalina | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/preseason-football.html | Preseason Football | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/68-killed-in-azores-in-crash-of-a-venezuelan-plane-carrying-choir.html | 68 Killed in Azores in Crash of a Venezuelan Plane Carrying Choir to Spain | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/doing-business-in-portugal-after-the-revolution-business-after-the.html | Doing Business in Portugal After the Revolution | True | By Marvine Howe | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/eastern-college-football-penn-state-or-pitt-likely-to-end-on-top.html | Eastern College Football: Penn State or Pitt Likely to End on Top | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-learning-to-be-an-unemployed-teacher-lessons-in.html | Learning to Be an Unemployed Teacher | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/nonvoters-found-near-a-majority-10-million-rise-since-72-hinted.html | Nonvoters Found Near a Majority | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/pirates-top-expos-and-pull-within-6189.html | Pirates Top Expos And Pull Within 6ÂÂ© | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/local-boards-get-briefing-on-role-under-charter.html | Local Boards Get Briefing On Role Under Charter | True | BY Glenn Fowler | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/swami.html | Swami | True | By Andrew Weil | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-helping-hand-for-delinquent-girls.html | A Helping Hand for Delinquent Girls | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/president-praises-skill-of-viking-project-team.html | President Praises Skill Of Viking Project Team | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/wood-field-stream-guest-sees-his-first-striped-bass.html | Wood, Field & Stream: Guest Sees His First Striped Bass | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/meeting-of-5-leaders-is-put-off-in-tanzania.html | Meeting of 5 Leaders Is Put Off in Tanzania | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/borg-is-winner-miss-wade-bows-borg-barely-escapes-upset-yugoslav.html | Borg Is Winner, Miss Wade Bows | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/collegiate-jersey-victor.html | Collegiate Jersey Victor | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-a-seasonal-change-for-the-better.html | A Seasonal Change for the Better | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-seasons-over-at-the-shore-seaside-heights-will.html | Season's Over At the Shore | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/a-libyan-condemns-airline-hijacking.html | A LIBYAN CONDEMNS AIRLINE HIJACKING | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/undefeated-revidere-takes-gazelle-revidere-first-in-gazelle.html | Undefeated Revidere Takes Gazelle | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/your-isadora.html | â€‹â€‘Your Isadoraâ€‹â€‘ | True | By James Atlas | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/points-of-view-new-york-has-a-right-to-go-broke.html | POINTS OF VIEW | True | By Ryland E. D. Chase | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/nicklaus-gains-2shot-edge-on-69-for-207-in-akron-golf-nicklaus.html | Nicklaus Gains 2â€‹â€‘Shot Edge On 69 for 207 in Akron Golf | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/jane-elizabeth-freeze-is-married-in-south-to-ward-graves.html | Jane Elizabeth Freeze Is Married in South to Ward Graves | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/brustein-on-theater.html | Brustein on Theater | True | By Robert Brustein | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/carter-will-press-in-all-the-states-for-wide-mandate-carter-will.html | Carter Will Press In All the States For Wide Mandate | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/ladislav-novomesky-dies-leading-poet-in-slovakia.html | Ladislav Novomesky Dies; Leading Poet in Slovakia | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-sky-is-limited-by-law-this-will-be-a-cheaper-campaign.html | The Sky Is Limited | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/cowboys-gets-17-points-in-4th-top-oilers-in-overtime-2620.html | Cowboys Get 17 Points in 4th, Top Oilers in Overtime, 26â€‹â€‘20 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/belmont-race-charts.html | Belmont Race Charts | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/ferries-still-idle-in-washington.html | Ferries Still Idle In Washington | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/a-200000-satellite-circuit-encouraging-tennis-players.html | A $200,000 Satellite Circuit Encouraging Tennis Players | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sharon-biassey-has-home-bridal.html | Sharon Biassey Has Home Bridal | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/here-comes-the-space-shuttle-here-comes-the-shuttle.html | Here Comes the Space Shuttle | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-the-question-hour-for-nassaus-budgetmakers.html | The Question Hour for Nassau's Budgetâ€‹â€‘Makers | True | By Phebe Goodman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/small-town-life-and-death.html | Small town lifeâ€‹â€‘and death | True | By Edward Hoagland | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-letters-to-the-long-island-editor-politics.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/honors-qaddafi.html | Honors Qaddafi | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/trot-victor-collapses-almost-dies-winner-of-hambletonian-collapses.html | Trot Victor Collapses, Almost Dies | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-buenos-aires-affair-a-detective-novel-by-manuel-puig-translated.html | The Buenos Aires Affair | True | By Robert Alter | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-paris-opera-successful-but-not-very-french-liebermann-and-the.html | The Paris Opera Successful but Not Very French | True | By John Rockwell | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/president-says-kelley-will-stay-as-fbi-director-bars-disciplinary.html | PRESIDENT SAYS KELLEY AS F.B.I. DIRECTOR | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/college-football.html | College Football | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/shirley-a-billings-wed-to-peter-flierl.html | Shirley A. Billings Wed to Peter Flierl | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/quest-for-a-suitable-home-dismays-suburban-young-quest-for-home.html | Quest for a Suitable Home Dismays | True | By Betsy Brown | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/combating-terrorism.html | Combating Terrorism | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dr-alexander-joseph-69-dies-forensic-scientist-at-john-jay.html | Dr. Alexander Joseph, 69, Dies; Forensic Scientist at John Jay | True | By John Jay | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-states-6yearnet-from-lottery-258-million.html | State's 6â€šÃ„Ã¹Year Net From Lottery: $258 Million | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/helene-rousseau-to-be-bride-of-stephen-epifano-on-dec-11.html | Helene Rousseau to Be Bride Of Stephen Epifano on Dec. 11 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/louise-r-rhett-and-louis-orem-set-bridal-oct-9.html | Louise R. Rhett And Louis Orem Set Bridal Oct. 9 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/goldin-says-city-loses-930000-unnecessary-storage-fees-linked-to.html | GOLDIN SAYS CITY LOSES $930,000 | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/nastase-debate-rages.html | Nastase Debate Rages | True | By Parton Keese | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/tv-view-imported-treats-to-whet-local-appetites.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-time-to-come-indoors.html | Time to Come Indoors | True | By Carl Totemejer | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/herbert-e-twyeffort.html | HERBERT E. TWYEFFORT | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dictators-offer-bill-of-punkrock-6-men-create-crunching-steady.html | DICTATORS OFFER BILL OF PUNKâ€šÃ„Ã´ROCK | True | By John Rockwell | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-preserving-the-islands-ground-water.html | Preserving the Island's Ground Water | True | By Ellis Koch | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/agnes-vallo-has-nuptials.html | Agnes Vallo Has Nuptials | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/canada-cup-team-a-challenge-to-us.html | Canada Cup Team A Challenge to U.S. | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-coupons-for-some-a-collectors-item.html | Coupons: For Some, a Collector's Item | True | By Libby Barsky | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/reserve-passer-stars.html | Reserve Passer Stars | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/his-money-talks-in-hollywood-his-money-talks.html | His Money Talks In Hollywood | True | By Jim Watters | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/this-week-in-sports-tennis-basketball-thoroughbred-racing-college.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-economic-scene-the-pause-that-refreshes.html | THE ECONOMIC SCENE | True | By John M. Lee | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/it-is-important-to-know-where-the-targets-are-aiming-a-spacecraft.html | It Is Important to Know Where the Targets Are | True | By Robert Jastrow | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-mess-at-west-point.html | The Mess At West Point | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/huhges-inheritance-cut-up-by-cousins-aides-courts.html | Huhges Inheritance Cut Up By Cousins, Aides, Courts | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/miss-mccarthy-to-wed.html | Miss McCarthy to Wed | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/3-women-share-golf-lead-at-139.html | 3 Women Share Golf Lead at 139 | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/strike-is-ended-at-green-haven-correctional-facility-says-situation.html | â€šÃ„Ã²STRIKEâ€šÃ„Ã´ IS ENDED AT GREEN HAVEN | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/spirit-is-making-strong-comeback-power-trio-of-a-1960s-band-is.html | SPIRIT IS MAKING STRONG COMEBACK | True | Robert Palmer | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/reward-for-malaysia-rebel.html | Reward for Malaysia Rebel | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/peaceful-protests-planned-for-spain-by-oppositon-units.html | Peaceful Protests Planned for Spain By Oppositon Units | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-upper-peninsula-land-of-blue-water.html | The Upper Peninsula: Land of Blue Water | True | By Dan Hager | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/sylvia-jelliffe-married-to-paul-j-lawler.html | Sylvia Jelliffe Married to Paul J. Lawler | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/strains-showing-in-berlin-accord-chides-3-western-partners.html | STRAINS SHOWING IN BERLIN ACCORD | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-more-wind-in-your-sails.html | More Wind in Your Sails | True | By Rosalie Minkow | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/merrily-they-rolls-along-merrily-they-rolls-along.html | Merrily They Rolls Along | True | By Todd Strasser | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/visitors-drop-8th-in-row-73-mets-top-phils-again-73-kingman-schmidt.html | Visitors Drop 8th in Row, 7â€3Â¸Â³ | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/film-view-why-this-documentary-is-a-work-of-art.html | FILM VIEW | True | Richard Eder | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/mary-e-schramm-fiancee-of-lawyer.html | Mary E. Schramm Fiancee of Lawyer | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/todays-sections.html | Today's Sections | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/soft-evidence-and-hard-sell-in-the-next-few-months-the-government.html | Soft evidence and hard sell | True | By Philp M. Boffey | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/girl-killed-in-roslyn-heights.html | Girl Killed in Roslyn Heights | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/followup-on-the-news-dr-irving-peress-shunned-man-miner-eviction.html | Followâ€‹Up on The News | True | Richard Haitch | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/letters-357328362.html | LETTERS | True | Ted Atkinson | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dance-festival-opens-with-a-strong-program.html | Dance Festival Opens With a Strong Program | True | By Don McDonagh | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/atom-plant-foes-press-li-battle-washington-explosion-cited-at.html | ATOM PLANT FOES PRESS L.I. BATTLE | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/licensing-a-name.html | Licensing a Name | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/hambletonian-result.html | Hambletonian Result | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/50000-super-jaguar-to-be-christened-at-lime-rock.html | $50,000 Super Jaguar to Be .Christened at Lime Rock | True | By Phil Pash | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/miss-mcnamara-bride-of-a-broker.html | Miss McNamara Bride of a Broker | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/kool-and-company-outrhythm-commodores-funky-sounds.html | Kool and Company Outâ€‹â€‹Rhythm Commodores' Funky Sounds | True | Robert Palmer | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/renee-richards-controversy-what-is-a-woman.html | Renee Richards Controversy : What Is a Woman? | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/help-on-pollution-cited-by-buckley.html | HELP ON POLLUTION CITED BY BUCKLEY | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/stamps-bicentennial-issues-men-of-war.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/a-dream-for-a-home-greenhouse-comes-true.html | A Dream for a Home Greenhouse Comes True | True | By Raymond P. Poincelot | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/peterson-leaving-council.html | Peterson Leaving Council | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/jeanne-evert-coping-in-shadows-of-her-big-sister.html | Jeanne Evert Coping in Shadows of Her Big Sister | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/patrice-ann-mcgurk-bank-aide-is-wed.html | Patrice Ann McGurk, Bank Aide, Is Wed | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/photos-by-viking-2-show-a-boulderstrewn-plain-photos-by-viking-2.html | Photos by Viking 2 Show A Boulderâ€‹Strewn Plain | True | BY Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/soweto-protest-leader-eludes-the-police.html | Soweto Protest Leader Eludes the Police | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/miss-guernsey-fiancee.html | Miss Guernsey Fiancee | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/steve-lobell-wins-the-hambletonian-rich-trot-to-steve-lobell.html | Steve Lobell Wins The Hambletonian | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/hits-from-flops-sung-at-museum-show-tunes-are-presented-at-the.html | HITS FROM FLOPS SUNG AT MUSEUM | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-novel.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-fort-lees-historic-park-fort-lee-park-offers.html | Fort Lee's Historic Park | True | By Jonathan P. Kraushar | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-reason-is-almost-too-simple-members-value-their-privacy-house.html | The Reason Is Almost Too Simple: Members Value Their Privacy | True | By David Burnham | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/some-simple-stair-repairs.html | Some Simple Stair Repairs | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/tempest-finishes-sail-first.html | Tempest Finishes Sail First | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/kill-hatemutilate-women-are-being-trained-to-be-officers-in-the.html | â€šÃ„Ã²Kill, hateâ€šÃ„Ã´mutilateâ€šÃ„Ã´ | By Grace Lichtenstein | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/television-this-week-of-special-interest-wednesday-september-8.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/north-atlantic-show-to-open-thursday.html | North Atlantic Show to Open Thursday | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/rhode-island-tries-windmill-power.html | Rhode Island Tries Windmill Power | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/concert-charles-ives-show-outdoors-openair-performance-is-given.html | Concert: â€šÃ„Ã²Charles Ives Show,â€šÃ„Ã´ Outdoors | By Peter G. Davis | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/operatic-events.html | Operatic Events | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/mozambique-reports-aid-by-un-to-raid-survivors.html | Mozambique Reports Aid By U.N. to Raid Survivors | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/headliners-uruguays-new-president-is-tough-harrises-get-long-terms.html | Headliners | True | Gary Hoenig | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-shop-talk-meandering-in-montvale.html | SHOP TALK | True | Rosemary Lopez | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/many-resorts-say-vacationers-are-still-spending-less.html | Many Resorts Say Vacationers Are Still Spending Less | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/moore-and-sander-gain-find-in-us-amateur.html | Moore and Sander Gain Final in U.S. Amateur | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/us-lending-states-trailers-for-prisons.html | U.S. Lending States Trailers For Prisons | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/the-nation-in-summary-mr-ford-is-going-to-keep-mr-kelley-on-busing.html | The Nation | True | Caroline Rand Herron and R. V. Denenberg | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/grand-jury-role-conceded-by-dole-he-was-called-in-an-inquiry-on.html | GRAND JURY ROLE CONCEDED BY DOLE | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/legion-disease-tests-increase-mystery-legion-disease-tests-increase.html | Legion Disease Tests Increase Mystery | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/baseball-box-scores.html | Baseball Box Scores | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/augusta-strong-north-61-marxist-writer-and-teacher.html | Augusta Strong North, 61, Marxist Writer and Teacher | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-weekly-top-banana-at-the-market.html | Top Banana At the Market | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/arts-and-leisure-guide-highlights-index-to-listings-theater.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/letters-public-open-spaces-cool-libraries.html | Letters | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/life-is-all-ups-and-no-downs-on-this-carousel.html | Life Is All Ups And No Downs On This â€šÃ„Ã²Carouselâ€šÃ„Ã´ | By Elaine Dundy | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/columbia-offense-bolstered-by-line.html | Columbia Offense Bolstered by Line | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/chess-ignore-that-pawn.html | CHESS | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/new-jersey-opinion-nirvana-in-setauket.html | Nirvana in Setauket | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-05 | 1976-09-05 | https://www.nytimes.com/1976/09/05/archives/letters-survival-two-from-snohomish-the-author-replies.html | Letters | True | | 2004-02-06 0:00 | RE 897-776 | B 187-167 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/news-summary-and-index.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/optimism-at-a-new-high-for-integration-in-schools.html | Optimism at a New High For Integration in Schools | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/progress-cited-in-kissinger-talk-on-african-issues-secretary-and.html | â€šÃ„Ã²PROGRESSâ€šÃ„Ã´ CITED IN KISSINGER TALK ON AFRICAN ISSUES | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/dole-is-reported-linked-t0-73-gift-by-gulf-oil-aide-lobbyist-said.html | DOLE IS REPORTED LINKED TO '73 GIFT BY GULF OIL AIDE | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/man-helping-a-friend-is-slain-by-thief-near-columbia-library-man.html | Man Helping a Friend Is Slain By Thief Near Columbia Library | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/pie-in-the-face-jolts-moynihan-on-campaign-trail.html | Pie in the Face Jolts Moynihan on Campaign Trail | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/brezhnev-back-in-moscow.html | Brezhnev Back in Moscow | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/commodities-exchanging-futures-for-actual-grain-commodities.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/actress-out-of-hospital.html | Actress Out of Hospital | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/holiday-inns-persevering-in-hunt-for-islands-welcome-mat-holiday-in.html | Holiday Inns Persevering in Hunt for Island's Welcome Mat | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/south-africa-blacks-said-to-plan-strike.html | South Africa Blacks Said to Plan Strike | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/nastase-calmly-defeats-riessen-62-75-miss-morozova-is-ousted-at-us.html | Nastase Calmly Defeats Riessen, 6â€š Â,Â*2, 7â€š Â,Â*5 | | By Neil Amdur | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/the-arabs-in-london-a-summer-chill-sets-in.html | The Arabs in London: A Summer Chill Sets In | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/books-of-the-times-flying-too-close-to-the-sun.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/labor-party-candidate-sees-fiscal-crisis.html | Labor Party Candidate Sees Fiscal Crisis | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/front-page-1-no-title.html | Front Page 1 â€š Â,Â* â€š Â,Â* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/sinai-pact-a-year-later-still-prevents-arab-unity.html | Sinai Pact, a Year Later, Still Prevents Arab Unity | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/the-arabs-in-london-a-summer-chill-sets-in-the-arabs-and-london-a.html | The Arabs in London: A Summer Chill Sets In | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/about-new-york-bus-drivers-spin-tales-and-wheels.html | About New York | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/trenton-topics-legislative-panel-to-open-cancer-study-this-week.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/kelley-lets-exâ€š Â,Â*agents-seek-funds-in-bureaus-offices.html | Kelley Lets Exâ€š Â,Â*Agents Seek Funds in Bureau's Offices | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/two-women-bring-new-hope-to-ulster-two-women-bringing-a-new-feeling.html | Two Women Bring New Hope to Ulster | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/dr-attilio-robertiello-84-cardiovascular-specialist.html | Dr. Attilio Robertiello, 84, Cardiovascular Specialist | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/baltimore-suburb-now-leans-to-carter.html | Baltimore Suburb Now Leans to Carter | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/miss-springer-wed-in-capital.html | Miss Springer Wed in Capital | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/fiveway-democratic-battle-for-bronxâ€š Â,Â*Westchester-representative-is.html | Fiveâ€š Â,Â*Way Democratic Battle for Bronxâ€š Â,Â*Westchester Representative Is â€š Â,Â*Wide Openâ€š Â,Â* | | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/refugees-taken-on-tanker.html | Refugees Taken on Tanker | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/israeli-jets-met-plane.html | Israeli Jets Met Plane | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/17-citgo-dealers-suing-to-block-conversion-to-pumper-stations.html | 17 Citgo Dealers Suing to Block Conversion to â€š Â,Â*Pumper Stationsâ€š Â,Â* | True | By Donald Janson | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/nicklaus-triumphs-by-4-shots-in-akron-nicklaus-triumphs-at-akron.html | Nicklaus Triumphs By 4 Shots in Akron | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/flurry-of-objects-turns-eyes-to-sky-in-rockland-county.html | Flurry of â€š Â,Â*Objectsâ€š Â,Â* Turns Eyes to Sky In Rockland County | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/optimistic-gal-triumphs-by-a-length-in-delaware.html | Optimistic Gal Triumphs By a Length in Delaware | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/crash-kills-brooklyn-man.html | Crash Kills Brooklyn Man | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/correction-75550402.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/outcry-surrounds-french-publishers-bid-to-buy-daily.html | Outcry Surrounds French Publisher's Bid to Buy Daily | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/north-sea-hunt-is-on-for-john-paul-jones-ship.html | North Sea Hunt Is On for John Paul Jones Ship | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/aging-soviet-rulers.html | Aging Soviet Rulers | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/pitchers-2-homers-top-mets.html | Pitcher's 2 Homers Top Mets | True | By Parton Keese | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/labor-chieftains-count-on-carter.html | LABOR CHIEFTAINS COUNT ON CARTER | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/mexicos-change-of-presidents-expected-to-improve-us-ties.html | Mexico's Change of Presidents Expected to Improve U. S. Ties | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/over-hill-over-dale-dinatale-hits-the-trail.html | Over Hill, Over Dale, DiNatale Hits the Trail | True | By Charles D. Dinatale | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/michigan-town-fighting-phone-rates.html | Michigan Town Fighting Phone Rates | | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/arab-hijackers-free-80-hostages-3-gunmen-get-safe-conduct-jet-flew.html | ARAB HIJACKERS FREE 80 HOSTAGES | | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/magazine-reports-israel-has-pact-with-lebanese.html | Magazine Reports Israel Has Pact With Lebanese | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Â´ No Title | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/pravda-says-ford-speech-violated-ussoviet-pacts.html | Pravda Says Ford Speech Violated U.S.â€šÃ„Ã´Soviet Pacts | | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/man-helping-a-friend-is-slain-by-thief-near-columbia-library.html | Man Helping a Friend Is Slain By Thief Near Columbia Library | | By Pranay Gupte | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/cats-in-central-park-fare-well.html | Cats in Central Park Fare Well | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/miss-palmer-wins.html | Miss Palmer Wins | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/suspect-in-two-murders-to-return-to-greenwich.html | Suspect in Two Murders To Return to Greenwich | | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/ellen-ann-mcgarry-wed-to-an-ensign.html | Ellen Ann McGarry Wed to an Ensign | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/bridge-someseemingly-rash-action-can-pay-if-cards-are-right.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/czechoslovakia-8-finland-0.html | Czechoslovakia 8, Finland 0 | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/giants-make-their-plane-in-clutch-after-missing-their-kick-in.html | Giants Make Their Plane in Clutch After Missing Their Kick in Clutch | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/louisville-bus-protest-brings-arrest-of-18.html | Louisville Bus Protest Brings Arrest of 18 | | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/navigational-error-caused-azores-crash-officials-say.html | Navigational Error Caused Azores Crash, Officials Say | | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/sander-is-victor-in-amateur-golf.html | Sander Is Victor In Amateur Golf | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/don-carter-quartet-is-paced-by-hoff-on-alto-saxophone.html | Don Carter Quartet Is Paced by Hoff On Alto Saxophone | | John S. Wilson | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/ethics-committee-is-finally-gaining-respect-in-house.html | Ethics Committee Is Finally Gaining Respect in House | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/progress-cited-in-kissinger-talk-on-african-issues.html | â€šÃ„Ã´PROGRESSâ€šÃ„Â´ CITED IN KISSINGER TALK ON AFRICAN ISSUES | | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/market-holiday.html | Market Holiday | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/pasta-price-rise-comes-as-surprise-to-italian-families.html | Pasta Price Rise Comes as Surprise To Italian Families | | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/promoted-in-aclu-john-howard-francis-shattuck.html | Promoted in A.C.L.U. | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/airliner-competition-stirs-british-show-main-interest-at.html | Airliner Competition Stirs British Show | | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Â´ No Title | | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/eskimos-seek-to-alter-written-language.html | Eskimos Seek to Alter Written Language | | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/mrs-gundersen-wed-to-physician.html | Mrs. Gundersen Wed to Physician | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/officials-watch-pet-businesses-sale-of-ill-defective-animals-spurs.html | OFFICIALS WATCH PET BUSINESSES | | By Rudy Johnson | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/biologists-are-eager-for-viking-2s-tests-hope-to-solve-puzzle-of.html | Biologists Are Eager For Viking 2's Tests | | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/to-edna-st-vincent-millay.html | To Edna St. Vincent Millay | True | By Louis Untermeyer | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/carter-hopes-for-a-tie-in-tv-debate-and-gears-for-tightbudget.html | Carter Hopes for a â€šÃ„Ã´Tieâ€šÃ„Â´ in TV Debate And Gears for Tightâ€šÃ„Â´Budget Campaign | | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/end-to-joblessness-is-forecastby-ford.html | END TO JOBLESSNESS IS FORECAST BY FORD | | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/suzanne-r-schott-wed-to-mark-kline.html | Suzanne R. Schott Wed to Mark Kline | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/theodor-siegl-49-conservator-of-philadelphia-museum-dead.html | Theodor Siegl, 49, Conservator Of Philadelphia Museum, Dead | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/fashions-and-facade-a-look-built-for-the-era.html | â€šÃ„Ã´Fashions and Facadeâ€šÃ„Â´: A Look Built for the Era | | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/tibet-and-selfdetermination.html | Tibet and Selfâ€šÃ„Â´Determination | True | By Tenzin N. Tethong | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/charles-mcg-baxter-jr.html | CHARLES McG. BAXTER Jr. | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/two-women-bring-new-hope-to-ulster.html | Two Women Bring New Hope to Ulster | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/french-archbishop-defies-ban-again.html | FRENCH ARCHBISHOP DEFIES BAN AGAIN | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/site-of-cornwalliss-landing-pits-2-communities-in-debate.html | Site of Cornwallis's Landing Pits 2 Communities in Debate | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/study-of-black-family-life-scores-moynihan-report.html | Study of Black Family Life Scores Moynihan Report | True | By Alben Whitman | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/clergy-cite-need-for-spiritual-aid-poll-finds-less-emphasis-put-on.html | CLERGY CITE NEED FOR SPIRITUAL AID | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/hoyt-yacht-wins-vineyard-race.html | Hoyt Yacht Wins Vineyard Race | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/kidnapped-woman-rescued-in-harlem.html | KIDNAPPED WOMAN RESCUED IN HARLEM | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/vaun-gillmore-mcneile.html | VAUN GILLMORE McNEILE | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/dole-is-reported-linked-to-73-gift-by-gulf-oil-aide-lobby-ist-said.html | HE IS REPORTED LINKED TO '73 GIFT BY GULF OIL AIDE | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/rising-pupil-suspensions-in-new-york-sparking-a-dispute-over-their.html | Rising Pupil Suspensions in New York Sparking a Dispute Over Their Causes | True | By David Vidal | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/phillips-bennitt-hoyt-70-former-acf-executive.html | Phillips Bennitt Hoyt, 70, Former ACF Executive | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/jets-cant-laugh-off-losses.html | Jets Can't Laugh Off Losses | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/arab-hijackers-free-80-hostages.html | ARAB HIJACKERS FREE 80 HOSTAGES | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/more-investigators-sought-for-inquiry-on-medicaid.html | More Investigators Sought For Inquiry on Medicaid | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/study-rebuts-antiboycottlaw-qualms.html | Study Rebuts Antiboycottâ€šÃ„Â´Law Qualms | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/new-st-peters-quad-drew-on-creative-angle.html | New St. Peter's â€šÃ„Â²Quadâ€šÃ„Â´ Drew on Creative Angle | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/de-gustibus-creme-fraiche-sweet-and-sour.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/personal-finance-rate-decline-turns-small-investors-from.html | Personal Finance | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/yanks-fall-as-hunter-drops-14th-yanks-fall-as-hunter-drops-14th.html | Yanks Fall As Hunter Drops 14th | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/unser-wins-on-coast.html | Unser Wins on Coast | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/stearns-morse-83-former-professor-at-dartmouth-dies.html | Stearns Morse, 83, Former Professor At Dartmouth, Dies | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/catherine-malfitano-excels-as-mimi-in-boheme.html | Catherine Malfitano Excels as Mimì in â€šÃ„Â²Bohemeâ€šÃ„Â´ | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/awooner-testifies-at-trial-in-ghana.html | AWOONER TESTIFIES AT TRIAL IN GHANA | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/farm-workers-endorse-carter-chavezs-union-supports-candidate-after.html | FARM WORKERS ENDORSE CARTER | True | By Henry Weinstein Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/the-outrageous-practice-of-medicaid-medicine.html | The â€šÃ„Â²Outrageousâ€šÃ„Â´ Practice of Medicaid Medicine | True | By David Bird | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/new-jersey-briefs-jersey-city-school-talks-go-on-hair-stylist-held.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/black-schoollockout-victims-reunite.html | Black Schoolâ€šÃ„Â´Lockout Victims Reunite | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/team-usa-loses-42-to-canada-canadian-six-defeats-us-42-in-canada.html | Team USA Loses, 4â€šÃ„Â²2, To Canada | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/warring-groups-meet-in-lebanon-close-arafat-aide-predicts-positive.html | WARRING GROUPS MEET IN LEBANON | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/belmont-entries.html | Belmont Entries | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/tonights-entries-at-yonkers-horses-listed-in-order-of-post.html | Tonight's Entries at Yonkers | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/new-orleans-police-call-holiday-walkout.html | New Orleans Police Call Holiday Walkout | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/tourneys-doctor-scores-injury-rule-us-open-doctor-calls-injury-rule.html | Tourney's Doctor Scores Injury Rule | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/landing-on-utopia.html | Landing on â€šÃ„Ã²Utopiaâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/solti-back-at-the-met-is-opera-optimist.html | Solti, Back at the Met, Is Opera Optimist | True | By John Rockwell | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/optimism-at-a-new-high-for-integration-in-schools-optimism-for.html | Optimism at a New High For Integration in Schools | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/cultural-council-to-begin-second-decade-in-arts.html | Cultural Council to Begin Second Decade in Arts | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/harness-drivers-fight-stakes-rules-after-the-collapse-of-a-winning.html | Harness Drivers Fight Stakes Rules After the Collapse of a Winning Colt | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/hirschfeld-goes-on-attack-as-mrs-abzug-retreats.html | Hirschfeld Goes on Attack As Mrs. Abzug Retreats | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/protein-is-easing-chronic-hepatitis-doctors-using-interferon-to.html | PROTEIN IS EASING CHRONIC HEPATITIS | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/marchibroda-quits-colts-in-dispute-with-owner.html | Marchibroda Quits Colts In Dispute With Owner | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/woman-builds-church-with-own-cash.html | Woman Builds Church With Own Cash | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/brookville-polo-victor.html | Brookville Polo Victor | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/itaipu-dam-brazils-giant-step-itaipu-project-brazils-big-step.html | Itaipu Dam: Brazil's Giant Step | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/metropolitan-briefs-the-nonexistent-frosting-on-the-cake-murder.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/mexico-plans-to-let-foreigners-serve-prison-terms-at-home.html | Mexico Plans to Let Foreigners Serve Prison Terms at Home | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/tasteful-tourist-billboards-now-legal.html | â€šÃ„Ã²Tastefulâ€šÃ„Ã´ Tourist Billboards Now Legal | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/steel-reflects-car-sales-gains-strong-demand-is-expected-rest-of.html | STEEL REFLECTS CAR SALES GAINS | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/tonights-entries-at-meadow.html | Tonight's Entries at Meadowlands | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/anker-asks-investigation-of-all-nobid-purchases.html | Anker Asks Investigation Of All Noâ€šÃ„Ã´Bid Purchases | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/labor-chieftains-count-on-carter-new-york-leaders-pin-hopes-for.html | LABOR CHIEFTAINS COUNT ON CARTER | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/talks-will-try-to-avert-shirt-workers-strike.html | Talks Will Try to Avert Shirt Workers' Strike | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/paul-whiteman-sounds-set-for-carnegie-hall.html | Paul Whiteman Sounds Set for Carnegie Hall | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/results-in-us-open-tennis-mens-singles.html | Results in U.S. Open Tennis | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/lester-rand-pollster-marries-gloria-levitt.html | Lester Rand, Pollster, Marries Gloria Levitt | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/pie-in-the-face-jolts-moynihan-on-campaign-trail-moynihan-struck-by.html | Pie in the Face Jolts Moynihan on Campaign Trail | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/5-african-presidents-meet-in-tanzania.html | 5 African Presidents Meet in Tanzania | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/nantuckets-lure-offsets-toil-for-2-innkeepers-but-venture-is-still.html | Nantucket's Lure Offsets Toil for 2 Innkeepers | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/emily-johnson-married-to-lee-s-parker.html | Emily Johnson Married to Lee S. Parker | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/mary-barber-wed-to-william-tanis.html | Mary Barber Wed To William Tanis | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/ruth-ann-roth-bride-of-jeffrey-liberman.html | Ruth Ann Roth Bride Of Jeffrey Liberman | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/toxic-controlsnow.html | Toxic Controlsâ€šÃ„Ã´Now | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/labor-in-transition-.html | Labor in Transition ... | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/audrey-e-gold-is-bride-on-li.html | Audrey E. Gold Is Bride on L.I. | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/rescue-jaws-are-lifesavers-not-killers.html | Rescue â€šÃ„Ã²Jawsâ€šÃ„Ã´ Are Lifesavers, Not Killers | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/hang-glider-dies-of-injuries.html | Hang Glider Dies of Injuries | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/sun-ras-arkestra-recalls-swing-era-at-the-bottom-line.html | Sun Ra's Arkestra Recalls Swing Era At the Bottom Line | True | Robert Palmer | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/marilyn-beckhorn-bride-of-glenn-reiter.html | Marilyn Beckhorn Bride of Glenn Reiter | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/-and-the-job-issue.html | ...And the Job Issue | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/iran-slays-killer-of-us-civilians-government-says-he-was-ambush.html | IRAN SLAYS KILLER OF U.S. CIVILIANS | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/bronx-man-found-hanged.html | Bronx Man Found Hanged | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/danger-signals-for-carter-in-california.html | Danger Signals for Carter in California | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/bob-woolf-behind-closed-doors.html | Bob Woolf Behind Closed Doors | True | Red Smith | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/ryans-3hitter-dims-as-chance.html | Ryan's 3 â€šÃ„Â³ Hitter Dims A's Chance | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/for-shoppers-not-a-day-of-rest.html | For Shoppers, Not a Day of Rest | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/american-killed-in-seoul.html | American Killed in Seoul | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/patriots-20-eagles-7.html | Patriots 20, Eagles 7 | True | | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-06 | 1976-09-06 | https://www.nytimes.com/1976/09/06/archives/a-sartorial-appraisal-of-the-candidates.html | A Sartorial Appraisal of the Candidates | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-659 | B 147-924 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/viking-landers-tv-turns-eyes-to-east-it-surveys-flattopped-hills-on.html | VIKING LANDER'S TV TURNS EYES TO EAST | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/louis-farber.html | LOUIS FARBER | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/judge-rejects-plea-to-step-down-in-a-policeabuse-case-in-alabama.html | Judge Rejects Plea to Step Down In a Policeâ€šÃ„Â¶ Abuse Case in Alabama | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/soiled-white-collar.html | Soiled White Collar | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/radio-music.html | Radio | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/intrepid-hero-in-record-time-takes-united-nations-handicap.html | Intrepid Hero, in Record Time, Takes United Nations Handicap | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/new-highway-in-brazils-amazon-jungle-is-bringing-on-a-rush-of-gold.html | New Highway in Brazil's Amazon Jungle Is Bringing on a Rush of Gold Prospectors | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/advertising-a-tv-problem-soccer-commercials.html | Advertising | True | By William D. Smith | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/bridge-new-yorker-gains-laurels-as-youngest-life-master.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/metropolitan-briefs-achu-to-auction-off-donated-copies-of-eros-one.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/trenton-topics-bymes-signing-of-78-tax-repeal-will-set-stage-for.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/contrasting-campaign-symbols.html | Contrasting Campaign Symbols | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/upset-at-delaware-park.html | Upset at Delaware Park | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/erratic-couriers.html | Erratic Couriers | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/solarenergy-drive-asked-by-mrs-abzug-she-also-favors-breakup-of.html | SOLARâ€šÃ„Â¶ ENERGY DRIVE ASKED BY MRS. ABZUG | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/carter-opens-drive-by-denouncing-ford-as-timid-president-pledges-to.html | CARTER OPENS DRIVE BY DENOUNCING FORD AS TIMID PRESIDENT | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/market-an-autumn-zip-is-in-the-air-many-analysts-see-stock-prices.html | Market: An Autumn Zip Is in the Air | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/parties-backing-makarios-sweep-cyprus-election-2-of-them-are-on-the.html | Parties Backing Makarios Sweep Cyprus Election; 2 of Them Are on the Left | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/bridge-open-one-day-just-time-for-wedding.html | Bridge Open One Dayâ€šÃ„Â¶ Just Time for Wedding | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/a-british-concise-dictionary-editor-finding-good-hunting-in.html | A British Concise Dictionary. Editor, Finding Good Hunting In Judiciously Knowing Lexicography, Muses Nightly Over Puzzle Questions, Revealing Sensitivity To Uncommon Verbally Wayward Xenogamy, Yielding Zymosis | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/us-reaches-accord-with-north-koreans-to-prevent-clashes.html | U.S. REACHES ACCORD WITH NORTH KOREANS TO PREVENT CLASHES | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/mets-box-score.html | Mets' Box Score | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/municipals-may-be-nudging-years-lowest-yields-years-lowest-yields.html | Municipals May Be Nudging Year's Lowest Yields | True | By John H. Allan | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/fayne-beauty-glamour-and-wealth.html | Fame, Beauty, Glamour And Wealth | True | By Russell Baker | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/americans-finding-few-mexicans-who-will-accept-a-devalued-peso.html | Americans Finding Few Mexicans Who Will Accept a Devalued Peso | True | By Everett Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/test-linking-6-automated-clearing-houses-by-a-fed-network-debated.html | Test Linking 6 Automated Clearing Houses by a Fed Network Debated | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/downtown-rutherford-enlivened-by-street-fair.html | Downtown Rutherford Enlivened by Street Fair | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/the-yankees-voice-of-experience.html | The Yankees' Voice of Experience | True | Dave Anderson | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/dog-kills-an-infant-left-in-apartment-mother-is-arrested.html | Dog Kills an Infant Left in Apartment; Mother Is Arrested | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/article-2-no-title.html | Article 2 â€ÂÃ‚Â¬â€Â¬Â¬Ã‚Â¬Â No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/exlobbyist-says-he-gave-dole-2000-in-cash-to-aid-gop-in-1970.html | ExLobbyist Says He Gave Dole $2,000 in Cash to Aid G.O.P. in 1970 | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/poster-proclivities-plaguing-politicians.html | Poster Proclivities Plaguing Politicians | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/philippine-volcano-erupts.html | Philippine Volcano Erupts | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/eustace-seligman-a-civic-leader-and-retired-lawyer-dead-at-87.html | Eustace Seligman, a Civic Leader And Retired Lawyer, Dead at 87 | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/finley-suit-to-be-heard.html | Finley Suit To Be Heard | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/field-in-the-15th-district-in-brooklyn-gets-larger.html | Field in the 15th District In Brooklyn Gets Larger. | True | By David Bird | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/mondale-accuses-administration-of-mismanagement-of-economy.html | Mondale Accuses Administration Of â€ÂÃ‚Â¬Mismanagementâ€ÂÃ‚Â¬ of Economy | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/belgian-commission-suspends-foreignowned-bank-a-week.html | Belgian Commission Suspends Foreignâ€ÂÃ‚Â¬Owned Bank a Week | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/slain-mans-friend-chased-the-killer-says-things-happened-so-fast-he.html | SLAIN MAN'S FRIEND CHASED THE KILLER | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/fewer-teacher-strikes-reported-but-many-disputes-are-unsettled.html | Fewer Teacher Strikes Reported But Many Disputes Are Unsettled | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/one-of-worlds-fastest-planes.html | One of World's Fastest Planes | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/to-our-readers-75551129.html | To Our Readers | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/thai-insurgents-kill-policeman.html | Thai Insurgents Kill Policeman | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/dr-richards-files-entry-to-play-on-womens-tour.html | Dr. Richards Files Entry To Play on Women's Tour | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/president-signs-bill-to-extend-tax-cuts.html | President Signs Bill To Extend Tax Cuts | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/148-million-given-for-sewers-on-li-caso-asserts-us-aid-will-enable.html | $148 MILLION GIVEN FOR SEWERS ON L. I. | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/bill-peeples.html | BILL PEEPLES | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/trafalgar-unit-in-ship-deal.html | Trafalgar Unit in Ship Deal | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/russian-lands-new-mig25-in-japan-seeking-us-refuge.html | Russian Lands New MIGâ€ÂÃ‚Â¬25 In Japan, Seeking U.S. Refuge | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/pledges-tough-management-and-careful-planning-leading-to-a-balanced.html | Pledges â€ÂÃ‚Â¬Tough Management and Careful Planning Leading to a Balanced Budgetâ€ÂÃ‚Â¬ | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/news-summary-75551136.html | News Summary | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/nicosia-cycylya-zee-win.html | Nicosia, Cycylya Zee Win | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/barrett-c-gilbert.html | BARRETT C. GILBERT | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/russian-lands-new-mig25-in-japan-seeking-us-refuge-soviet-pilot.html | Russian Lands New MIGâ€ÂÃ‚Â¬25 In Japan, Seeking U.S. Refuge | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/prince-wan-waithayakon-is-dead-was-thai-envoy-to-us-and-un.html | Prince Wan Waithayakon Is Dead; Was Thai Envoy to U.S. and U.N. | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/oil-burner-victor-in-101000-pace-before-22328-at-the-meadowlands.html | Oil Burner Victor in $101,000 Pace Before 22,328 at The Meadowlands | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/meadowlands-racing.html | Meadowlands Racing | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/crucial-job.html | Crucial Job | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/trapshooting-and-skeet-shooting-growing-in-popularity-in-the-state.html | Trapshooting and Skeet Shooting Growing in Popularity in the State | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/outdoor-music-adds-happy-note-for-lunchtime-in-grand-rapids.html | Outdoor Music Adds Happy Note For Lunchtime in Grand Rapids | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/4-die-as-plane-crashes-after-hitting-power-line-near-small-li.html | 4 Die as Plane Crashes After Hitting Power Line Near Small L.I. Airport | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/taxes-accounting-hdp-on-banding-an-audit-by-irs-taxes-accounting.html | Taxes & Accounting | True | By Lowell Bonfeld | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/the-times-alters-its-column-format-for-news-and-ads.html | The Times Alters Its Column Format For News and Ads | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/5-african-presidents-hear-rebel-leaders.html | 5 African Presidents Hear Rebel Leaders | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/chemical-industry-is-optimistic-on-bill-on-toxic-substances-house.html | CHEMICAL INDUSTRY IS OPTIMISTIC ON BILL ON TOXIC SUBSTANCES | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/planners-find-welfare-payments-in-new-york-attracting-recipients.html | Planners Find Welfare Payments In New York Attracting Recipients | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/militancy-of-coloreds-shocks-south-africas-whites.html | Militancy of â€šÃ„Â·Coloredsâ€šÃ„Â· Shocks South Africa's Whites | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/clinics-for-teenagers.html | CLINICS FOR TEENâ€šÃ„Â°AGERS | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/vietnam-tells-us-12-of-missing-pilots-were-killed-in-war-vietnamese.html | Vietnam Tells U.S. 12 of Missing Pilots Were Killed in War | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/ten-police-officials-join-group-to-study-enforcement-methods.html | Ten Police Officials Join Group To Study Enforcement Methods | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/milton-i-marcus.html | MILTON I. MARCUS | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/yanks-win-on-disputed-homer-65-yanks-turn-back-red-sox-65-on.html | Yanks Win On Disputed Homer, 6â€šÃ„Â·5 | True | By Murray Chass | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/2-killed-and-3-injured-in-florida-when-rescue-unit-hits-an-auto.html | 2 Killed and 3 Injured in Florida When Rescue Unit Hits an Auto | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/toil-on-labor-day-gives-a-block-extra-lift-east-siders-remove-trash.html | Toil on Labor Day Gives a Block Extra Lift | True | By David F. White | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/fbi-joins-inquiry-in-blast-in-kentucky-classes-to-resume.html | F.B.I. Joins Inquiry In Blast in Kentucky; Classes to Resume | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/soviet-calls-for-cancellation-of-chess-olympiad-set-for-israel.html | Soviet Calls for Cancellation Of Chess Olympiad Set for Israel | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/bronx-man-found-hanged.html | Bronx Man Found Hanged | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/kenneth-b-appel-70-starred-in-tennis-while-at-princeton.html | Kenneth B. Appel, 70, Starred In Tennis While at Princeton | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/many-schools-face-trouble-this-year-strikes-by-teachers-and.html | MANY SCHOOLS FACE TROUBLE THIS YEAR | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/anahid-sofian-gives-traditional-mideast-dances.html | Anahid Sofian Gives Traditional Mideast Dances | True | By Don McDonagh | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/books-of-the-times-craft-versus-character.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/television-morning.html | Television | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/arab-league-decides-to-grant-full-voting-membership-to-plo.html | Arab League Decides to Grant Full Voting Membership to P.L.O. | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/around-the-nation-justice-douglas-resting-after-left-hip-surgery.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/4-held-in-cairo-in-train-bombing.html | 4 Held in Cairo in Train Bombing | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/fans-at-open-dissatisfied-at-food-prices-parking-night-play-.html | Fans at Open Dissatisfied at Food Prices, Parking, Night Play | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/not-carter-but-ford-is-the-issue.html | Not Carter but Ford Is â€šÃ„Â·The Issueâ€šÃ„Â· | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/84-released-by-hijackers-welcomed-home-by-dutch.html | 84 Released by Hijackers Welcomed Home by Dutch | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/john-k-watson-is-dead-at-76-lawyer-and-collector-of-armor.html | John K. Watson Is Dead at 76; Lawyer and Collector of Armor | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/hunt-hyland-dropped.html | Hunt, Hyland Dropped | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/herman-l-weiss-60-an-executive-at-ge-37year-veteran-of-the-company.html | HERMAN L. WEISS, 60, AN EXECUTIVE AT G.E. | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/market-place-for-casualty-insurers-the-storm-is-over.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/lunch-program-bids-are-called-flawed-review-by-new-york-state-finds.html | LUNCH PROGRAM BIDS ARE CALLED FLAWED | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/jacob-markowitz72-22-years-on-bench-a-judge-of-state-supreme-court.html | JACOB MARKOWITZ, 72, 22 YEARS ON BENCH | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/koosman-defeats-cubs-as-kingman-hits-no34.html | Koosman Defeats Cubs As Kingman Hits No. 34 | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/swiss-stable-and-affluent-facing-problems-from-too-much-success.html | Swiss, Stable and Affluent, Facing Problems From Too Much Success | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/ford-victory-seen-as-best-for-economy-by-executives-large-majority.html | Ford Victory Seen as Best For Economy by Executives | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/tullius-wins-at-lime-rock.html | Tullius Wins at Lime Rock | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/with-money-on-the-line-coast-skateboards-roll.html | With Money on the Line, Coast Skateboards Roll | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/warm-springs-a-taste-of-thriving-yesteryear.html | Warm Springs: A Taste Of Thriving Yesteryear | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/taiwans-abomb.html | Taiwan's Aâ€¦Â "Bomb ... | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/an-audit-by-goldin-reports-laxity-in-office-of-neighborhood-service.html | An Audit by Goldin Reports Laxity In Office of Neighborhood Service | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/contrasting-campaign-symbols-a-presidential-ford-stays-at-the-white.html | Contrasting Campaign Symbols | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/pirates-defeat-phils-twice-and-draw-to-within-5-games.html | Pirates Defeat Phils Twice and Draw to Within 5Ââ€ŚÂ© Games | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/reporter-turned-over-to-british-in-khartoum.html | REPORTER TURNED OVER TO BRITISH IN KHARTOUM | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/man-who-beat-lottery-system-gains-little.html | Man Who Beat Lottery System Gains Little | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/bill-hardey-dead-was-restaurateur-jockey-and-dancer.html | Bill Hardey Dead; Was Restaurateur, Jockey and Dancer | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/kuwait-newspaper-is-told-to-shut-down-for-3-months.html | Kuwait Newspaper Is Told To Shut Down for 3 Months | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/easier-voter-registration-called-key-to-increase-of-15-million-in.html | Easier Voter Registration Called Key to Increase of 15 Million in Turnout | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/1-million-race-to-real-wind.html | $1 Million Race to Real Wind | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/passer-among-6-cut.html | Passer Among 6 Cut | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/auto-workers-and-ford-resume-contract-talks-as-deadline-nears.html | Auto Workers and Ford Resume Contract Talks as Deadline Nears | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/laotian-calls-on-brezhnev.html | Laotian Calls on Brezhnev | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/fire-breaks-out-at-macys-third-in-less-than-2-weeks.html | Fire Breaks Out at Macy's; Third in Less Than 2 Weeks | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/laos-stressing-selfreliance-is-finding-the-road-to-socialism-rough.html | Laos, Stressing Selfâ€¦ÂReliance, Is Finding the Road to Socialism Rough | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/us-pressing-new-york-on-medicaid-data-system.html | U.S. Pressing New York On Medicaid Data System | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/for-adolescents-pediatricians-voice-is-changing.html | For Adolescents, Pediatrician's Voice Is Changing | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/vw-hopeful-it-can-erase-384-million-in-losses.html | VW HOPEFUL IT CAN ERASE $384 MILLION IN LOSSES | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/japanese-airline-executive-out-on-bail-in-lockheed-scandal.html | Japanese Airline Executive Out On Bail in Lockheed Scandal | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/dole-sees-carter-at-southern-500.html | Dole Sees Carter at Southern 500 | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/now-that-the-jet-cuts-are-over-its-time-to-rent-a-rookie-again-jets.html | Now That the Jet Cuts Are Over, It's Time to â€¦Ââ€¦Â'Rentâ€¦ÂÂ' a Rookie Again | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/connors-reaches-quarterfinal-with-dibbs-kodes-and-vilas-connors.html | Connors Reaches Quarterfinal With Dibbs, Kodes and Vilas | True | By Parton Keese | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/todays-pairings.html | Today's Pairings | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/shrimpers-fear-a-loss-of-good-waters.html | Shrimpers Fear a Loss of Good Waters | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/new-jersey-briefs-congress-to-study-curb-on-toxic-chemicals-weekend.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/13-food-establishments-warned-on-health-code.html | 13 FOOD ESTABLISHMENTS WARNED ON HEALTH CODE | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/teachers-in-buffalo-approve-a-strike-despite-2-injunctions.html | Teachers in Buffalo Approve A Strike Despite 2 Injunctions | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/stavisky-bill-vote-haunting-santucci-opposition-leads-teachers.html | STAVISKY BILL VOTE HAUNTING SANTUCCI | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/ford-record-on-his-5-major-domestic-issues-examined.html | Ford Record on His 5 Major Domestic Issues Examined | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/kissinger-says-talks-with-vorster-open-way-for-africa-negotiations.html | Kissinger Says Talks With Vorster Open Way for Africa Negotiations | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/india-orders-civil-servants-to-limit-their-families.html | India Orders Civil Servants to Limit Their Families | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/guam-votes-by-a-wide-margin-to-continue-close-ties-to-us.html | Guam Votes by a Wide Margin To Continue Close Ties to U.S. | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/fashion-getting-into-the-spirit-of-76.html | Fashion: Getting Into the Spirit of '76 | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/vietnam-tells-us-12-of-missing-pilots-were-killed-in-war.html | Vietnam Tells U.S. 12 of Missing Pilots Were Killed in War | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/club-cant-find-time-for-a-be-late-event.html | Club Can't Find Time For a â€šÃ„Â¯Be Lateâ€šÃ„Â´ Event | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/to-our-readers.html | To Our Readers | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/chess-manhattan-club-tournament-ends-in-a-3way-tie-for-first.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/colt-players-meet-discuss-a-boycott.html | Colt Players Meet, Discuss a Boycott | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/us-reaches-accord-with-north-koreans-to-prevent-clashes-panmunjom.html | U. S. REACHES ACCORD WITH NORTH KOREANS TO PREVENT CLASHES | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/new-orleans-police-conduct-a-sickout-to-protest-pay-cut.html | New Orleans Police Conduct a Sickâ€šÃ„Â¯Out To Protest Pay Cuts | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/conservative-rabbis-told-not-to-officiate-in-mixed-marriages.html | Conservative Rabbis Told Not to Officiate In Mixed Marriages | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/a-carter-son-confirms-he-smoked-marijuana.html | A Carter Son Confirms He Smoked Marijuana | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/tv-thames-on-9-is-a-british-showcase.html | TV: â€šÃ„Â¯Thames on 9â€šÃ„Â´ Is a British Showcase | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/cole-after-gm-retirement-finds-business-life-increasingly-active.html | Cole, After G.M. Retirement, Finds Business Life Increasingly Active | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/fine-weather-aids-busy-retail-trade-on-3day-weekend.html | Fine Weather Aids Busy Retail Trade On 3â€šÃ„Â¯Day Weekend | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/debakey-foresees-the-routine-use-of-artificial-hearts-in-a-few.html | DeBakey Foresees the Routine Use of Artificial Hearts in a Few Years | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/still-taking-curtain-calls-at-79-howard-dietz-remembers-it-all.html | Still Taking Curtain Calls at 79, Howard Dietz Remembers It All | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/woodcock-scores-ford-in-labor-day-message.html | WOODCOCK SCORES FORD IN LABOR DAY MESSAGE | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/birmingham-publisher-propelled-by-regionalism.html | Birmingham Publisher Propelled by Regionalism | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/pearson-captures-southern-500-petty-2d.html | Pearson Captures Southern 500; Petty 2d | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/democrats-record-scored-by-buckley-senator-blames-those-in-control.html | DEMOCRATS RECORD SCORED BY BUCKLEY | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/-american-guarantee.html | ... American Guarantee | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/the-air-of-politics.html | The Air of Politics | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/shoemaker-mount-triumphs.html | Shoemaker Mount Triumphs | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/dance-spell-wins-jerome-pays-1760-dance-spell-1760-captures-the.html | Dance Spell Wins Jerome, Pays $17.60 | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/notes-on-people-illinois-governor-faces-charge-in-hunting-case.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/31-killed-and-70-injured-as-commuter-train-hits-express-in-south.html | 31 Killed and 70 Injured As Commuter Train Hits Express in. South Africa | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/con-ed-to-test-timeofday-rates.html | Con Ed to Test Timeâ€šÃ„Â¯ofâ€šÃ„Â¯Day Rates | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/major-irrigation-dam-in-pakistan-collapses.html | MAJOR IRRIGATION DAM IN PAKISTAN COLLAPSES | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/jet-borrowed-by-amin-is-returned-to-israelis.html | Jet Borrowed by Amin Is Returned to Israelis | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/many-schools-face-trouble-this-year.html | MANY SCHOOLS FACE TROUBLE THIS YEAR | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/arab-league-says-christians-shelled-its-forces-in-beirut.html | Arab League Says Christians Shelled Its Forces in Beirut | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/troops-disrupt-berlin-traffic.html | Troops Disrupt Berlin Traffic | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/iranian-executed-as-terrorist.html | Iranian Executed as Terrorist | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/boola-boola-blah-blah.html | Boola Boola, Blah Blah | True | By Paul Rudnick | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/organization-helps-compulsive-eaters-emotional-and-mental-causes.html | ORGANIZATION HELPS COMPULSIVE EATERS | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/article-1-no-title.html | Article 1 â€¦Â¹â€¦Â¹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/telluride-film-fete-is-a-party.html | Telluride Film Fete Is a Party | True | By Richard Eder Special to The New York Times | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/israel-rejects-appeal-by-church-for-release-of-bishop-capucci.html | Israel Rejects Appeal by Church For Release of Bishop Capucci | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/crisp-autumnlike-air-marks-end-of-summer-for-many-new-yorkers.html | Crisp Autumnâ€¦Â¹Â°Like Air Marks End Of Summer for Many New Yorkers | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/253-in-a-soviet-diocese-seek-bishops-dismissal.html | 253 IN A SOVIET DIOCESE SEEK BISHOP'S DISMISSAL | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/schools-in-suburbs-face-troubled-year-strikes-by-teachers-and.html | SCHOOLS IN SUBURBS FACE TROUBLED YEAR | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/gold-price-jumps-to-115-on-deluge-of-buy-orders-gold-jumps-to-115.html | Gold Price Jumps to $115 On Deluge of Buy Orders | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-07 | 1976-09-07 | https://www.nytimes.com/1976/09/07/archives/banks-and-exchanges-closed.html | Banks and Exchanges Closed | True | | 2004-02-06 0:00 | RE 897-657 | B 145-722 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/tv-british-fare-on-wor-ranges-from-giddiness-to-pertinence.html | TV: British Fare on WOR Ranges From Giddiness to Pertinence | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/bank-held-partly-by-arabs-buys-10-of-reynolds-firm.html | Bank Held Partly . By Arabs Buys 10% Of Reynolds Firm | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/article-3-no-title-school-strike-threat-horton-is-released.html | Article 3 â€¦Â¹â€¦Â¹Â° No Title | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/communists-receive-third-place-on-ballot.html | Communists Receive Third Place on Ballot | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/badillo-and-velez-agree-to-hold-debate-monday.html | BADILLO AND VELEZ AGREE TO HOLD DEBATE MONDAY | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/george-harrison-guilty-of-plagiarizing-subconsciously-a-62-tune-for.html | George Harrison Guilty of Plagiarizing, Subconsciously, a '62 Tune for a '70 Hit | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/warner-signs-pact-to-purchase-atari-cash-and-debenture-transaction.html | WARNER SIGNS PACT TO PURCHASE ATARI | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/louisville-schools-reopen-peacefully-blacks-and-whites-bused.html | LOUISVILLE SCHOOLS REOPEN PEACEFULLY | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-african-talks-close-without-ending-rift-of-black.html | AFRICAN TALKS CLOSE WITHOUT ENDING RIFT OF BLACK RHODESIANS | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/aboard-this-ship-everybody-gets-to-dine-at-captains-table.html | Aboard This Ship, Everybody Gets to Dine at Captain's Table | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/old-baez-image-is-slow-to-fade.html | Old Baez Image Is Slow to Fade | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/gunmen-kidnap-drug-executive-force-him-to-turn-over-narcotics.html | Gunmen Kidnap Drug Executive, Force Him to Turn Over Narcotics | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-trenton-topics-council-of-churches-set-for-drive.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/african-talks-close-without-ending-rift-of-black-rhodesians.html | AFRICAN TALKS CLOSE WITHOUT ENDING RIFT OF BLACK RHODESIANS | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-little-rock-school-now-integration-model-little.html | Little Rock School Now Integration Model | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/canada-will-relax-curbs-on-earnings-to-spur-investing.html | Canada Will Relax Curbs on Earnings To Spur Investing | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/fishing-banned-in-georgia-river.html | Fishing Banned in Georgia River | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/article-1-no-title.html | Article 1 â€¦Â¹â€¦Â¹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/united-airlines-took-million-overbookings-in-year.html | United Airlines Took Million Overbookings in Year | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/la-scala-offers-a-controversial-macbeth.html | La Scala Offers a Controversial â€¦Â¹â€¦Â¹Â°Macbethâ€¦Â¹Â°Â´ | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/a-mechanic-bests-lumberjacks.html | A Mechanic Bests Lumberjacks | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/technology-lowcost-lens-for-available-light-technology-uranium.html | Technology | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/gov-mandel-and-4-go-on-trial-today-maryland-leader-and-associates.html | GOV. MANDEL AND 4 GO ON TRIAL TODAY | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/harvey-h-olson.html | HARVEY H. OLSON | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/2-fbi-agents-told-they-neednt-testify-agreement-for-interviews.html | 2 F.B.I. AGENTS TOLD THEY NEEDN'T TESTIFY | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/suspect-in-the-kidnapping-of-li-business-executive-is-arrested-in.html | Suspect in the Kidnapping Of L.I. Business Executive Is Arrested in California | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/sucrest-asks-stock-trading-halt-says-it-cant-meet-report-deadline.html | Sucrest Asks Stock Trading Halt; Says It Can't Meet Report Deadline; | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/senate-vote-blocks-a-rise-for-congress-in-costofliving-pay.html | Senate Vote Blocks A Rise for Congress In Costâ€šÃ„Ã´ofâ€šÃ„Ã´Living Pay | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/leslie-report-sends-soybeans-and-corn-upon-chicago-board.html | Leslie Report Sends Soybeans and Corn Upon Chicago Board | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/comeback-by-smith-is-incomplete-smiths-comeback-is-incomplete-after.html | Comeback by Smith Is Incomplete | True | Tony Kornheiser | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/ford-campaigns-from-white-house-by-signing-bills.html | Ford â€šÃ„Ã´Campaignsâ€šÃ„Ã´ From White House by Signing Bills | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/viking-biology-equipment-is-functioning-normally-after-activation.html | Viking Biology Equipment Is Functioning Normally After Activation and Tests | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/kissinger-his-power-ebbing-pursues-an-african-solution.html | Kissinger, His Power Ebbing, Pursues an African Solution | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/milton-w-willenson-60-founded-a-photo-school.html | MILTON W. WILLENSON, 60, FOUNDED A PHOTO SCHOOL | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/amin-is-said-to-have-set-an-operation-of-revenge-against.html | Amin Is Said to Have Set An Operation of â€šÃ„Ã´Revengeâ€šÃ„Ã´ Against Neighboring Kenya | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/transkei-as-it-prepares-for-independence-finds-itself-to-be-outcast.html | Transkei, as It Prepares for Independence, Finds Itself to Be Outcast Among Nations | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/market-place-nucker-provides-a-bit-of-inspiration.html | Market Place | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/marion-s-vestal.html | MARION S. VESTAL | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |