Exhibit E103

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/william-j-foote-retired-editor-of-hartford-courant-dead-at-71.html | William J. Foote, Retired Editor Of Hartford Courant, Dead at 71 | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/leonard-koppett-on-winning-and-what-goes-with-it.html | Leonard Koppett | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/todays-pairings.html | Today's PairingS | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/buffet-of-many-courses.html | Buffet of Many Courses | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/santa-barbara-drilling-opposed.html | Santa Barbara Drilling Opposed | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/5-lawyers-indicted-in-selling-of-babies-jury-in-jersey-charges.html | 5 LAWYERS INDICTED IN SELLING OF BABIES | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/yanks-beat-red-sox-tiant-42-yankees-defeat-red-sox-4-to-2-in-teams.html | Yanks Beat Red Sox, Tiant, 4&3Ã¸Ã²2 | True | Hy Joseph Durso | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/little-rock-school-now-integration-model-littlerockhigh-school-now.html | Little Rock School Now Integration Model | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/us-notifies-japan-it-will-grant-asylum-to-defecting-soviet-pilot.html | U.S. Notifies Japan It Will Grant Asylum to Defecting Soviet Pilot | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/experts-ponder-economic-trends-in-europe-as-the-recovery-falters.html | Experts Ponder Economic Trends in Europe as the Recovery Falters | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/colombia-hit-by-quake.html | Colombia Hit by Quake | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/studies-of-teeth-link-japanese-to-influx-of-chinese-in-200-bc.html | Studies of Teeth Link Japanese to Influx of Chinese in 200 B.C. | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/money-to-aid-baby-was-already-in-mail-when-dog-attacked.html | Money to Aid Baby Was Already in Mail When Dog Attacked | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/lester-s-lapierre-85-architect-had-designed-large-country-homes.html | Lester S. LaPierre, 85; Architect Had Designed Large Country Homes | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-york-state-and-israeli-school-join-to-train-americans-as.html | New York State and Israeli School Join to Train Americans as Doctors | True | By Moshe Brilliant Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/milans-la-scala-makes-us-debut-dia-scala-opera-has-us-debut-in.html | Milan's La Scala Makes U. S. Debut | True | By Molly Wins Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/about-education-students-found-to-lack-fiscalaid-knowhow.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/personal-decision-by-ford.html | Personal Decision by Ford | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/list-of-victims.html | List of Victims | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-miss-holtzman-charges-that-collusion-is-indicated.html | Miss Holtzman Charges That Collusion Is Indicated In Summer Food Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/voister-briefs-cabinet-on-talks.html | Voister Briefs Cabinet on Talks | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-military-windfall-for-west-landing-of-mig25-in.html | Military Windfall for West | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/gold-price-off-in-europe-on-wave-of-profit-taking-dollar-is-mostly.html | Gold Price Off in Europe On Wave of Profit Taking Dollar Is Mostly Steady | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/the-use-of-basic-research.html | The Use of Basic Research | True | By Howard Hiatt | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/gregory-to-open-at-right-end.html | Gregory to Open at Right End | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/ge-to-pay-3-million-for-dumping-pcbs-intl-upper-hudson-company-also.html | G.E. TO PAY 3 MILLION FOR DUMPING PCBFS INTO UPPER HUDSON | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/m-troy-jones.html | M. TROY JONES | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/dr-william-sweeney-55-medical-research-chief-at-lederle.html | Dr. William Sweeney, 55; Medical Research Chief At Lederle Laboratories | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/marchibroda-returns-placated-to-the-colts-marchibroda-returns-as.html | Marchibroda Returns, Placated, to the Colts | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/nastase-wins-fiveset-battle-hostile-fans-disrupt-play-orantes-and.html | Nastase Wins FiveâÃ¸Ã¸Â°Set Battle; Hostile Fans Disrupt Play | True | By Parton Keese | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/dam-breaks-in-pakistan-flooding-5000mile-area.html | DAM BREAKS IN PAKISTAN, FLOODING 5,000âÃ¸Ã¸Â°MILE AREA | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/joblessness-vs-inflation-major-campaign-issues-unemployment-vs.html | Joblessness vs. Inflation | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/girl-13-held-in-setting-store-fires.html | Girl, 13, Held in Setting Store Fires | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/berkeley-turns-into-mecca-for-handicapped-persons.html | Berkeley Turns Into Mecca for Handicapped Persons | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/article-2-no-title.html | Article 2 â€¦ Â°â€¦ Â° No Title | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/capitalisms-fate.html | Capitalism's Fate | True | By Michael Harrington | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/seligman-latz-to-drop-amex-listing-on-sept-15.html | SELIGMAN & LATZ TO DROP AMEX LISTING ON SEPT. 15 | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/li-workers-cite-gop-kickbacks.html | L.I. Workers Cite G.O.P. Kickbacks | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/music-debut-calvin-simmons-conducts-calvin-simmons-conducts.html | Music: Debut | True | Joseph Horowitz | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/layoffs-to-affect-homebound-pupils-1500-now-confined-to-homes-will.html | LAYOFFS TO AFFECT HOMEBOUND PUPILS | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/radioactive-waste-at-the-nations-nine-storage-centers-is-termed-a.html | Radioactive Waste at the Nation's Nine Storage. Centers Is Termed a Major Hazard to Health | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/meadowlands-racing.html | Meadowlands Racing | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/notes-on-people-wayne-hays-is-hospitalized-after-pickup-truck.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/stock-average-rises-748-points-rucker-up-6-as-kodak-gains-2-38-dow.html | Stock Average Rises 7.48 Points; Rucker Up 6Â· Â° as Kodak Gains 2â€¦Â· Â° | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/princess-grace-back-on-stage-for-edinburgh-poetry-reading.html | Princess Grace Back on Stage for Edinburgh Poetry Reading | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/bonds-drift-back-losing-early-gains-disappointment-over-fed.html | BONDS DRIFT BACK, LOSING EARLY GAINS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-carter-would-have-ousted-kelley-but-wont-say-he.html | Carter â€¦ Â° Would Have â€¦ Â·: Ousted Kelley, But Won't Say He Will if President | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/instant-lotteries-prove-to-be-popular-with-12-states-besides-new.html | Instant Lotteries Prove to Be Popular, With 12 States Besides New York Operating or Organizing Them | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/from-captains-galley-some-more-of-his-dishes.html | From Captain's Galley, Some More of His Dishes | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/nominee-vows-to-urge-industries-not-to-move-out-of-new-york-city.html | Nominee Vows to Urge Industries Not to Move Out of New York City | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/steel-output-off-06-from-weekago-level.html | STEEL OUTPUT OFF 0.6% FROM WEEKâ€¦ Â° AGO LEVEL | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/hirschfeld-has-spent-465000-of-his-own-money.html | Hirschfeld Has Spent $465,000 of His Own Money | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/yankee-box-score.html | Yankee Box Score | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/about-new-york-the-bicentennial-question-mark-for-business.html | About New York | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/ford-aides-expect-dole-case-to-fade-say-controversy-over-an-alleged.html | FORD AIDES EXPECT DOLE CASE TO FADE | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/last-log-drive-in-us-floating-to-end-in-maine.html | Last Log Drive in U.S. Floating to End in Maine | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/peyser-asks-us-aid-to-cut-crime-in-city-candidate-calls-on-ford-for.html | PEYSER ASKS U.S. AID TO COT CRIME IN CITY | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-the-presidential-debates-and-network-frustrations.html | The Presidential Debates and Network Frustrations | True | By Les Brown | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/kissinger-expected-to-fly-to-africa-next-week-to-renew-negotiations.html | Kissinger Expected to Fly to Africa Next Week to Renew Negotiations | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-briefs-howell-township-man-charged-in.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/exaide-to-ribicoff-wins-fairfield-primary-vote.html | Exâ€¦ Â· Aide to Ribicoff Wins Fairfield Primary Vote | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/carter-would-have-ousted-kelley-but-wont-say-he-will-if-president.html | Carter â€¦ Â· Would Have â€¦ Â·: Ousted Kelley, But Won't Say He Will if President | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-kissinger-expected-to-fly-to-africa-next-week-to.html | Kissinger Expected to Fly to Africa Next Week to Renew Negotiations | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/collusion-charged-in-feeding-program-miss-holtzman-questions.html | COLLUSION CHARGED IN FEEDING PROGRAM | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/people-in-sports-douglas-nol-choice-ready-to-sign-positions-pact-to.html | People in Sports | True | Sam Goldaper | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/capt-robert-e-baker.html | CAPT. ROBERT E. BAKER | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-wealthy-families-fall-victim-to-thief-who-arrives.html | Wealthy Families Fall Victim To Thief Who Arrives at Dinner | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/israelis-bar-work-by-a-us-oil-ship.html | ISRAELIS BAR WORK BY A U.S. OIL SHIP | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/ford-hopes-to-gain-from-gms-decision-to-reduce-models-market-for.html | FORD HOPES TO GAIN FROM G.M.'S DECISION TO REDUCE MODELS | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/embattled-schools-.html | Embattled Schools ... | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/soviet-six-sinks-finland-113.html | Soviet Six Sinks Finland, 11â€¦ Â·: Â°3 | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/mayor-to-name-a-top-executive-in-san-francisco.html | Mayor to Name A Top Executive In San Francisco | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/letters-to-the.html | Letter's to the Editor | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/business-increases-plans-for-newplant-investments-upward-shift-well.html | Business Increases Plans For Newâ€¦ Â· Â° Plant Investments | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/corsican-militants-blow-up-french-jet-home-rule-the-aim-of.html | CORSICAN MILITANTS BLOW UP FRENCH JET | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-milans-la-scala-makes-us-debut-la-scala-opera-has.html | Milan's La Scala Makes U.S. Debut | True | By Molly Wins Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/books-of-the-times-not-golden-not-even-green.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/for-south-koreans-truce-site-accord-has-unhappy-side.html | For South Koreans, Truce Site Accord Has Unhappy Side | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-last-log-drive-in-us-floating-to-end-in-maine.html | Last Log Drive in U.S. Floating to End in Maine | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/article-6-no-title.html | Article 6 â€³â€³â€³ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-hurricaneravaged-beachbuilder-may-get-new-chance.html | Hurricaneâ€³â€³Ravaged Beachâ€³â€³Builder May Get New Chance | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/to-our-readers.html | To Our Readers | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/theodore-l-holden.html | THEODORE L. HOLDEN | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/joseph-c-berkwit-sr.html | JOSEPH C. BERKWIT SR. | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/-and-campuses.html | . . . and Campuses | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/the-u-n-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/team-usa-czech-six-tie-4-to-4.html | Team USA, Czech Six Tie, 4 to 4 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/around-the-nation-ehrlichman-told-to-start-term-in-plumbers-case.html | Around the Nation. | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/ineligibility-found-at-welfare-center-40-of-cases-accepted-in-month.html | INELIGIBILITY FOUND AT WELFARE CENTER | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/house-unit-charges-commerce-officials-aided-arab-boycott.html | House Unit Charges Commerce Officials Aided Arab Boycott | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/giants-laughing-again-end-of-cuts-quells-fear.html | Giants Laughing Again; End of Cuts Quells Fear | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/john-j-clark.html | JOHN J. CLARK | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/keystone-pioneer-wins-trot-at-meadowlands.html | Keystone Pioneer Wins Trot at Meadowlands | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/british-union-leaders-are-heckled-on-unemployment.html | British Union Leaders Are Heckled on Unemployment | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/charles-mharry-62-columnist-for-news-wrote-on-the-town-for-15-years.html | CHARLES M'HARRY, 62, COLUMNIST FOR NEWS | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/wealthy-families-fall-victim-to-thief-who-arrives-at-dinner-wealthy.html | Wealthy Families Fall Victim To Thief Who Arrives at Dinner | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/british-family-held-in-ethiopia-said-to-be-under-intense-strain.html | British Family Held in Ethiopia Said to Be Under Intense Strain | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/unveilings.html | Unveiling | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/mets-16bit-attack-routs-cubs-110.html | Mets' 16â€³â€³Hit Attack Routs Cubs, 11â€³â€³0 | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/too-much-too-soon.html | Too Much Too Soon | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/citizen-action-unit-formed-in-capital-new-group-described-as-global.html | CITIZEN ACTION UNIT FORMED IN CAPITAL | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/senate-tv-coverage-urged.html | Senate TV Coverage Urged | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/clean-air-low-priority.html | Clean Air, Low Priority | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/metropolitan-briefs-state-high-court-asked-to-void-city-moratorium.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/the-standings-todays-probable-pitchers.html | The Standings | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/the-new-cadets.html | The New Cadets | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-ge-to-pay-3-million-for-dumping-pcbs-into-upper.html | G.E.TO PAY 3 MILLION FOR DUMPING PCB'S INTO UPPER HUDSON | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-tv-british-fare-on-wor-ranges-from-giddiness-to.html | TV: British Fare on WOR Ranges From Giddiness to Pertinence | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/corporation-affairs-steelindustry-shipments-trail-estimates.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/brazilian-squatters-inroads-in-amazon-provoke-indians.html | Brazilian Squatters' Inroads in Amazon Provoke Indians | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/companies-post-earnings-results.html | Companies Post Earnings Results | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/sec-suit-charges-investment-adviser-did-not-warn-of-risk-in-the.html | S.E.C. Suit Charges Investment Adviser Did Not Warn of Risk in the Mexican Peso | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/italy-amid-outcry-banishes-2-accused-men-to-island.html | Italy, Amid Outcry, Banishes 2 Accused Men to Island | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/partition-at-panmunjom.html | Partition at Panmunjom | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-york-states-lottery-is-started-prematurely-one-dealer-loses.html | New York State's Lottery Is Started Prematurely; One Dealer Loses Permit | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/wine-talk-should-us-check-wineries-abroad.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/article-4-no-title.html | Article 4 â€ÃŽ...Ã²â€ÃŽ...Ã² No Title | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/finley-hearing-put-off.html | Finley Hearing Put Off | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-5-lawyers-indicted-in-selling-of-babies-jersey.html | 5 LAWYERS INDICTED IN SELLING OF BABIES | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/4-killed-in-li-crash-identified-as-port-authority-aides-wives.html | 4 Killed in L.I. Crash Identified As Port Authority Aides, Wives | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-list-of-victims.html | List of Victims | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/for-the-members-their-clubs-routine-falls-apart-during-open-at.html | For the Members, Their Club's Routine Falls Apart During Open at Forest Hills | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-lumberjacks-bested-by-mechanic.html | Lumberjacks Bested by Mechanic | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/giscard-tells-kissinger-he-backs-plan.html | Giscard Tells Kissinger He Backs Plan | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/nl-industries-plans-merger-with-rucker-co.html | NL Industries Plans Merger With Rucker Co. | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/advertising-the-british-are-coming-on-worrv.html | Advertising | True | By William D. Smith | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/landing-of-concorde-in-new-york-is-seen-within-2-or-3-months-faa-is.html | LANDING OF CONCORDE IN NEW YORK IS SEEN WITHIN 2 OR 3 MONTHS | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/new-jersey-pages-jersey-city-schools-face-a-strike-today-teachers.html | JERSEY CITY SCHOOLS FACE A STRIKE TODAY | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/sketches-of-african-leaders-who-conferred-in-tanzania.html | Sketches of African Leaders Who Conferred in Tanzania | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/article-5-no-title.html | Article 5 â€ÃŽ...Ã²â€ÃŽ...Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/consumer-notes-food-cooperatives-get-brandname-products.html | CONSUMER NOTES | True | By Irvin Molotsky | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/the-presidential-debates-and-network-frustrations.html | The Presidential Debates and Network Frustrations | True | By Les Brown | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/those-proliferating-cooking-schools-a-selection-of-the-best.html | Those Proliferating Cooking Schools: A Selection of the Best | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/mr-flip-and-mr-flop.html | Mr. Flip And Mr. Flop | True | By James Reston | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/metropolitan-college-football-cwpost-capable-of-attaining.html | Metropolitan College Football: C. W. Post Capable of Attaining Undefeated Season | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/king-is-sentenced-to-one-year-for-defrauding-ios-holders.html | King Is Sentenced to One Year For Defrauding I.O.S. Holders | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/transport-authority-votes-offer-to-rock-island-lines.html | Transport Authority Votes Offer to Rock Island Lines | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/military-windfall-for-west-landing-of-mig25-in-japan-is-opportunity-.html | Military Windfall for West | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/us-public-health-service-report-says-the-agency-s-first-priority-is.html | U.S. Public Health Service Report Says the Agency's First Priority Is Controlling Escalating Medical Costs | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/2-cape-town-protesters-killed-as-paramilitary-police-open-fire.html | 2 Cape Town Protesters Killed As Paramilitary Police Open Fire | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/bridge-a-modest-player-triumphs-and-keeps-identity-secret.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/commercial-overshadows-senate-race.html | Commercial Overshadows Senate Race | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/joan-micklin-silver-prepares-to-film-between-the-lines.html | Joan Micklin Silver Prepares To Film â€ÃŽ...Ã²Between the Linesâ€ÃŽ...Ã² | True | By Art L. Goldman | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/suffolk-accuses-chief-of-aviation-in-landing-case.html | Suffolk Accuses Chief of Aviation In Landing Case | True | By Art L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/fisherman-ignoring-perils-of-infected-upstate-salmon.html | Fisherman Ignoring Perils Of Infected Upstate Salmon | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/canada-downs-sweden-4-to-0-in-cup-hockey.html | Canada Downs Sweden, 4 to 0 | True | By Rosin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-08 | 1976-09-08 | https://www.nytimes.com/1976/09/08/archives/kissinger-is-back-in-washington.html | Kissinger Is Back in Washington | True | | 2004-02-06 0:00 | RE 897-679 | B 151-524 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/herman-rivkin.html | HERMAN RIVKIN | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/a-new-space-craft-is-named-enterprise.html | A New Space Craft Is Named Enterprise | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/gulf-lobbyist-said-to-have-aided-many-congress-drives-in-15-years.html | Gulf Lobbyist Said to Have Aided Many Congress Drives in 15 Years | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/rubber-strike-ends-with-goodrich-pact.html | RUBBER STRIKE ENDS WITH GOODRICH PACT | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/ford-to-raise-price-of-its-new-models-chairman-says-increase-will.html | FORD TO RAISE PRICE OF ITS NEW MODELS | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/coleman-sets-plan-for-opposing-britain-on-airline-traffic-improper.html | COLEMAN SETS PLAN FOR OPPOSING BRITAIN ON AIRLINE TRAFFIC | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/curt-flood-forgotten-man-in-baseball-freedom-fight-lives-in.html | Curt Flood, Forgotten Man In Baseball Freedom Fight, Lives in Selfâ€‹â€‹â€‹Imposed Exile | True | By Murray Crass | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/jury-selection-under-way-in-trial-of-mandel-and-four-close-allies.html | Jury Selection Under Way in Trial Of Mandel and Four Close Allies | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/air-force-academy-discloses-resignation-of-cadet-in-inquiry.html | Air Force Academy. Discloses Resignation of Cadet in Inquiry | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/frenchman-is-home-missing-money-isnt-accountant-who-disappeared.html | FRENCHMAN IS HOME, MISSING MONEY ISN'T | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/black-police-officials-establish-organization-in-effort-to-expand.html | Black Police Officials Establish Organization in Effort to Expand Influence in Criminal Justice Fick | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/article-7-no-title.html | Article 7 â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/schorr-bids-congress-define-issues-in-intelligence-data-disclosure.html | Schorr Bids Congress Define Issues in Intelligence Data Disclosure | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/toms-river-man-killed-in-crash.html | Toms River Man Killed in Crashi | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/spanish-leader-appeals-for-support-of-military.html | SPANISH LEADER APPEALS FOR SUPPORT OF MILITARY | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/business-briefs-officials-accused-of-lying-in-alaska-pipeline.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-trenton-topics-youthfamily-agency-being.html | Trenton Topics | True | By Alfonso A. Narvaez;Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/gestate-pact-on-pcb-is-praised-as-guide-in-other-pollution-cases.html | G.E.â€‹â€‹State Pact on PCB is Praised as Guide in Other Pollution Cases | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/article-1-no-title.html | Stronger U. S. Law on Arab Boycott, Backed at New York Senate Hearing | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/the-distant-candidate.html | The Distant Candidate | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/around-the-nation-calley-backs-full-amnesty-for-vietnam-evaders.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/william-a-reifel-dies-in-algeria-employee-relations-supervisor.html | William A. Reifel Dies in Algeria; Employee Relations Supervisor | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/paris-operas-debut-in-us-offers-unplanned-drama.html | Paris Opera's Debut in U.S. Offers Unplanned Drama | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/at-p-minus-6-democratic-hopefuls-for-the-senate-step-up-campaigns.html | At P Minus 6, Democratic Hopefuls For the Senate Step Up Campaigns | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/washington-and-business-new-index-adds-to-laborcost-data.html | Washington and Business | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/mexico-begins-exports-offensive-with-biggest-fair-in-san-antonio.html | Mexico Begins Exports Offensive With Biggest Fair in San Antonio | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/meadowlands-racing.html | Meadowlands Racing | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/teachers-rebuffed-on-payrise-demands-strike-in-buffalo-bayonne-and.html | Teachers, Rebuffed on Pay â€‹â€‹â€‹Rise Demands, Strike in Buffalo, Bayonne and Jersey City | True | By Murray Illson | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/british-animal-lovers-admit-attack.html | British Animal Lovers Admit Attack | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/a-kentucky-man-kills-his-wife-and-three-sons-then-himself.html | A Kentucky Man Kills His Wife And Three Sons, Then Himself | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/despite-lingering-tension-bostons-third-year-of-courtordered-school.html | Despite Lingering Tension, Boston's Third Year of Court â€‹â€‹â€‹Ordered School Busing Begins Without Incidei | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/suffolk-passes-bill-to-save-farmlands-county-legislature-agrees-to.html | SUFFOLK PASSES BILL TO SAVE FARMLANDS | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/despite-era-of-detente-moscow-builds-up-its-military-capability.html | Despite Era of Detente, Moscow Builds Up Its Military Capability | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/65-of-west-points-cadets-swear-top-students-and-athletes-cheat.html | 65 of West Point's Cadets Swear Top Students and Athletes Cheat | True | By Pranay Gupte Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/helms-calls-for-kissinger-to-back-platform-or-quit.html | HELMS CALLS FOR KISSINGER TO BACK PLATFORM OR QUIT | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/excerpts-from-debate-of-5-democratic-senate-candidates-assessment.html | Excerpts From Debate of 5 Democratic Senate Candidates | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/goodwin-resignation-held-style-result.html | Goodwin Resagnation Held Style Result | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/17-die-in-polish-mine-explosion.html | 17 Die in Polish Mine Explosion | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/and-arms-control.html | and Arms Control | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/creavy-posts-71-to-lead-state-senior-golf-by-shot.html | Creavy Posts 71 to Lead State Senior Golf by Shot | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-tool-developed-to-measure-uranium.html | New Tool Developed To Measure Uranium | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/beames-rentdecontrol-proposal-is-now-expected-to-be-narrowed.html | Beame's Rentâ€šÃ„Â'Decontrol Proposal Is Now Expected to Be Narrowed | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/nationalists-in-corsica-say-they-blew-up-plane.html | NATIONALISTS IN CORSICA SAY THEY BLEW UP PLANE | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-new-york-lottery-proves-an-instant-success-in.html | New York Lottery Proves an Instant Success in Debut | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/police-to-reinforce-patrol-at-midnight-new-york.html | POLICE TO REINFORCE PATROL AT MIDNIGHT | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/bernardi-to-read-works-of-wiesel.html | Bernardi to Read Works of Wiesel | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/vorster-said-to-back-usbritish-proposal-on-rhodesia-accord.html | VORSTER SAID TO BACK U.S.â€šÃ„Â'BRITISH PROPOSAL ON RHODESIA ACCORD | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-4-jerseyans-charged-with-a-plot-to-murder-man.html | 4 Jerseyans Charged With a Plot To Murder Man Because of Fight | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/15-in-house-move-to-thwart-sale-of-missiles-to-saudi-arabia.html | 15 in House Move to Thwart Sale of Missiles to Saudi Arabia | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-excerpts-from-debate-of-5-democratic-senate.html | Excerpts From Debate of 5 Democratic Senate Candidates | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/sindona-to-face-charges-in-italy-after-surrender-sindona-is.html | Sindona to Face Charges in Italy After Surrender | True | By Terry Robards | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-byrne-signs-repeal-of-income-tax-in-78-but-he.html | BYRNE SIGNS REPEAL OF INCOME TAX IN 78 | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/marc-f-weil.html | MARC F. WEIL | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/beame-and-goldin-disclose-a-â€šÃ„Â'Failâ€šÃ„Â'Safe System to End Hidden Deficitsâ€šÃ„Â' | Beame and Goldin Disclose a â€šÃ„Â'Failâ€šÃ„Â'Safe System to End Hidden Deficitsâ€šÃ„Â' | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/a-bad-nomination.html | A Bad Nomination | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/school-supervisors-avert-layoffs-by-giving-up-costofliving-raise.html | School Supervisors Avert Layoffs, By Giving Up Costâ€šÃ„Â'ofâ€šÃ„Â'Living Raise | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/merger-action-heats-up.html | Merger Action Heats Up | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/corporation-affairs-ecuador-is-threatening-a-takeover-of-gulf-oil.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/a-un-group-stresses-links-between-israel-and-south-africa.html | A. U.N. Group Stresses Links Between Israel and South Africa | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/the-new-yorks-lottery-is-an-instant-success.html | The New York Times/Nal BoonsI INSTANT LOTTERY TICKETS GO ON SALE: Ticket buyers in Midtown watching as one rubs a ticket to see if she has a winner. Page 43. | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/philharmonic-praised-in-soviet.html | Philharmonic Praised in Soviet | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/shareholders-of-cornfelds-crumbled-ios-will-be-paid-350-touche-ross.html | Shareholders of Cornfeld's Crumbled IOS Will Be Paid $3.50, Touche, Ross Says | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/white-youths-attack-blacks-in-washington-sq.html | White Youths Attack Blacks in Washington Sq. | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/laos-bans-birth-control-to-build-population-after-a-decade-of-war.html | Laos Bans Birth Control to Build Population After a Decade of War | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/monetary-politics.html | Monetary Politics | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/70-us-prisoners-are-said-to-end-mexican-jail-fast.html | 70 U.S. PRISONERS ARE SAID TO END MEXICAN JAIL FAST | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/seven-us-stations-to-broadcast-tv-shows-directly-from-mexico.html | Seven U.S. Stations to Broadcast TV Shows Directly From Mexico | True | By Les Brown | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-top-state-democrats-seem-to-be-uniting-for-carter.html | Top State Democrats Seem to Be Uniting for Carter | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/contractor-who-seeks-194596-pickets-the-tavernonthegreen.html | Contractor Who Seeks $194,596 Pickets the Tavernâ€šÃ„Â'onâ€šÃ„Â'theâ€šÃ„Â'Green | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/chess-with-bishops-of-opposite-colors-watch-where-you-put-the-pawns.html | Chess: With Bishops of Opposite Colors, Watch Where You Put the Pawns | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/us-assumes-that-iranian-agents-maintain-watch-on.html | U.S. Assumes That Iranian Agents Maintain Watch on Students Here | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-exlobbyist-recants-on-1970-gift-to-dole-apologizes.html | EXâ€šÃ„Â'LOBBYIST RECANTS ON 1970 GIFT TO DOLE | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-vorster-said-to-back-usbritish-proposal-on.html | VORSTER SAID TO BACK U.S.â€šÃ„Â'BRITISH PROPOSAL ON RHODESIA ACCORD | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/doctors-considering-strike.html | Doctors Considering Strike | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/article-3-no-title.html | Associated Press TRAINS COLLIDE IN ALABAMA: Rescue workers removing the bodies two crewmen killed yesterday when two Louisville & | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/jet-trainer-crashes-2-escape.html | Jet Trainer Crashes, 2 Escape | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/books-of-the-times-hatshepsut-etc.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/figueroa-takes-17th-80-nettles-connects-for-yanks-figueroa-takes.html | Figueroa Takes 17th, 8â€šÃ„Â'0; Nettles Connects for Yanks | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/aides-say-reagan-will-campaign-for-ford-if-he-gets-assignments.html | Aides Say Reagan Will Campaign For Ford if He Gets Assignments | True | By Son Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/soviet-foreignpolicy-gains-offset-by-series-of-setbacks-soviet.html | Soviet Foreignâ€¦â€™Policy Gains Offset by Series of Setbacks | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/an-unsigned-confession-cited-in-bronfman-case.html | AN UNSIGNED CONFESSION CITED IN BRONFMAN CASE | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/paris-opera-offers-a-great-figaro-the-cast.html | Paris Opera Offers a Great â€¦â€™Figaroâ€¦â€™ | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/strike-by-jersey-citys-teachers-bars-school.html | Strike by Jersey City's Teachers Bars School Opening for 38,00 | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/exaide-of-oil-industry-and-wife-die-in-garage.html | EXâ€¦â€™AIDE OF OIL INDUSTRY AND WIFE DIE IN GARAGE | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/correction-aide-resigns.html | Correction Aide Resigns | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/bnai-brith-panel-rejects-a-proposal-for-state-aid-to-religious.html | B'nai B'rith Panel Rejects a Proposal for State Aid to Religious Schools | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/soviet-says-us-in-africa-tries-to-save-status-quo-and-economic.html | Soviet Says U.S. in Africa Tries to Save Status Quo And Economic Interests | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/oscar-m-taylor-exbell-system-executive-and-deweys-civil-service.html | Oscar M. Taylor, Exâ€¦â€™Bell System Executive And Dewey's Civil Service Chief, Dies at 86 | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/south-african-riots-reach-another-town-vehicles-stoned-and-fire.html | SOUTH AFRICAN RIOTS REACH ANOTHER TOWN | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/exlobbyist-recants-on-1970-gift-to-dole-apologizes-to-senator-for.html | EXâ€¦â€™LOBBYIST RECANTS ON 1970 GIFT TO DOLE | True | By Nicholas M. Horrom Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/selling-of-us-registration-cards-to-illegal-aliens-is-charged-to-2.html | Selling of U.S. Registration Cards to Illegal Aliens Is Charged to | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/fewer-stronger-cold-medicines-urged.html | Fewer, Stronger Cold Medicines Urged | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-troy-in-court-for-his-sentencing-withdraws-earlier.html | Troy, in Court for His Sentencing, Withdraws Earlier Plea of Guilty | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/locomotive-kills-6-in-switzerland.html | Locomotive Kills 6 in Switzerland | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/cuba-honors-laotian-premier.html | Cuba Honors Laotian Premier | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-article-8-no-title.html | Article 8 â€¦â€™â€¦â€™ No Title | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/article-6-no-title-reds-gullett-disagree-on-contract-length.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/arab-oil-nations-and-west-join-in-aid-effort-for-egypts-economy.html | Arab Oil Nations and West Join In Aid Effort for Egypt's Economy | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/rome-mayor-rods-ally-hears-citys-cardinalvicar.html | Rome Mayor, Radsâ€¦â€™â€¦â€™ | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/city-u-enrollment-declines-17-as-freetuition-policy-is-ended.html | City U. Enrollment Declines 17% As Freeâ€¦â€™â€¦â€™Tuition Policy Is Ended | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/senate-votes-to-limit-raises-for-us-retirees.html | SENATE VOTES TO LIMIT RAISES FOR U.S. RETIREES | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/rev-moons-church-will-purchase-manhattan-center.html | Rev. Moon's Church Will Purchase Manhattan Center | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/pirates-only-4-back.html | Pirates Only 41/2 Back | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/sutton-gives-his-backing-to-mrs-chisholm-in-race-with-wright-in.html | Sutton Gives His Backing To Mrs. Chisholm in Race With Wright in Brooklyn | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/us-forms-drop-loyalty-queries-us-job-forms-bar-loyalty-questions.html | U.S. Forms Drop Loyalty Queries | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/advertising-united-woos-business-traveler.html | Advertising | True | By William D. Smith | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/buckley-says-tendency-to-create-quota-society-threatens-nation.html | Buckley Says Tendency to Create â€¦â€™Quota Societyâ€¦â€™ | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/antitrust-bill-voted-by-the-senate-allows-state-damage-suits.html | Antitrust Bill Voted By the Senate Allows State Damage Suits | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-york-1-of-3-states-with-drop-in-total-jobs.html | NEW YORK 1 OF 3 STATES WITH DROP IN TOTAL JOBS! | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/ford-proclaims-forest-week.html | Ford Proclaims Forest Week | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/3-rural-weeks-at-rainbow-grill-star-gotham-act.html | 3 â€¦â€™Ruralâ€¦â€™ | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/hoover-estatetax-issue-raises-new-question-on-the-use-of-fbi-files.html | Hoover Estateâ€¦â€™â€¦â€™Tax Issue Raises New Question on the Use of F.B.I. Files | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-nitrogen-danger-to-lawns-seen.html | Nitrogen Danger to Lawns Seen | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-soviet-foreignpolicy-gains-offset-by-series-of.html | Soviet Foreignâ€¦â€™â€¦â€™Policy Gains Offset by Series of Setbacks | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/detroits-public-schools-open-a-lean-year.html | Detroit's Public Schools Open a Lean Year | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-carter-suggests-that-us-foster-rights-overseas.html | Carter Suggests That U.S. Foster Rights Overseas | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/study-finds-most-women-facing-lowpayingjobs-over-next-decade.html | â€¦â€™â€¦â€™Study Finds Most Women Facing Lowâ€¦â€™â€¦â€™Paying Jobs Over Next Decade | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/ford-says-us-must-seek-an-agreement-in-africa.html | Ford Says U.S. Must Seek an Agreement in Africa | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/ara-fitzgerald-presents-intriguing-dance-works-at-american-theater.html | Ara Fitzgerald Presents Intriguing Dance Works At American Theater Lab | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/opera-figaro-gently-staged-by-city-troupe-kathleen-battle-in-debut.html | Opera: â€‹Ââ€‹Figaroâ€‹Ââ€‹ | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/dutch-woman-wins-cycling.html | Dutch Woman Wins Cycling | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/plunge-by-soybeans-weakens-corn-and-wheat-prices.html | Plunge by Soybeans Weakens Corn and Wheat Prices | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/egyptian-art-glitters-in-capital-.html | Egyptian Art Glitters in Capitalâ€‹Ââ€¶ | True | By Grace Glueck Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/mets-rout-cubs-115-and-sweep-series.html | Mets Rout Cubs, 11â€‹Ââ€‹*5, and Sweep Series | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/companies-list-sales-and-earnings.html | Companies List Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/free-child-services-go-begging-at-new-york-foundling-hospital.html | Free Child Services Go Begging At New York Foundling Hospital | True | By Lena Williams | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/utilities-warn-of-energy-crisis.html | Utilities Warn of Energy Crisis | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/us-installs-harpoon-missile.html | U.S. Installs Harpoon Missile | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/universal-atlas-sets-upstate-plant-closing.html | Universal Atlas Sets Upstate Plant Closing | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-ford-says-remarks-by-rival-on-kelley-are.html | FORD SAYS REMARKS BY RIVAL ON KELLEY ARE â€‹Ââ€‹CONTRADICTORYâ€‹Ââ€‹ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/police-in-new-york-will-reinforce-midnight-patrol-and-cut-days-off.html | Police in New York Will Reinforce Midnight Patrol and Cut Days Off | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/4-sports-dropped-in-budget-cut-restored-to-psals-program.html | 4 Sports, Dropped in Budget Cut, Restored to P.S.A.L.'s Program | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/heavy-loss-of-farmers-income-seen-as-result-of-british-drought.html | Heavy Loss of Farmersâ€‹Ââ€‹ | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/dave-anderson-the-nastase-phenomenon.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/carter-suggests-that-us-foster-rights-overseas-sees-foreign-policy.html | Carter Suggests That U.S. Foster Rights Overseas | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-canadian-fishing-boat-seized.html | Canadian Fishing Boat Seized | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/south-africa-gets-proregime-paper.html | South Africa Gets Proâ€‹Ââ€‹Regime Paper | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/market-place-100-preferreds-vs-25-par-issues.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/dorothy-d-balding-wed-to-william-c-jackson-jr.html | Dorothy D. Balding Wed To William C. Jackson Jr. | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/trumpeter-swan-1640-ties-stakes-record-at-belmont.html | Trumpeter Swan, $16.40, Ties Stakes Record at Belmont | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/schlesinger-holds-second-talk-with-chinese-foreign-minister.html | Schlesinger Holds Second Talk With Chinese Foreign Minister | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/connors-and-vilas-move-to-semifinals-connors-eliminates-kodes-vilas.html | Connors and Vilas Move to Semifinals | True | By Neil Amour | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/accused-jersey-physician-denies-causing-hepatitis-in-his-patients.html | Accused Jersey Physician Denies Causing Hepatitis in His Patients | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/imperial-chemical-admits-to-paying-questionable-fees-big-british.html | IMPERIAL CHEMICAL ADMITS TO PAYING QUESTIONABLE FEES | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/cocacola-will-buy-taylor-wine-stock-merger-talks-under-way-with.html | COCAâ€‹Ââ€‹COLA WILL BUY TAYLOR WINE STOCK | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/bridge-selection-of-a-fourfour-fit-can-be-problem-in-bidding.html | Bridge: Selection of a Fourâ€‹Ââ€‹Four Fit Can Be Problem in Bidding | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/kelley-is-aide-at-missouri.html | Kelley Is Aide at Missouri | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/ford-says-remarks-by-rival-on-kelley-are-contradictory-finds-a-lack.html | FORD SAYS REMARKS BY RIVAL ON KELLEY ARE â€‹Ââ€‹CONTRADICTORYâ€‹Ââ€‹ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/doubledecker-buses-force-some-changes.html | Doubleâ€‹Ââ€‹Decker Buses Force Some Changes | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/planners-ask-better-amenities-for-plazas-in-deals-made-with.html | Planners Ask Better Amenities for Plazas In Deals Made With Apartment Builders | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/legal-gambling-said-to-spur-illegal-bets.html | Legal Gambling Said to Spur Illegal Bets | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/bache-in-boston-expansion-move.html | Bache in Boston Expansion Move | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/critic-of-attica-conditions-ousted-because-of-his-independent-way.html | Critic of Attica Conditions Ousted Because of His â€‹Ââ€‹Independent Wayâ€‹Ââ€‹ | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/fischers-manager-says-match-with-karpov-is-now-very-likely.html | Fischer's Manager Says Match With Karpov Is Now â€‹Ââ€‹Very Likely'I | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-65-of-west-points-cadets-swear-top-students-and.html | 65 of West Point's Cadets Swear Top Students and Athletes Cheat | True | By Pranay Gupte;Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/stranded-ships-move-in-vienna.html | Stranded Ships Move in Vienna | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/ceausescu-and-tito-confer-at-retreat-visit-of-rumanian-leader-comes.html | CEOSESCU AND TITO CONFER AT RETREAT | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/strike-poses-threat-to-britains-economy-seamen-unions-walkout-in.html | STRIKE POSES THREAT TO BRITAIN'S ECONOMY | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-doctor-denies-causing-hepatitis-calls-his-new-drug.html | Doctor Denies Causing Hepatitis; Calls His New Drug â€šÃ„Ã²Spectacularâ€šÃ„Ã´ | True | By Donald Janson;Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/troy-in-court-for-his-sentencing-withdraws-earlier-plea-of-guilty.html | Troy, in Court for His Sentencing, Withdraws Earlier Plea of Guilty | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/vorster-says-he-will-meet-with-rhodesian-premier-next-week.html | Vorster Says He Will Meet With Rhodesian Premier Next Week | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/plays-by-stoppard-set-in-washington.html | Plays by Stoppard Set in Washington | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/allen-rates-giants-team-as-their-best-since-1970.html | Allen Rates. Giants' | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/arizona-republicans-select-steiger-slain-reporters-friend-for.html | Arizona Republicans Select Steiger, Slain Reporter's Friend, for Senate | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/600000-theft-at-italian-museum.html | $600,000 Theft at Italian Museum | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/while-a-curtain-waves-in-the-wind-on-coast.html | While a Curtain Waves in the Wind on Coast | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/argentina-orders-jail-sentences-for-those-causing-labor-unrest.html | Argentina Orders Jail Sentences For Those Causing Labor Unrest | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/five-shot-in-chinatown-its-flareup-of-gangs.html | FIVE SHOT IN CHINATOWN IN FLAREâ€šÃ„Ã´UP OF GANGS | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/dissident-french-bishop-restates-his-defiance-of-pope-on-doctrine.html | Dissident French Bishop Restates His Defiance of Pope on Doctrine | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/2-children-killed-as-train-hits-school-bus-in-oregon.html | 2 Children Killed as Train Hits School Bus in Oregon | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/margaret-philbrook-zug.html | MARGARET PHILBROOK ZUG | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/article-4-no-title.html | ON A SENTIMENTAL JOURNEY: Jack Kamerman, left, 76, of the Bronx, and Maxwell Tamkin, 75, of Jersey City, on their way to Ellis Island, through which they were processed when they immigrated to the United States | | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/newsday-to-build-plant-to-replace-2-it-now-has.html | NEWSDAY TO BUILD PLANT TO REPLACE 2 IT NOW HAS | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/adelphis-teachers-walk-out-over-pact-five-months-of-negotiations.html | ADELPHI'S TEACHERS WALK OUT OVER PACT | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-adelphis-teachers-walk-out-over-pact-five-months.html | ADELPHI'S TEACHERS MK OUT OVER PACT | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/reason-on-puerto-rico.html | Reason on Puerto Rico | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/jets-shuffle-eight-depart-eight-arrive-jets-turnstiles-are-busy-8.html | jetsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/israelis-proposal-on-arabs-disputed-controversy-is-aroused-by.html | ISRAELI'S PROPOSAL ON ARABS DISPUTED | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-south-african-riots-reach-another-town-vehicles.html | SOUTH AFRICAN RIOTS REACH ANOTHER TOWN | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/rhodesia-says-black-guerrillas-killed-a-bedridden-white-woman.html | Rhodesia Says Black Guerrillas Killed a Bedridden White Woman | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/doublea-electric-utilities-poised-to-test-lowest-yields-in-2-years.html | Doubleâ€šÃ„Ã²A' Electric Utilities Poised To Test Lowest Yields in 2 Years | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/washington-aide-arraigned.html | Washington Aide Arraigned | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/new-jersey-pages-us-forms-drop-loyalty-queries-on-job-forms-bar.html | U.S. Forms Drop Loyalty Queries | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/ehrlichman-sentence-delay.html | Ehrlichman Sentence Delayed | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/retired-leader-of-steelworkers-misses-limelight.html | Retired Leader Of Steelworkers Misses Limelight | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/sorg-printing-company-to-stay-in-city-but-shift-operations-to-a-new.html | Sorg Printing Company To Stay in City but Shift Operations to a New Site | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/carters-wife-says-his-attitude-toward-abortion-wont-change.html | Carter's Wife Says His Attitude Toward Abortion Won't Change | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/toward-greater-clarity-lucidity-transparency.html | Toward Greater Clarity, Lucidity, Transparency | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/house-adds-tougher-cleanair-standards-to-bill-designed-to.html | House Adds. Tougher Cleanâ€šÃ„Ã²Air Standards To Bill Designed to Strengthen 1.970 Law | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/nuclear-protesters-sentenced.html | Nuclear Protesters Sentenced | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/people-and-business-simon-bestows-legacy-in-tricentennial-capsule.html | People and Business | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/mccarthy-fails-in-bid-for-california-listing.html | McCarthy Fails in Bid For California Listing | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/article-2-no-title.html | Article 2 â€¦ Â¹ â€¦ Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/for-the-colonel-it-was-fingerlickin-bad.html | For the Colonel, It Was Fingerâ€¦ Â¹ Â"Lickinâ€¦ Â¹ Â' | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/pirates-set-back-phillies-again-61.html | Pirates Set Back Phillies Again, 6â€¦ Â¹ Â"1 | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/anne-stratton-crowley-76-dies-was-founder-of-crow-hill-school.html | Anne Stratton Crowley, 76, Dies; Was Founder of Crow Hill School | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/women-grapple-with-depressionby-sharing-it.html | Women GraŒ…With Depression by Sharing | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/zabilski-named-director.html | Zabilski Named Director | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/first-carterford-debate-is-set-for-old-theater-in-philadelphia.html | First Carterâ€¦ Â¹ Â"Ford Debate Is Set For Old Theater in Philadelphia | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/metropolitan-briefs-byme-signs-1978-repeal-of-jersey-income-tax.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/norway-workers-make-own-rules-workers-in-norway-help-set-rules.html | Norway Workers Make Own Rules | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/personal-finance-va-stimulating-mobilehome-loans.html | Personal Finance | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/atlantic-city-fireman-is-killed.html | Atlantic City Fireman Is Killed | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/judge-rules-nfl-draft-is-illegal-judge-rules-nfl-player-draft-is.html | Judge Rules N.F.L. Draft Is Illegal | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/the-un-today.html | The U.N. Today. | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/japanese-team-starting-to-examine-mig25-jet-brought-in-by-defector.html | Japanese Team Starting To Examine MIGâ€¦ Â¹ Â"25 Jet Brought In by Defector | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/france-and-us-ease-the-dispute-over-sale-of-nuclear-technology.html | France and U.S. Ease the Dispute Over Sale of Nuclear Technology | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/senatehouse-conferees-reach-a-major-decision-on-a-minimum-tax-for.html | Senateâ€¦ Â¹ Â"House Conferees Reach a Major Decision on a â€¦ Â¹ Â"Minimum Taxâ€¦ Â¹ Â' | True | By Edwin L dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/stocks-mixed-in-higher-volume-dow-index-slumps-365-to-99294-stocks.html | Stocks Mixed in Higher Volume; Dow Index Slumps 3.65 to 992.94 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/chamoun-confers-with-assad.html | Chamoun Confers With Assad | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/article-5-no-title.html | Tennessee Post to Ranson | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/a-1-million-foodstamp-embezzlement-laid-to-head-of-white-plains.html | A $1 Million Foodâ€¦ Â¹ Â"Stamp Embezzlement Laid to. Head of White Plains Check Firm | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/moscow-in-a-shift-scores-ultraleftists-in-lebanon-conflict.html | Moscow, in a Shift, Scoresâ€¦ Â¹ Â"Ultraleftists W6 In Lebanon Conflictq | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/jehovahs-witnesses-banned-by-argentina.html | Jehovah's Witnesses Banned by Argentina | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/shirt-makers-and-union-agree-on-a-3year-pact-averting-walkout-today.html | Shirt Makers and Union Agree on a 3â€¦ Â¹ Â"Year Pact, Averting Walkout Today | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/notes-on-people-solzhenitsyn-gets-us-visa-and-buys-house-in-vermont.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/naturopathic-physicians-are-taking-court-action-to-soften-curbs-on.html | Naturopathic Physicians Are Taking Court Action To Soften Curbs on Them | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/entertainment-events-today.html | Entertainment Events Today | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/robert-e-martin.html | ROBERT E. MARTIN | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/the-defense-issue.html | The Defense Issue â€¦ Â¹ Â¶ | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/for-one-night-the-stores-elevators-served-drinks.html | For One Night, the Store's Elevators Served Drinks | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-09 | 1976-09-09 | https://www.nytimes.com/1976/09/09/archives/senator-chiles-faces-a-tight-contest-in-florida.html | Senator Chiles Faces a Tight Contest in Florida | True | | 2004-02-06 0:00 | RE 897-653 | B 145-718 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/broadway-circle-in-the-square-returns-to-its-old-spirit-of.html | Broadway | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/3-chances-to-see-the-craft-of-comedy-the-craft-of-comedy.html | 3 Chances to See the Craft Of Comedy | True | BY Walter Kerr | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/borman-son-denies-bribe-at-west-point-borman-son-denies-a-west.html | Borman Son Denies Bribe at West Point | True | By Charles Kaiser Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/radio.html | RADIO | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/mao-tsetung.html | Mao Tseâ€¦ Â¹ Â"tung | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/reliving-walt-whitmans-new-york.html | Reliving Walt Whitman's NewYork. | True | By David F. White | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/life-with-nastase-its-tempestuous-but-love-shines-through-the-tears.html | Life With Nastase: It's Tempestuous, But Love Shines Through the Tears | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/threats-fail-to-end-argentine-car-strike-workers-defy-arrest-and.html | THREATS FAIL TO END ARGENTINE CAR STRIKE | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/creavy-at-78149-leads-seniors-golf-by-2-shots.html | Creavy, at 78â€¦ Â¹ Â"149, Leads Seniors Golf by 2 Shots | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/agreement-reached-on-tax-revision-bill.html | AGREEMENT REACHED ON TAX REVISION BILL | True | By Edwin L. Dale Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/auto-output-scheduled-to-rise-5-in-week.html | AUTO OUTPUT SCHEDULED TO RISE 5% IN WEEK | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/advertising-good-housekeeping-to-lift-price.html | Advertising | True | By William D. Smith | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/williams-and-buckley-debate-economy.html | Williams and Buckley Debate Economy | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/music-israeli-zeal-and-warmth.html | Music Israeli Zeal and Warmth | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/youths-hoping-a-big-brother-will-volunteer.html | Youths Hoping A Big Brother Wili Volunteer | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/hospital-and-transit-budgets-sent-back.html | Hospit and Budgets Sent Back | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/an-oldâ€Âfashioned-circus-pitches-big-top-in-the-big-town.html | An Oldâ€Â'Fashioned Circus Pitches Big Top in the Big Town | | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/anaconda-to-lift-prices-on-brass-mill-products.html | ANACONDA TO LIFT PRICES ON BRASS MILL PRODUCTS | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/criminal-justice-courses-urged-by-black-police-officers-group.html | Criminal Justice Courses Urged By Black Police Officersâ€ŠÂ´Â´ | | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/view-of-city-with-sound-of-country.html | View of City With Sound Of Country | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/crafts-museum-baking-cakes-to-mark-birthday.html | Crafts Museum Baking Cakes to Mark Birthday | True | By Rita Reif | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/management-alternative-sources-of-energy-growing-managment.html | Management | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/golf.html | Golf | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/giants-and-jets-are-both-underdogs-in-openers-sunday.html | Giants and Jets Are Both Underdogs in Openers Sunday | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/3-burned-in-hawaii-by-what-is-believed-to-be-mustard-gas.html | 3 Burned in Hawaii By What Is Believed To Be Mustard Gas | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/events-and-openings.html | Events and. Openings | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/people-and-business-johnsmanville-top-officers-are-realigned-by.html | People and Business | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/air-new-england-encounters-turbulence-in-its-newly-won-role-as.html | The New York Times/Arthur Charles F. Butler, president of Air New England, at Logan International Airport in Boston | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/carter-warns-that-abortion-issue-might-backfire-if-rival-exploits.html | Carter Warns That Abortion Issue Might Backfire if Rival Exploits It | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/indian-jet-is-hijacked-to-pakistan-motives-for-incident-are-unknown.html | Indian Jet Is Hijacked to Pakistan; Motives for Incident Are Unknown | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/article-3-no-title.html | Article 3 â€ŠÂ´Â€ŠÂ´ No Title | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/cause-of-maos-death-remains-unresolved.html | Cause of Mao's Death Remains Unresolved | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/an-affluent-german-explains-why-hell-vote-for-social-democrats.html | An Affluent German Explains Why He'll Vote for Social Democrats | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/sites-in-newark-and-jersey-city-approved-for-industrial-parks.html | Sites in Newark and Jersey City Approved for Industrial Parks | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/air-new-englands-problems.html | Air New England's Problems | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/edward-verplanck-86-surveyor-was-descended-from-dutch-settlers.html | Edward Verplanck, 86, Surveyor Was Descended From Dutch Settlers | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/carter-unsure-what-to-call-ford.html | Carter Unsure What to Call Ford | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/kissinger-is-cautious.html | KISSINGER IS CAUTIOUS | | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/suspects-sought-in-beating-of-14-in-village-park.html | Suspects Sought in Beating of 14 In â€ŠÂ´Â´Villageâ€ŠÂ´Â´ | | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/new-issues-in-bonds-get-good-exception-prices-of-creditmarket.html | NEW ISSUES IN BONDS GET GOOD RECEPTION | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/extra-imports-of-food-needed-by-the-eec.html | EXTRA IMPORTS OF FOOD NEEDED BY THE E.E.C. | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/us-scholars-expect-china-without-mao-to-become-more-bureaucratic.html | U.S. Scholars Expect China Without Mao to Become More Bureaucratic | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/news-summary-80138550.html | News Summary | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/in-france-the-income-disparity-is-great-gap-in-france-between-rich.html | In France, the Income Disparity Is Great | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/corporation-affairs-kodak-clarifies-introduction-of-ek8-camera-abc.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/soviet-pilot-who-defected-on-mig-flown-to-us-for-political-asylum.html | Soviet Pilot Who Defected on MIG Flown to U.S For Political Asylum | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/the-abortion-issue.html | The Abortion Issue | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/political-uncertainty-in-china.html | Political Uncertainty in China | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/british-seek-block-of-seamens-strike-planned-stoppage-could-have.html | BRITISH SEEK BLOCK OF SEAMEN'S STRIKE | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/yankees-down-brewers-by-42-lyle-placated-yankees-down-brewers-by-42.html | Yankees Down Brewers by 4â€ž,Ã²2; Lyle Placated | True | By Murray Chass | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/the-pop-life-dolly-parton-disk-and-news-of-other-women-singers.html | The Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/league-leaders.html | League Leaders | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/judge-in-connecticut-is-disbarred-for-notarizing-forged-signature.html | Judge in Connecticut Is Disbarred For Notarizing Forged Signature | True | By Michael Knight;Special to The New &#8216;York Times&#8217; | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/article-4-no-title.html | A Novel Week At Brentano's | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/new-libyan-maps-annex-territory-from-3-neighbors.html | New Libyan Maps Annex Territory From 3 Neighbors | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/bill-to-outlaw-medicaid-kickbacks-may-allow-them.html | Bill to Outlaw Medicaid Kickbacks May Allow Them | True | By John L. Hess | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/soviet-statement-stirs-bewilderment-in-beirut.html | SOVIET STATEMENT STIRS BEWILDERMENT IN BEIRUT | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/chrysler-is-placing-stress-on-compacts-as-77-line-is-shown-small.html | CHRYSLER IS PLACING STRESS ON COMPACTS AS â€š,Ã 77 LINE IS SHOWN | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/16-reported-killed-around-cape-town-violence-against-apartheid.html | 16 REPORTED KILLED AROUND CAPE TOWN | True | By Joan F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/uclas-rushing-sinks-arizona-state.html | U.C.L.A.'s Rushing Sinks Arizona State | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/market-place-merger-plan-lifts-cook-shares.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/notes-on-people-susan-ford-and-3-friends-move-into-a-townhouse.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/regret-in-tokyo-cheers-in-taiwan.html | Regret in Tokyo, Cheers in Taiwan | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/program-shapes-up-on-harbor-sludge-but-1981-date-for-ending-dumping.html | PROGRAM SHAPES UP ON HARBOR SLUDGE | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/waving-the-flag-for-art.html | Waving The Flag For Art | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/dole-assures-zionist-convention-of-concern-for-security-of-israel.html | Dole Assures Zionist Convention Of Concern for Security of Israel | True | By George Dugan | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/weekend-movie-clock-manhattan-bronx-brooklyn-queens-queens-contd.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/meadowlands-racing.html | Meadowlands Racing | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/weekender-guide-friday-saturday-weekender-guide-continued-sunday.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/bob-smith-ties-watson-burns-for-lead-at-65.html | Bob Smith Ties Watson, Burns For Lead at 65 | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/recollections-of-talks-with-mao-in-y-enan-in-1944.html | Recollections of Talks With Mao in Yenan in 1944 | True | By John S. Service | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/when-a-wedding-is-canceled-.html | When a Wedding Is Canceled... | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/congress-votes-put-budget-ceiling-near-413-billion.html | Congress Votes Put Budget Ceiling Near 413 Billion | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/pop-music-hattie-wilson.html | Pop Music: Hattie Wilson | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/market-depressed-by-inflation-fears-stocks-open-and-remain-lower.html | The New York Times | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/stuart-d-shaw-marries-linda-robins-professor.html | Stuart D. Shaw Marries Linda Robins, Professor | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/article-5-no-title.html | A brown thrasher carving by Jack and Bette Holt, on view this weekend in Fairfield, Conn. | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/mccarthys-impact-on-vote-for-carter-feared-by-strauss.html | McCarthy's Impact on Vote for Carter Feared by Strauss | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/nixon-terms-mao-unique.html | Nixon Terms Mao Unique | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/us-warns-britain-on-concorde-ban-as-air-talks-begin.html | U.S. Warns Britain On Concorde Ban As Air Talks Begin | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/yankees-records.html | Yankeesâ€š,Ã² | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/art-treasures-of-shinto.html | Art: Treasures Of Shinto | True | By John Russell | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/reserve-reports-money-supply-dropped-for-2d-consecutive-week.html | Reserve Reports Money Supply Dropped for 2d Consecutive Week | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/ford-asserts-rival-would-create-peril-to-defense-of-us-ford-asserts.html | Ford Asserts Rival Would Create Peril To Defense of U.S. | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/macys-reports-176-profit-drop-in-quarter-but-584-gain-in-year.html | Macy's Reports 17.6% Profit Drop In Quarter but 58.4% Gain in Year | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/poll-shows-ford-trailing-in-bid-for-2-voter-groups-gop-needs-poll.html | Poll Shows Ford Trailing in Bid For 2 Voter Groups G.O.P. Needs | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/sketches-of-6-chinese-of-major-influence-in-leadership.html | Sketches Of 6 Chinese of Major Influence in Leadership | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/screen-monument-from-japan.html | Screen: Monument From Japan | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/article-1-no-title.html | Article 1 â€¹Â¸â€¹Â¸Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/for-children.html | For Children | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/as-need-4-pitchers-to-hold-white-sox-and-gain-21-victory.html | A's Need 4 Pitchers to Hold White Sox and Gain 2â€¹Â¸Â¹ Victory | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/rhodesian-blacks-main-grouping-reported-split-up.html | Rhodesian Blacksâ€¹Â¸Â´ | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/24-persons-hurt-by-an-explosion-in-perth-amboy.html | 24 Persons Hurt By an Explosion In Perth Amboy | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/mao-tsetung-father-of-chinese-revolution-leader-of-long-march-based.html | MAO TSEâ€¹Â¸Â·TUNG: FATHER OF CHINESE REVOLUTION | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/kissinger-is-cautious-discerns-no-setback-for-us-relations-with.html | KISSINGER IS CAUTIOUS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/fbi-data-disclose-gray-was-told-about-misdeeds-when-he-was-chief.html | F.B.I. Data Disclose Gray Was Told About Misdeeds When He Was Chief | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/correction-80138553.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/south-africans-divide-people-into-4-groups.html | South Africans Divide People Into 4 Groups | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/helene-berg-92-widow-of-composer-is-dead.html | HELENE BERG, 92, WIDOW OF COMPOSER, IS DEAD | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/mississippi-blacks-picketing-stores-in-suit-over-boycott.html | Mississippi Blacks Picketing Stores in Suit Over Boycott | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/soviet-six-sends-team-usa-to-a-5to0-setback.html | Soviet Six Sends Team USA to a 5â€‹â€¹Â¸Â´0 Setback | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/nathaniel-phillips-91-helped-immigrants-labor-lawyer-founded-the.html | NATHANIEL PHILLIPS, 91, HELPED IMMIGRANTS | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/armenian-church-is-host-to-a-reunion-of-the-human-family.html | Armenian Church Is Host to a Reunion of the Human Family | True | By Ian T. MacAuley | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/at-these-concerts-2d-fiddle-isnt-bad-isaac-stern-and-friends.html | At These Concerts, 2d Fiddle Isn't Bad | True | By John Rockwell | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/steve-cady-new-york-discovers-bridgeport.html | Steve Cady | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/one-instant-winner-of-the-new-lottery-is-new-york-state.html | One Instant Winner of the New Lottery Is New York State | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/chinatown-reacts-to-the-death-of-mao-with-intense-but-mixed.html | Chinatown Reacts to the Death of Mao With Intense but Mixedâ€¹Â¸Â´Emotions | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/at-the-movies.html | At the Movies | True | Guy Flatley | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/restaurants-from-gemutlichkeit-to-a-fairy-tale-trip.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/bloomingdale-opens-store-in-washington.html | Bloomingdale Opens Store in Washington | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/soybeans-pace-commodities-gains.html | Soybeans Pace Commodities Gains | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/agreement-reached-on-tax-revision-bill-confrees-adopt-first-reform.html | AGREEMENT REACHED ON TAX REVISION BILL | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/fresno-newsmen-on-prison-farm-develop-an-insight-into-freedom.html | Fresno Newsmen on Prison Farm Develop an Insight Into Freedom | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/bridge-science-loses-to-tradition-in-play-off-of-a-von-zedtwitz.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/wider-cheating-alleged.html | Wider Cheating Alleged | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/a-lieutenants-credo.html | A Lieutenant's Credo | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/uft-pay-deferral-is-still-not-settled-talks-continuing-in-effort-to.html | U.F.T. PAY DEFERRAL IS STILL NOT SETTLED | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/about-real-estate-ny-housing-agency-is-mastering-subsidies-on-us.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/detroit-newspapers-in-circulation-war-selection-of-an-editor-at.html | DETROIT NEWSPAPERS IN CIRCULATION WAR | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/2-unwanted-issues-confronting-ford-survey-finds-carter-holds-edge.html | 2 UNWANTED ISSUES CONFRONTING FORD | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/moynihan-for-the-senate.html | Moynihan for the Senate | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/correction-commission-planning-hearings-on-an-incident-at-attica.html | Correction Commission Planning Hearings on an Incident at Attica | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/state-court-rules-badillo-cannot-run-as-republican-in-the-november.html | State Court Rules Badillo Cannot Run as Republican In the November Election | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/czechoslovaks-beat-team-canada.html | Czechoslovaks Beat Team Canada | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/turn-out-for-badillo.html | Turn Out for Badillo | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/amex-trading-due-in-options-of-gold-and-silver-bullion.html | Amex Trading Due In Options ofâ€šÃ„Â"Gold And Silver Bullion | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/a-public-duty.html | â€šÃ„Â"A Public Dutyâ€šÃ„Â" | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/blast-in-chemical-plant-injures-24-four-critically-in-perth-amboy.html | Blast in Chemical Plant Injures 24, Four Critically, in Perth Amboy | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/metropolitan-baedeker-central-park-west.html | Metropolitan Baedeker | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/stage-dark-passage.html | Stage:Dark Passage | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/jets-keep-shifting-players-two-dropped-one-recalled.html | Jets, Keep Shifting Players; Two Dropped, One Recalled | True | By Gerald Eskenazi Special to The New York Theo | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/around-the-nation-16-los-angeles-policemen-accused-in-teenage-sex.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/1703-persons-queried-in-timescbs-survey.html | 1,703 Persons Queried In Timesâ€šÃ„Â"CBS Survey | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/foreign-agencies-ranked-second-in-holdings-of-federal-securities.html | Foreign Agencies Ranked Second In Holdings of Federal Securities | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/parentschildren-are-schoolchildren-taught-reading-too-soon.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/dance-alumni-of-paul-taylor-company-at-delacorte-theater.html | Dance: Alumni of Paul Taylor Company at Delacorte Theater | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/yankee-box-score.html | Yankee Box Score | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/jerry-ames-taps-his-message.html | Jerry Ames Taps His Message | True | BY Jennifer Dunning | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/poll-shows-ford-trailing-in-bid-for-2-voter-groups-gop-needs.html | Poll Shows Ford Trailing in Bid For 2 Voter Groups G.O.P. Needs | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/us-lifts-estimate-of-soviet-grain-crop-by-10-million-tons-output-is.html | U.S. LIFTS ESTIMATE OF SOVIET GRAIN CROP BY 10 MILLION TONS | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/complaint-by-bellevue-is-reported-on-use-of-babydeath-information.html | Complaint by Bellevue Is Reported On Use of Babyâ€šÃ„Â"Death Information | True | By Lena Williams | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/pay-less-drug-buying-value-giant-stores.html | Pay Less Drug Buying Value Giant Stores | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/democratic-senate-hopefuls-debate-a-2d-day-in-row.html | Democratic Senate Hopefuls Debate a 2d Day in Row | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/opera-la-scalas-boheme-in-washington.html | Opera: La Scala's â€šÃ„Â"Bohemeâ€šÃ„Â" | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/text-of-the-announcement-issued-by-peking-reporting-death-of.html | Text of the Announcement Issued by Peking Reporting Death of Chairman Mao | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/john-r-scotford-88-church-building-expert.html | JOHN R. SCOTFORD, 88, CHURCHâ€šÃ„Â" | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/kaufman-asks-code-requiring-lawyers-to-volunteer-aid.html | Kaufman Asks Code Requiring Lawyers To Volunteer Aid | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/commodity-price-index-rose-19-from-last-weeks-level.html | Commodity Price Index Rose 1.9 From Last Week's Level | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/eckerd-drugs-to-merge-with-jack-eckerd-corp.html | Eckerd Drugs to Merge With Jack Eckerd Corp. | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/knicks-obtain-mcmillian-nets-seeking-archibald.html | Knicks Obtain McMillian; Nets Seeking Archibald | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/borg-nastase-advance-into-semifinals-orantes-defeated-in-3hour.html | Borg, Nastase Advance Into Semifinals | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/mets-records.html | Metsâ€šÃ„Â" | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/santa-fe-will-buy-westates-holdings-railway-concern-to-get-oil-and.html | SANTA FE WILL BUY WESTATES HOLDINGS | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/experts-say-it-will-take-six-years-to-establish-seabed-mining-unit.html | Experts Say It Will Take Six Years To Establish Seabed Mining Unit | True | By Kathleen Teltsch special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/kills-laid-to-disturbance.html | Kills Laid to â€šÃ„Â"Disturbanceâ€šÃ„Â" | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/product-quality-control-is-plaguing-eastern-bloc.html | Product Quality Control Is Plaguing Eastern Bloc | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/trenton-topics-utility-board-examiners-disagree-on-a-public-service.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/borman-son-denies-bribe-at-west-point.html | Borman Son Denies Bribe at West Point | True | By Charles Kaiser Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/cooke-assails-sunday-store-hours.html | Cooke Assails Sunday Store Hours | True | By Art L. Goldman | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/werner-lieb-a-horticulturist-dies-on-cape-cod-at-age-of-93.html | Werner Lieb, a Horticulturist, Dies on Cape Cod at Age of 93 | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/2-young-children-left-alone-perish-in-a-fire-in-bronx.html | 2 Young Children Left Alone Perish In a Fire in Bronx | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/west-german-tank-here-for-tests-west-german-tank-here-for-test-and.html | West German Tank Here for Tests | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/business-briefs-eec-to-weigh-request-british-steel-output-up-2.irt.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/a-mural-effect-for-homes-and-not-a-mural-in-sight.html | A Mural Effect for Homesâ€¦And Not a Mural in Sight | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/william-pabst.html | WILLIAM PABST | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/the-musts-as-cartier-sees-them.html | The â€¦Â´Mustsâ€¦Â´â€¦Â®as Cartier Sees Them | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/political-uncertainty-in-china-natural-disasters-and-reports-of.html | Political Uncertainty in China | True | By Fox.Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/damaging-of-notebook-called-factor-in-killing.html | DAMAGING OF NOTEBOOK CALLED FACTOR IN KILLING | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/screvane-calls-charge-against-otb-inaccurate.html | Screvane Calls Charge Against OTB Inaccurate | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/some-in-moscow-look-to-improvement-in-chinese-ties-as-leverage.html | Some in Moscow Look to Improvement in Chinese. Ties as Leverage Against U.S. | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/beethoven-inspires-a-new-fan-club.html | Beethoven Inspires A New Fan Club | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/task-force-named-to-aid-wnyc.html | Task Force Named to Aid WNYC | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/vast-ocean-of-heavy-oil-a-challenge-for-venezuela.html | Vast Ocean of Heavy Oil A Challenge for Venezuela | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/liberal-party-will-endorse-carter-conservatives-weigh-backing-ford.html | Liberal Party Will Endorse Carter; Conservatives Weigh Backing Ford | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/statistics-show-britons-living-standard-fell-07-as-75-with.html | Statistics Show Briton's Living Standard Fell 0.7% in â€¦Â´'75 With Spreading Inflation | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/in-search-of-the-czechoslovak-east-side.html | In Search the Czechoslovak East Side | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/5-hurt-in-chinatown-gang-fight-flareup-follows-months-truce.html | 5 Hurt in Chinatown Gang Fight; Flareâ€¦Â°Up Follows Month's Truce | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/a-love-letter-to-his-daughters.html | A Love Letter to His Daughters | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/ford-asserts-rival-would-create-peril-to-defense-of-us.html | Ford Asserts Rival Would Create Peril To Defense of U.S. | True | By James M. Naughton Special to Tha New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/colgate-plans-to-acquire-marisa-christina-inc.html | Colgate Plans to Acquire Marisa Christina Inc. | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/panel-on-paperwork-assembling-a-litany-of-constant-redundancy.html | Panel on Paperwork Assembling A Litany of Constant Redundancy | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€¦Â´â€¦Â°.Â´â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/ocean-resources-policy-is-urged-by-richardson.html | OCEAN RESOURCES POLICY IS URGED BY RICHARDSON | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/buckley-says-curbs-impede-businesses-calls-for-changes-in-tax.html | BUCKLEY SAYS CURBS IMPEDE BUSINESSES | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/even-poets-dont-last-forever.html | Even Poets Don't Last Forever | True | By James Reston | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/ara-services-to-buy-work-wear-rental-unit.html | ARA Services to Buy Work Wear Rental Unit | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/wreck-is-thought-to-be-bonhomme-richard.html | Wreck Is Thought to Be Bonhomme Richard | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/capital-of-laos-gets-food-again-at-least-for-the-time-being.html | Capital of Laos Gets Food Again, a Least for the Time Being | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/new-jersey-briefs-teachers-ignore-order-to-go-back-to-work.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/radar-images-from-venus-depict-vast-area-of-possible-lava-flow.html | Radar Images From Venus Depict Vast Area of Possible Lava Flow | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/dole-suggests-that-ford-will-err-if-he-fails-to-campaign-actively.html | Dole Suggests That Ford Will Err If He Fails to Campaign Actively | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/a-hot-new-act-at-the-cabarets.html | A Hot New Act At the Cabarets | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/metropolitan-briefs-bus-center-is-opened-at-lirr-station-2-guilty.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-10 | 1976-09-10 | https://www.nytimes.com/1976/09/10/archives/campaign-on-swine-flu-virus-recalls-the-pandemic-of-1918-swine-flu.html | Campaign on Swine Flu Virus Recalls the Pandemic of 1918 | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-664 | B 147-930 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-4-no-title.html | Feel like running away from home? | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/french-say-tito-is-reported-ill-and-giscard-will-defer-his-trip.html | French Say Tito Is Reported Ill And Giscard Will Defer .His Trip | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/soybeans-wheat-and-oats-futures-prices-close-sharply-lower-iced.html | Soybeans, Wheat and Oats Futuresâ€šÃ„Ã´Prices Close Sharply Lower | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/french-renew-glass-injunction.html | French Renew Glass Injunction | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/jet-with-92-hijacked-out-of-la-guardia-flown-toward-europe-bomb-at.html | JET WITH 92 HIJACKED OUT OF LA GUARDIA | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/court-grants-injunction-in-peanut-price-program.html | COURT GRANTS INJUNCTION IN PEANUT PRICE PROGRAM | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/the-opera-superlative-otello-parisians-ensemble-staging-enables.html | The Opera: Superlative â€šÃ„Ã²Otelloâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/taddeaur-n-hudes-66-dies-was-writer-for-look-and-life.html | Taddeusz N. Nudes, 66, Dies; Was Writer for Look and Life | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/rancor-rises-in-democratic-senate-battle.html | Rancor Rises in Democratic Senate Battle | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/south-africa-makes-concessions-to-people-of-mixed-racial-origins.html | South Africa Makes Concessions To People of Mixed Racial Origins; | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/letter-to-the-editor-1-no-title.html | Stuart Leeds | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/more-women-entering-ministry-but-they-still-meet-resistance.html | More Women Entering Ministry But They Still Meet Resistance | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/around-the-nation-school-discipline-called-at-crisis-level-in.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/hijacked-twa-plane-flies-toward-europe-goes-to-montreal-then-gander.html | HIJACKED T.W.A. PLANE FLIES TOWARD EUROPE | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/catholic-clerics-are-encouraged-by-ford-support-of-abortion-curb.html | Catholic Clerics Are â€šÃ„Ã²Encouragedâ€šÃ„Ã´ By Ford Support of Abortion Curb | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/dorsetts-heisman-quest-will-not-be-solo-effort.html | Dursettâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/on-jobs-for-all.html | On Jobs For All | True | By Carolyn Shaw Bell | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/sports-today.html | Sports Today | | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/panel-urges-that-psychosurgery-be-continued-on-research-basis.html | Panel Urges That Psychosurgery Be Continued on Research Basis | True | By Harold M. Schmeck Jr. Special to The New York Times: | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/tests-cast-doubts-on-nickel-carbonyl-as-cause-of-legionnaires.html | Tests Cast Doubts on Nickel Carbonyl as Cause of Legionnairesâ€šÃ„Ã´ Illness | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/tarzans-of-the-apes-meet-abe-of-city-hall.html | Tarzans of the Apes Meet Abe of City Hall | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/escaped-inmate-held-in-holdup.html | Escaped Inmate Held in Holdup | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/military-honor.html | Military Honor | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/books-of-the-times-a-journalists-journey.html | Books of The Times | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/india-reports-cooperation.html | India Reports Cooperation | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/buckley-pictures-forced-busing-as-racial-not-educational-aim.html | Buckley Pictures Forced Busing As Racial, Not Educational, Aim | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/reaction-in-maos-death-restrained-in-hong-kong.html | Reaction in Mao's Death Restrained in Hong Kong | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/shanker-assails-board-on-hiring-hall-tactics.html | SHANKER ASSAILS BOARD ON â€šÃ„Ã²HIRING HALLâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/auto-workers-end-strike-in-argentina-plants-in-operation.html | Auto Workers End Strike in Argentina; Plants in Operation | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/going-going-goooonnnnne.html | Going,Going, Goooonnnnne | True | By J. Fred Bucy | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/japanese-steel-exports-up-20-in-seven-months.html | Japanese Steel Exports UD 200/0 in Seven Months | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/column-dates-changed.html | Column Dates Changed | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/barriciniloft-unit-sold-by-southland-bb-candy-company-buys-a-plant.html | BARRICINIâ€šÃ„Ã´LOFT UNIT SOLD BY SOUTHLAND | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/house-hearings-are-planned-on-mystery-disease.html | House Hearings Are Planned on Mystery Disease | True | By Lawrence K. Altman;Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/ellen-murray-is-wed-to-james-t-kelsey.html | Ellen Murray Is Wed To James T. Kelsey | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/mets-defeat-cards-43-lolich-is-injured-at-bat.html | Mets Defeat Cards, 4â€šÃ„Ã³3; Lolich Is Injured at Bat | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/us-is-concerned-by-cancer-in-state-but-an-environmental-aide.html | U.S IS â€šÃ„Ã²CONCERNEDâ€šÃ„Ã´ BY CANCER IN STATE | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/metropolitan-briefs-erie-county-ordered-to-resume-welfare-12-named.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/carey-comes-to-queens-to-repay-state-senator-who-stood-by-him.html | Carey Comes to Queens to Repay State Senator Who Stood by Him | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/helen-r-bryan-82-of-refugee-group-aided-those-fleeing-spain-in.html | HELEN R. BRYAN, 82, OF REFUGEE GROUP | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/rothko-heir-asks-contempt-fine-from-director-of-marlborough.html | Rothko Heir Asks Contempt Fine From Director of Marlborough | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/test-of-creation-fighters.html | Test of â€šÃ„Ã²Creation Fightersâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/mayor-institutes-computer-system-to-check-the-abuse-of-medicaid.html | Mayor Institutes Computer System To Check the Abuse of Medicaid | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/personal-finance-bank-credit-cards-free-ride-ending.html | Personal Finance | True | BY Terry Robards | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/bill-before-house-panel-could-prepare-way-to-pay-100-million-to-the.html | Bill Before House Panel Could Prepare Way to Pay $100 Million to the Sioux | True | By Ernest Holsendolph;Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/pakistan-policemen-capture-hijackers-7-crew-members-of-indian-jet.html | â€šÃ„Ã²PAKISTAN POLICEMEN CAPTURE HIJACKERS | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/mccarthy-sues-to-gain-place-in-election-debates-with-ford-and.html | McCarthy Sues to Gain Place in Election Debates With Ford and Carter | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-9-no-title-welfare-is-ended-in-woodstock-as-town-reacts-to.html | Welfare Is Ended in Woodstock As Town Reacts to Its â€šÃ„Ã²Driftersâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/edward-fennell-dies-in-illinois-united-airlines-general-counsel.html | Edward Fennell Dies in Illinois; United Airlines General Counsel | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/american-stock-exchange-transactions-consolidated-summary-of.html | American Stock Exchange Transactions: Consolidated Summary of Yesterday's Trading | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/imf-will-be-asked-to-slow-its-pace-reuss-cites-objections-italy.html | I.M.F. Will Be Asked to Slow Its Paceâ€šÃ„Ã²Reuss Cites Objections | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/floodwaters-kill-2-and-destroy-roads-in-southwest-storm.html | Floodwaters Kill 2 And Destroy Roads In Southwest Storm | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/john-l-shover.html | JOHN L. SHOVER | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/phils-continue-their-slide-as-cubs-post-a-32-triumph.html | Phils Continue Their Slide As Cubs Post a 3â€šÃ„Ã²2 Triumph | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/arthur-e-teale.html | ARTHUR E. TEALE | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/chinese-subdued-rather-than-distraught-over-mao.html | Chinese Subdued Rather Than Distraught Over Mao | True | By Ross H. Munro The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/more-women-entering-ministry-but-they-still-meet-resistance-women.html | More Women Entering Ministry But They Still Meet Resistance | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/congress-passes-bill-curbing-mail-rate-rise.html | CONGRESS PASSES BILL CURBING MAIL RATE RISE | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/la-scala-offers-la-cenerentola-in-washington.html | La Scala Offers â€šÃ„Ã²La Cenerentolaâ€šÃ„Ã´ | True | By John Rockwell Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/vietnams-admission-to-the-un-will-be-considered-next-tuesday.html | Vietnam's Admission to the U.N. Will be Considered Next Tuesday | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/city-stores-reports-large-deficits-in-quarter-and-halfyear-periods.html | City Stores Reports Large Deficits In Quarter and Halfâ€šÃ„Ã²Year Periods | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/kissinger-plans-to-leave-monday-on-tour-including-south-africa.html | Kissinger Plans to Leave Monday On Tour Including South Africa | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/historic-occasion-fatigue.html | Historic Occasion Fatigue | True | By Russell Baker | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/aborted-cruise-brings-suit.html | Aborted Cruise Brings Suit | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/consumer-notes-legislature-is-called-on-to-show-more-care-in-bills.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/welfare-ends-in-woodstock-as-a-reaction-to-drifters.html | Welfare Ends in Woodstock As a Reaction To â€šÃ„Ã²Driftersâ€šÃ„Ã´ | True | By Molly Ivins Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/defecting-soviet-fighter-pilot-disappears-into-hiding-in-us.html | Defecting Soviet Fighter Pilot Disappears Into Hiding in U.S. | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/trenton-topics-us-halts-funds-for-trenton-state-hospital.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/miss-evert-gains-final-with-evonne-goolagong-miss-evert-reaches.html | Miss Evert Gains Final With Evonne Goolagong | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/queensivil-court.html | Queensâ€šÃ„Ã²Civil Court | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/yanks-win-on-slam-by-gamble-64-gambles-grand-slam-tops-brewers-for.html | Yanks Win On Slam by Gamble, 6â€šÃ„Ã²4 | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/corn-forecast-pared-by-hot-dry-august-but-record-harvest-still-is.html | Corn Forecast Pared by Hot, Dry August | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-10-no-title.html | Article 10 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/chinese-subdued-rather-than-distraught-over-mao-chinese-subdued.html | Chinese Subdued Rather Than Distraught over mao | True | By Ross H. Munro The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/tax-bill-written-in-public-may-doom-backd-a-room-kind.html | Tax Bill Written in Public May Doom Backâ€šÃ„Ã²Room Kind | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/notes-on-people-aleandra-creel-marries-goelet-museum-president.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/nets-complete-archibald-deal-sending-2-players-to-kings-taylor.html | Nets. Complete Archibald Deal, Sending 2 Players to Kings | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/clifford-j-nuttall-sr-dies-at-77-promoted-major-antiques-fairs.html | Clifford J. Nuttall Sr. Dies at 77; Promoted Major Antiques Fairs | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/dalton-trumbo-film-writer-dies-oscar-winner-had-been-blacklisted.html | Dalton Trumbo, Film Writer, Dies; Oscar Winner Had Been Blacklisted | True | By Jon Nofdlheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/jets-inept-at-sacking-quarterbacks.html | Jets Inept at Sacking Quarterbacks | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/renting-bias-is-laid-to-coop-city-board-discriminatory-practices.html | RENTING BIAS IS LAID TO COâ€šÃ¢ÂªOP CITY BOARD | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/rail-tonmileage-rises-282.html | Rail Tonâ€šÃ¢Â¥Mileage Rises 28.2% | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/history-tapestries-offered-new-york.html | History Tapestries Offered New York | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/dole-charges-rivals-pose-peril-to-texas-he-says-carter-would-break.html | DOLE CHARGES RIVALS POSE PERIL TO TEXAS | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/rich-and-poor-lands-due-to-resume-talks-compromise-after-two-months.html | RICH AND POOR LANDS DUE TO RESUME TALKS | True | By Clyde H. Farnsworth;Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/crosby-and-nash-catch-on.html | Crosby and Nash Catch On | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/spanish-prime-minister-pledges-strong-2unit-parliament-by-june.html | Spanish Prime Minister Pledges Strong 2â€šÃ¢Â¥Unit Parliament by June | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/youth-16-is-seized-in-bergen-murder-charged-with-the-abduction-rape.html | YOUTH, 16, IS SEIZED IN BERGEN MURDER | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/jet-out-of-la-guardia-is-hijacked-bomb-left-in-new-york-goes-off.html | JET OUT OF LA GUARDIA IS HIJACKED | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/mondale-sees-bias-as-peril-to-carter-cites-kennedy-in-1960-and.html | MONDALE SEES BIAS AS PERIL TO CARTER; Cites Kennedy in 1960 and Urges Voters Not Misjudge Georgian | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/wilkins-feted-at-75-still-vigorous-rights-figure.html | Wilkins, Feted at 75, Still Vigorous Rights Figure | True | By Lena Williams | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/youth-16-is-seized-in-jersey-slaying-charged-with-the-abduction.html | YOUTH, 16, IS SEIZED IN JERSEY SLAYING | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/cooking-up-a-varied-batch-of-classes-for-the-fall-season.html | Cooking Up a Varied Batch of Classes for the Fall Season | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/business-briefs-norway-and-britain-plan-ministerial-oil-committee.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/about-new-york-that-overshadowed-race-in-the-north-bronx.html | About New York | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/bishops-encouraged-by-ford-on-abortion-but-they-arent-totally.html | BISHOPSENCOURAGEDâ€šÃ¢Â¥ BY FORD ON ABORTION | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/mordecai-johnson-educator-dies-at-86-dr-walter-rieve-86-specialist.html | MORDECAI JOHNSON, EDUCATOR,DIES AT 86 | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/westates-liquidation-put-at-107011110-a-share.html | Westates Liquidation Put at $10.70â€šÃ¢Â¥$11.10 a Share | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/ouster-of-3-senior-peking-aides-is-indicated-in-mao-funeral-list.html | Ouster of 3 Senior Peking Aides Is Indicated in Mao Funeral List | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/mondale-citing-kennedy-in-1960-bids-voters-not-misjudge-carter.html | Mondale, Citing Kennedy in 1960, Bids Voters Not Misiudee Carter | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/the-judicial-candidates.html | The Judicial Candidates | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/people-in-sports-laudas-return-to-racing-spoiled-by-rain-at-monza.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/man-slain-100000-calf-killed-in-bizarre-case-in-connecticut.html | Man Slain, $100,000 Calf Killed In Bizarre Case in Connecticut | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/south-africans-are-pleased.html | South Africans Are Pleased | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-6-no-title.html | Article 6 â€šÃ¢Â¥â€šÃ¢Â¥ No Title | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/jerry-lewis-hailed-in-senate.html | Jerry Lewis Hailed in Senate | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/marine-corps-shifts-2.html | Marine Corps Shifts 2 | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/giants-hoping-to-settle-a-score-with-allen-redskins-tomorrow.html | Giants Hoping to Settle a Score With Allen, Redskins Tomorrow | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-7-no-title.html | Article 7 â€šÃ¢Â¥â€šÃ¢Â¥ No Title | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/judge-bars-new-us-regulations-permitting-bits-of-bone-in-meat.html | Judge Bars New U.S. Regulations Permitting Bits of Bone in Meat | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/burke-hedges-65-dies-in-texas-once-served-as-a-cuban-envoy.html | Burke Hedges, 65, Dies in Texas Once Served as a Cuban Envoy | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/rain-brings-a-deluge-of-changes-at-belmont.html | Rain Brings a Deluge Of Changes at Belmont | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/retail-sales-show-an-increase-of-22-over-july-figures.html | Retail Sales Show An Increase of 2.2% Over July Figures | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/meadowlands-racing.html | Meadowlands Racing | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/schools-in-louisville-are-calmer-in-2d-year-of-desegregation-plan.html | Schools in Louisville Are Calmer In 2d Year of Desegregation Plan | True | By Reginald Stuart;Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/new-era-for-usc-eleven.html | New Era for U.S.C. Eleven | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/manhattancivil-court.html | Manhattanâ€ ̄,Â°Civil Court | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/thai-student-victory.html | Thai Student Victory | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/bridge-generalizations-break-down-in-heat-of-tournament-play-by.html | Bridge: Generalizations Break Down In Heat of Tournament Play | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/jailing-of-newsmen-protested-on-coast-10-busloads-of-church-members.html | JAILING OF NEWSMEN PROTESTED ON COAST | True | By Wallace Turner;Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/badillo-and-velez-trade-charges-in-their-first-campaign-debate.html | Badillo and Velez Trade Charges In Their First Campaign Debate; | True | By David Vidal | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/soviet-announces-rocket-tests-for-an-area-of-the-barents-sea.html | Soviet Announces Rocket Tests For an Area of the Barents Sea | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/rj-reynolds-tells-sec-of-payments-25-million-given-in-us-and-abroad.html | R.J.REYNOLDS TELLS S.E.C. OF PAYMENTS | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/new-jersey-briefs-3-workers-hurt-in-blast-sent-to-burn-centers.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/white-motor-discusses-sale-of-additional-assets.html | White Motor Discusses Sale of Additional Assets | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/rubin-carter-trial-is-moved-by-judge-judge-transfers-the-rubin.html | Rubin Carter Trial Is Moved by Judge | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/connors-knows-hes-going-to-win.html | â€ ̄,Â°Connors Knows He's Going to Winâ€ ̄,Â° | True | Dave Anderson | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/manhattansurrogates-court.html | Manhattanâ€ ̄,Â°Surrogate's Court | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/peyser-over-buckley.html | Peyser Over Buckley | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/judge-moves-rubin-carter-trial-after-citing-prejudicial-publicity.html | Judge Moves Rubin Carter Trial it After Citing â€ ̄,Â°Prejudicial Publicityâ€ ̄,Â° | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/correction-80141565.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-2-no-title.html | Article 2 â€ ̄,Â°â€ ̄,Â° No Title | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/webster-e-janssen.html | WEBSTER E. JANSSEN | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/bank-of-england-raises-its-lending-rate-to-13-crisislevel-move.html | Bank of England Raises Its Lending Rate to 13% | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/agents-are-being-given-immunity-in-inquiry-into-fbi-burglaries.html | Agents Are Being Given Immunity In Inquiry Into F.B.I. Burglaries | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/secluded-vermont-estate-may-be-solzhenitsyn-home.html | Secluded Vermont Estate May Be Solzhenitsyn Home | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/supermarket-produce-a-search-for-freshness.html | Supermarket Produce: A Search for Freshness | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/us-rejects-new-york-city-plan-to-sell-bonds-for-sewage-plants.html | U.S. Rejects New York City Plan To Sell Bonds for Sewage Plantsâ€ ̄,Â° | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/charles-h-sheldon.html | CHARLES H. SHELDON | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/ford-and-carter-ad-consultants-call-short-tv-commercials-best.html | Ford and Carter Ad Consultants Call Short TV Commercials Best | True | By Les Brown | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/brooklyncivil-court.html | Brooklynâ€ ̄,Â°Civil Court | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/callaghan-in-a-surprise-move-reshuffles-his-cabinet.html | Callaghan, in a Surprise Move, Reshuffles His Cabinet | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-3-no-title.html | Article 3 â€ ̄,Â°â€ ̄,Â° No Title | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/morris-l-wolf.html | MORRIS L. WOLF | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/mrs-consuelo-bailey-vermont-political-leader.html | MRS. CONSUELO BAILEY, VERMONT POLITICAL LEADER | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-5-no-title.html | Article 5 â€ ̄,Â°â€ ̄,Â° No Title | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/the-friendly-stranger.html | The Friendly Stranger. | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/marcos-creates-council-to-share-lawmaking-powers-with-him.html | Marcos Creates Council to Share Lawâ€ ̄,Â°Making Powers With Him | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/not-quite-soho-art-sale.html | Not Quite SoHo Art Sale | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-8-no-title.html | Article 8 â€ ̄,Â°â€ ̄,Â° No Title | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/richie-havens-is-at-bottom-line.html | Richie Havens Is at Bottom Line | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/impact-of-tax-bill-is-considered-mild-by-many-in-wall-st-endingof.html | IMPACT OF TAX BILL IS CONSIDERED MILD BY MANY IN WALL ST. | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/parched-wales-learns-to-live-with-drought.html | Parched Wales Learns to Live With Drought | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/corporation-affairs-ge-to-make-2-satellites-for-european-space-unit.html | â€šÂ¬Â°Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/patents-metalcasting-process-uses-vapors.html | Patents | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/laotians-tight-discipline-reaches-into-home-shop-bar.html | Laotiansâ€šÂ¬Â´ | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/other-company-reports.html | Other Company Reports | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/rj-reynolds-tells-sec-of-payments-r-d-reynolds-tells-sec-of-25.html | R.J. Reynolds Tells S.L.C. of Payments | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/news-summary-80141560.html | News Summary | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/bankamericard-to-get-a-new-name-visa-personal-finance.html | Bank Americard to Get A New Name: Visa | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/edwin-c-kennedy-retired-aide-of-hearst-publications-dies-77.html | Edwin C. Kennedy, Retired Aide Of Hearst Publications, Dies, 77 | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/the-new-york-times-saturday-september-11-1976-new-montreal-airport.html | New Montreal Airport Is Innovative, but It Is Far From the City | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/burns-leads-nicklaus-fails-to-make-cut-burns-leads-world-golf-by-2.html | Burns Leads; Nicklaus Fails To Make Cut | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/carters-style-is-mild-but-far-from-bland.html | Carter's Style Is Mild but Far From Bland | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/new-york-lottery-director-warns-that-vendors-are-able-to-cheat.html | New York Lottery Director Warns That Vendors Are Able to Cheat | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/vendors-can-cheat-new-york-director-of-lottery-warns-he-opens-up.html | VENDORS CAN CHEAT, NEW YORK DIRECTOR OF LOTTERY WARNS | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/mrs-wallaces-wiretap-spurs-questions-on-marriage.html | Mrs. Wallace's Wiretap Spurs Questions on Marriage | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/helen-paine-bride-of-jonathan-keith-in-ceremony-on-li.html | Helen Paine Bride Of Jonathan Keith In Ceremony on L. I. | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/all-176-aboard-killed-as-2-airliners-collide-high-over-yugoslavia.html | ALL 176 ABOARD KILLED AS 2 AIRLINERS COLLIDE HIGH OVER YUGOSLAVIA | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/shades-of-chanel-a-remake-from-paris.html | Shades of Chanel: A Remake From Paris | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/military-testifies-on-f14s-for-iran-pentagon-said-to-be-unaware-of.html | MILITARY TESTIFIES ON F14Â´S FOR IRAN | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/brooklyn-surrogates-court.html | Brooklynâ€šÂ¬Â´Surrogate's Court | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/decline-in-money-supply-and-rise-in-retail-sales-lift-stock-prices.html | Decline in Money Supply and Rise In Retail Sales Lift Stock Prices | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/lyle-weighs-in-at-211-isaac-205-for-utica-bout.html | Lyle Weighs in at 211, Isaac, 205, for Utica Bout | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/article-1-no-title.html | NOVELS by J. Inchardi SIO each | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/police-arrest-10-youths-in-attack-in-park-that-injured-13-persons.html | Police Arrest 10 Youths in Attack In Park. That Injured 13 Persons | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/hoffmann-says-honor-code-inquiry-is-ending-with-12-cases-pending.html | Hoffmann Says Honor Code Inquiry Is Ending, With 12 Cases Pending | True | By John W. Finney,Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/the-bronx-civil-court.html | The Bronxâ€šÂ¬Â´Civil Court | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/auto-workers-get-new-offer-on-2-key-issues.html | Auto Workers Get New Offer On 2 Key Issues | True | By William Al Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/all-176-aboard-die-as-2-planes-collide-above-yugoslavia-worst-toll.html | ALL 176 ABOARD DIE AS 2 PLANES COLLIDE ABOVE YUGOSLAVIA | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/film-fete-accents-womans-role.html | Film Fete Accents Women's Role | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/nixons-white-house-is-criticized-in-audit.html | Nixon's White House Is Criticized in Audit | True | | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-11 | 1976-09-11 | https://www.nytimes.com/1976/09/11/archives/welfare-ends-in-woodstock-as-a-reaction-to-drifters-welfare-is.html | Welfare Ends in Woodstock As a Reaction To Driftersâ€šÂ¬Â´ | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-663 | B 147-929 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/ford-says-abortion-wont-be-exploited-as-campaign-issue.html | Ford Says Abortion Won't Be Exploited As Campaign Issue | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/carter-is-pleased-by-campaign-so-far-says-he-emphasized.html | CARTER IS PLEASED BY CAMPAIGN SO FAR | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/surrender-of-croatian-hijackers-followed-arrest-of-one-terrorist.html | Surrender of Croatian Hijackers Followed Arrest of One Terrorist | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-big-pay-less-the-small-pay-more.html | The Big Pay Less, The Small Pay More | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/outgoing-us-envoy-in-moscow-cautiously-optimistic-on-relations.html | Outgoing U.S. Envoy in Moscow Cautiously Optimistic on Relations | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letters-letters-letters-letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/whats-doing-along-the-brittany-coast.html | What's Doing Along the BRITTANY COAST | True | By Herbert R. Lottman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/monmouth-racing.html | Monmouth Racing | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://nytimes.com/1976/09/12/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/arden-green-married-to-anthon-moulton.html | Arden Green Married to Anthony Moulton | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dole-avoids-taking-sides-in-battle-for-control-of-texas-gop-says.html | Dole Avoids Taking Sides in Battle for Control of Texas G.O.P. | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/about-long-island-names-by-the-numbers-street-names-as-sociology.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/4way-democratic-council-battle-stirring-interest-in-sixth-district.html | 4â€‹Ã‚Â°Way Democratic Council Battle Stirring Interest in Sixth District | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/capital-of-laos-meeting-ground-of-rival-envoys.html | Capital of Laos Meeting Ground Of Rival Envoys | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-tax-bill-.html | The Tax Bill ... | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/bonns-issues-are-outshone-by-billboards.html | Bonn's Issues Are Outshone By Billboards | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/a-plant-that-suffolk-farmers-dont-dig-a-plant-not-dug.html | A Plant That Suffolk Farmers Don't Dig | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dog-shows.html | Dog Shows | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/film-view-a-great-film-we-may-never-see.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/priest-leads-war-on-prostitution.html | Priest Leads War on Prostitution | True | By Robert Armbruster | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dorothy-f-rodger.html | DOROTHY F. RODGER | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/mondale-campaigning-in-jersey-urges-political-leaders-to-resolve.html | Mondale, Campaigning in Jersey, Urges Political Leaders to Resolve Differences and Unite Behind Carter | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/mourning-for-mao-is-restricted-to-organized-groups.html | Mourning for Mao Is Restricted to Organized Groups | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/us-defeats-finland-63-in-hockey.html | U.S. Defeats Finland, 6â€‹Ã‚Â°3, In Hockey | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/new-york-congressional-delegates-concerned-about-collective-image.html | New York Congressional Delegates Concerned About Collective Image | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/sports-editors-mailbox-south-africa-yankee-fan-in-the-midwest.html | Sports Editor's Mailbox: South Africa /Yankee Fan in the Midwest | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/a-terrier-from-britain-moves-into-the-spotlight.html | A Terrier From Britain Moves Into the Spotlight | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-annals-of-apartments-courtyards-apartment-annals-courtyards.html | The Annals Of Apartments: Courtyards | True | By Elizabeth Hawes | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/oklahoma-wins-24-to-3.html | Oklahoma Wins, 24 to 3 | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/lists-16day-tour-of-us.html | Lists 16â€‹Ã‚Â°Day Tour of U.S. | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/films.html | Films | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/parties-still-face-financing-trouble-subsidies-under-new-campaign.html | PARTIES STILL FACE FINANCING TROBLF | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/pro-football-a-full-slate-for-openers.html | ProFootball: A Full Slate ForOpeners | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/speaking-personally-the-end-of-a-lovehate-relationship.html | SPEAKING PERSONALLY | True | By Louise Saul | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/women-in-sports-berkeley-strengthening-its-program.html | Women in Sports | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/fashion-catalogue-chic.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/rutgers-defeats-navy.html | Rutgers Defeats Navy | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/colombia-to-fly-jumbos-to-us.html | Colombia to Fly Jumbos to U.S. | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/hjalmar-breit-3d-wed-to-ann-lane.html | Hjalmar Breit 3d Wed to Ann Lane | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-making-of-an-agribusiness-giant-farmarco-wants-growth-but-not.html | The Making of an Agribusiness Giant | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/fruits-of-success-college-the-new-york-of-agriculture-expanding.html | Fruits of Success: College | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/if-you-go.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/miss-evert-keeps-title.html | Miss Evert Keeps Title | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/lottery-safeguards-called-sufficient-governor-says-an-alert-public.html | LOTTERY SAFEGUARDS CALLED SUFFICIENT | True | By Murray Schmulovich | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/san-diego-studies-legal-heroin-plan-county-grand-jury-makes-proposal.html | SAN DIEGO STUDIES LEGAL HEROIN PLAN | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/tv-view-van-peebles-sings-a-new-sweet-song.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/art-collectors-flock-to-folk-art-collectors-flock-to-folk-art.html | Collectors Flock To Folk Art | True | By Richard Blodgett | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/unrest-in-south-africa-takes-three-more-lives.html | UNREST IN SOUTH AFRICA TAKES THREE MORE LIVES | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/step-right-up-and-win-100-step-right-up-and.html | Step Right Up And Win $100 | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/politics-the-battle-of-bergen.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/rowing.html | Rowing | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/2-new-york-city-representatives-rated-even-bets-in-races-tuesday.html | 2 New York City Representatives Rated Even Bets in Races Tuesday | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/camille-wilson-married-to-william-broadbent.html | Camille Wilson Married to William Broadbent | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/bowsher-takes-pale-spot.html | Bowsher Takes Pole Spot | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/jocelyn-shaw-wed-to-student-in-connecticut.html | Jocelyn Shaw Wed to Student In Connecticut | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/schuler-finishes-first-in-105feleÃ¢Â¿Â¿Mire Cycle Race-cycle-race.html | Schuler Finishes First In 105‰ÜÃ¢Â¿Â¿Mire Cycle Race | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/one-small-town-for-sale-fully-occupied-town-for-sale-fully-occupied.html | One Small Town For Sale, Fully Occupied | True | By Diana Shaman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/some-achievements-of-delegation-listed.html | Some Achievements Of Delegation Listed | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/when-all-the-pieces-fit-hang-them-on-the-wall.html | When All the Pieces Fit. Hang Them on the Wall | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/art-irish-books-more-than-words.html | ART | True | BY David L. Shirey | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/jane-e-jones-bride-in-ohio.html | Jane E. Jones Bride in Ohio | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/mr-troy-changes-his-mind.html | Mr. Troy Changes His Mind | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/croatian-exiles-and-titos-police-fight-clandestine-war-worldwide.html | Croatian Exiles and Tito's Police Fight Clandestine War Worldwide | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/henry-b-du-pont-3d-family-heir-44-dies-was-official-of-remington.html | HENRY B. DU PONT 3D, FAMILY HEIR, 44, DIES | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/text-of-declaration-issued-by-headquarters-of-croatian-national.html | Text of â€šÃ¢Â¿DeclarationÃ¢Â¿Ã | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/stamps-ceramics-on-europa-issues.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/arnold-palmer-at-47-should-he-quit-or-keep-struggling-on-tour.html | Arnold Palmer at 47: Should He Quit or Keep Struggling on Tour? | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/west-side-man-is-believed-to-be-leader-of-the-croatian-hijackers.html | West Side Man Is Believed to Be Leader of the Croatian Hijackers | True | By Robert Ranley | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-bowling-clinic-how-to-pick-up-some-spares-by-the-use-of-simple.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/women-entering-job-market-at-an-extraordinary-pace-women-entering.html | Women Entering Job Market At an â€šÃ¢Â¿ExtraordinaryÃ¢Â¿Ã | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/hers-sex-appeal-in-new-marketing-strategy-hers-sex-appeal.html | Hers: Sex Appeal in New Marketing Strategy | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/eureka-free-at-last-to-be-a-jimmy-a-real-jimmy.html | Eureka! Free at Last to Be A Jimmy, a Real Jimmy! | True | By Jimmy Thomson | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/marcia-fabrikant-married.html | Marcia Fabrikant Married | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/time-capsule-is-set-for-the-tricentennial.html | Time Capsule Is Set For the Tricentennial | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/on-to-florida.html | On to Florida | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/houston-is-called-leading-water-polluter-in-texas-as-attorney.html | Houston Is Called Leading Water Polluter in Texas As Attorney General Joins Suit Over City's Sewage | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/public-to-be-asked-to-pay-for-debates-in-presidential-race.html | Public to Be Asked To Pay for Debates In Presidential Race | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/team-canada-subdues-russians-gains-final.html | Team Canada Subdues Russians, Gains Final | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-10-no-title.html | Giuliano Haman | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/sale-of-new-york-lottery-tickets-is-brisk-despite-cheating-report.html | Sale of New York Lottery Tickets Is Brisk Despite Cheating Report | True | By Lena Williams | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/home-style-a-bow-house.html | Home Style | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/chattahoochee-river-park-bill-passes-senate-goes-to-house.html | Chattahoochee River Park Bill Passes Senate, Goes to House | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/free-as-a-board-speedracing-slaloming-headstands-pirouettes-thats.html | Free as a board | True | By Tony Hiss and Sheldon Bart | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/egypt-and-libya-building-forces-along-frontier.html | Egypt and Libya Building Forces Along Frontier | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/new-york-city-aims-to-give-pay-raises-improved-productivity-of.html | NEW YORK CITY AIMS TO GIVE PAY RAISES | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letters-to-the-editor-79323725.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/charlotte-j-spenker-married-to-david-ball.html | Charlotte J. Spenker Married to David Ball | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/a-style-of-old-is-new-again.html | A Style Of Old Is New Again | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-7-no-title.html | Allen Swift and Joan Copeland in â€˜Checking Out,â€™ | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-funnies-can-be-serious.html | The â€˜Funniesâ€™ | True | By Emma Mai Ewing | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/if-ever-land-deserved-to-be-a-nature-preserve-this-is-it-.html | If Ever Land Deserved to Be a Nature Preserve, This Is It... | True | By Paul Schlichtmann | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/sarah-brissenden-is-married-to-william-kinlaw-3d-medical-student.html | Sarah Brissenden Is Married to William Kinlaw 3d, Medical Student | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/arrest-of-five-prominent-black-journalists-in-south-africa.html | Arrest of Five Prominent Black Tournalists in South Africa Increases Anxiety in the Englishâ€‹â€‍Language Press | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/abzug-vs-moynihan-sound-and-fury.html | Abzug vs. Moynihan: Sound and Fury | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/soviet-diver-is-quoted-as-duped-into-defection.html | Soviet Diver Is Quoted As Duped Into Defection | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/yugoslavia-says-u-s-is-aiding-terrorists.html | Yugoslavia Says U. S. Is Aiding Terrorists | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/a-bill-with-a-high-price-tag.html | A Bill With a High Price Tag | True | By Dr. Carol Halpert Schwartz | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/staten-island-ferry-may-be-given-new-life-as-a-nautical-museum.html | Staten Island Ferry May Be Given New Life as a Nautical Museum | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/highlights-of-the-week.html | HIGHLIGHTSâ€‹â€‍OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dining-out-a-bit-of-italyonthepalisades.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-effects-of-ice-on-scotch.html | The Effects of Ice on Scotch | True | by Allen Mac Kenzie | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/scandal-on-lockheed-shakes-germany-too-cherge-of-big-payoff-to.html | SCANDAL ON LOCKHEED SHAKES GERMANY, TOO | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-maples.html | The Maples | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/bomb-killed-demolition-expert-after-efforts-to-detonate-it-failed.html | Bomb Killed Demolition Expert After Efforts to Detonate It Failed | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-nationcontinued-the-tax-bill-passed-two-crucial-tests.html | The Nation/ Continued | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/martha-wood-shinn-wed-to-todd-moore-in-jersey.html | Martha Wood Shinn Wed To Todd Moore in Jersey | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/european-football.html | European Football | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/gardening-fall-fireworks.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-trial-of-the-not-all-its-covert-actions-have-succeeded-but-the.html | The trial of the not-all- | True | By Taylor Branch | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/return-of-the-osprey.html | Return of the Osprey | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/holtz-team-replete-with-youngsters-jets-open-season-today-vs-browns.html | Holtz Team Replete With â€˜Youngstersâ€™ | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/law-held-violated-by-justice-agency-rep-moss-cites-restrictions-in.html | LAW BEGD VIOLATED BY JUSTICE AGENCY | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/reporters-notebook-hull-diplomat-of-tourney.html | Reporter's Notebook: Hull, Diplomat of Tourney | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-boonton-bugatti.html | The Boonton Bugatti | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/arts-and-leisure-guide-about-new-jersey-boontons-bugatti.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/of-special-interest.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letters-to-the-editor.html | Why Are Ballet Orchestras Bad? | True | By John Rockwell | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/why-are-ballet-orchestras-bad-why-are-ballet-orchestras-bad.html | Digital Time Isn't Marching On | True | By Nathaniel C. Nash | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/digital-time-isnt-marching-on-time-stopped.html | Nerve de Vathaire Is Back | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/herve-de-vathaire-is-back.html | Talbert, Builder of Open, Now Man Out in the Cold | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/talbert-builder-of-open-now-man-out-in-the-cold.html | House Members Rate Peersâ€‹â€‍ | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/house-members-rate-peers-effectiveness.html | Joan H. Cannon Bride of Banker | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/joan-h-cannon-bride-of-banker.html | Barry Manilow â€‹â€‍The Master Of Romantic Pop | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/barry-manilow-the-master-of-romantic-pop-manilow.html | A Pair of Aces | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/a-pair-of-aces.html | Shift in Inquiry Into Legionnairesâ€‹â€‍ | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/shift-in-inquiry-into-legionnaires-illness-raises-public-health.html | | | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/sunday-observer-tennis-biceps.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/trial-of-surgeon-accused-of-killing-wife-with-drugs-ready-to-begin.html | Trial of Surgeon Accused of Killing Wife With Drugs Ready to Begin | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-region-continued-beame-is-losing-middle-managers.html | The Region Continued | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/koosman-hurls-2hitter-recording-19th-victory.html | Koosman Hurls2 â€šÃ„Â²Hitter, Recording 19th Victory | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-opera-superlative-otello-parisians-ensemble-staging-enables.html | The Opera: Superbative â€šÃ„Â²Otelloâ€šÃ„Â¹ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dance.html | Dance | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/victoria-gage-fiancee-of-william-rose-jr.html | Victoria Gage Fiancee of William Rose Jr. | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-victims-of-victimless-crime.html | The Victims of | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/toward-equity.html | ... Toward Equity | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/saldana-wins-race.html | Saldana Wins Race | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/frances-kaufman-writer-wed-to-r-c-rosenberg.html | Frances Kaufman, Writer, Wed to R. C. Rosenberg | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/art-quilts-in-trenton.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/edvard-munch-a-film-truer-to-life-than-to-art-edvard-munch-truer-to.html | Edvard Munchâ€šÃ„Â¬ â€šÃ„ÂºA Film Truer to Life Than to Art | True | By John Russell | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/geoffrey-beene-goes-to-milan.html | Geoffrey Beene Goes to Milan | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/spotlight-arthur-and-frank-perdue-chicken-kings.html | SPOTLIGHT | True | By Lawrence Freeny | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/notes-the-un-and-tourism-notes-about-travel.html | Notes: The U. N. and Tourism | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/david-m-potts-70-esurrogate-dies-appointee-of-dewey-also-served-as.html | DAVID M. POTTS, 70, EXâ€šÃ„Â²SURROGATE, DIES | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/music.html | Music | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/chess-initiative-pays-off.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/harvard-led-by-kubacki-favored-to-retain-ivy-football-title.html | Harvard, Led by Kubacki, Favored to Retain Ivy Football Title | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/heres-a-corker-of-a-hobby-heres-a-corker-of-a-hobby.html | Here's a Corker Of a Hobby | True | By Milton L. Davis &amp; Charles Reichman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/people-princeton-father-knows-jest.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/lawyers-to-undergo-questioning-on-how-they-spend-their-time.html | Lawyers to Undergo Questioning On How They Spend Their Time | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/joan-roosevelt-becomes-bride-of-undertaker.html | Joan Roosevelt Becomes Bride Of Undertaker | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/windsor-locks-seeks-first-foreign-trade-zone-in-new-england.html | Windsor Locks Seeks First Foreign Trade Zone in New England | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/economic-indicators-weekly-comparisons.html | Economic IndicatorsWEEKLY COMPARISONS | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/kremlin-cuts-back-novosti-press-agency-staff.html | Kremlin Cuts Back Novosti Press Agency's Staff | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/poet-of-the-possible.html | Poet of the Possible | True | By Paul Wilner | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/gov-brown-is-depriving-protesters-of-luxuries.html | GOV. BROWN IS DEPRIVING PROTESTERS OF LUXURIES | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/kissinger-indicates-possibility-of-talk-with-rhodesia-head-hed-set.html | KISSINGER INDICATES POSSIBILITY OF TALK WITH RHODESIA HEAD | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/woes-of-sports-in-us.html | Woes of Sports In U.S. | True | By James Michener | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-world-in-summary-hanoi-names-12-missing-americans-india.html | The World In Summary | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/social-announcements.html | Social Announcements | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/steve-cady-a-new-deck-of-cards.html | Steve Cady | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/300-boats-in-exhibit-at-norwalk.html | 300 Boats In Exhibit At Norwalk | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/endpaper-edited-by-glenn-collins.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/libyans-unalarmed-by-rift-with-egypt-despite-reports-of-imminent.html | LIBYANS UNALARMED BY RIFT WITH EGYPT | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/economics-of-the-times-confidence-at-steel-mills.html | ECONOMICS OF THE TIMES | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/town-stages-demonstrations-in-westhampton-beach-in-an-effort-to.html | Town Stages Demonstrations in Westhampton Beach in an Effort to Fight Plans for Condominium Project | True | By Molly Wins | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-ultimate-judges-and-victims.html | The Ultimate Judges and Victims | True | By Francis Toscano | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/shop-talk-fighting-damp.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/jet-hijackers-surrender-in-paris-croatians-had-forced-an-airdrop-of.html | JET HIJACKERS SURRENDER IN PARIS; CROATIANS HAD FORCED AN AIRDROP OF THEIR LEAFLETS OVER 5 CITIES | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/mr-sindona-is-arrested.html | Mr. Sindona Is Arrested | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/future-events-at-the-automat-art-with-heart.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/carey-gets-an-improved-rating-from-new-york-civil-liberties-union.html | Carey Gets an Improved Rating From New*York Civil Liberties Union | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/passengers-say-terrorists-got-guns-on-plane-before-boarding.html | Passengers Say Terrorists Got Guns on Plane Before Boarding | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/ringwood-new-life-and-new-problems.html | Ringwood: New Life And New Problems | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/burns-holds-stroke-lead-on-69202.html | Burns Holds Stroke Lead On 69â€¦Â²302 | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/bus-transit-center-is-opened-in-nassau-the-railroad-station-in.html | BUS TRANSIT CENTER IS OPENED IN NASSAU | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/carl-carmer-novelist-historian-of-upstate-new-york-dead-at-82.html | Carl Carmer, Novelist, Historian Of Upstate New York, Dead at 82 | True | By Thomas Task | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/marion-w-miller-bride-of-douglass-m-barnes.html | Marion W. Miller Bride of Douglass M. Barnes | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/museums-and-artists-learn-to-live-with-the-70s-learning-to-live.html | Museums and Artists Learn To Live With the 70's | True | By Martin Friedman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/art.html | Art | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/bid-by-greece-on-aegean-rejected.html | Bid by Greece on Aegean Rejected | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-world-continued-solutions-elude-africas-black-leaders-too.html | The World Continued | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/theater-opening-this-week.html | Theater | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/bishop-proposes-episcopal-women-as-priests-in-receptive-dioceses.html | Bishop Proposes Episcopal Women As Priests in Receptive Dioceses | True | By Eleanor Blau Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/china-after-mao.html | China After Mao | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/edward-j-wes-jr-becomes-the-fiance-of-shirley-strong.html | Edward J. Wes Jr. Becomes the Fiance Of Shirley Strong | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/both-talking-and-killing-in-africa.html | Both Talking and Killing in Africa | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-nation-in-summary-the-campaign-ford-carter-and-mondaly-busing.html | The Nation In Summary | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/at-home-with-st-mug-malcolm-muggeridge-britains-durable-iconoclast.html | At home with St. Mug | True | By Hugh Kenner | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/harper-row-plans-to-move-religious-unit.html | Harper & | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letter-from-washington-mitchel-field-basics.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/mr-mandel-goes-to-court.html | Mr. Mandel Goes to Court | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/game-in-washington-to-be-real-test-giants-face-a-real-test-in.html | Game in Washington to Be â€¦Â²Realâ€¦Â´ | True | By Michael Katz | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/aptitude-test-lag-is-puzzling-experts-debate-prompted-by-lower.html | APTITUDE TEST LAG IS PUZZLING EXPERTS | True | By Gene L. Maeroff | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/home-clinic-home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/25000-hold-rally-in-spain-for-return-of-catalan-rights.html | 25,000 Hold Rally In Spain for Return of Catalan Rights | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/his-white-is-out-and-raging-fashion-is-coming-in-his-white-is-out.html | His: White Is Out and Raging Fashion Is Coming In | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/2-coast-races-under-study-over-funds.html | 2 Coast Races Under Study Over Funds | True | By Phil Pash | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/world-news-briefs-british-seamen-postpone-their-threatened-strike.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-8-no-title.html | Article 8 â€¦Â²Â³â€¦Â²â€¦Â´ No Title | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/numismatics-ana-convention-auction-realizes-over-4-million.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/burke-hedges-65-dies-in-texas-once-served-as-a-cuban-envoy.html | Burke Hedges, 65, Dies in Texas Once Served as a Cuban Envoy | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/phils-lose-to-cubs-41-pirates-win-trail-by-4.html | Phils Lose to Cubs, 4â€¦Â²Â¹; Pirates Win, Trail by 4 | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dr-abner-stern-of-manhattan-internist-dies-of-a-heart-attack.html | Dr. Abner Stern of Manhattan, Internist, Dies of a Heart Attack | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/by-acting-presidential-he-hopes-to-be-elected-president-fords.html | By Acting â€¦Â²Â³â€¦Â²Presidentialâ€¦Â³â€¦Â´ | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/camera-view-getting-natural-color-under-fluorescent-lights.html | CAMERA VIEW | True | Allen Green | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/gardening-planting-daffodils.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/list-of-the-hijacked-passengers.html | List of the Hijacked Passengers | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/lawyer-bloc-advises-naacp-to-reorganize-or-lose-top-spot.html | Lawyer Bloc Advises N.A.A.C.P. To Reorganize or Lose Top Spot | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/wood-field-and-stream-woods-hole-fishing-yields-few-hits-many.html | Wood, Field and Stream; Woods Hole Fishing Yields Few Hits, Many Misses | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/around-the-garden-this-week.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/sandra-henschel-wed-to-william-mckeveny.html | Sandra Henschel Wed to William McKeveny | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/black-enlistments-up-in-army.html | Black Enlistments Up in Army | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/eastern-airlines-cutbacks-backed.html | Eastern Airlines Cutbacks Backed | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-meadowlands.html | The Meadowlands | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/rx-for-health-care-an-rx-for-health.html | Rx for Health Care | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-catholic-in-politics-from-pariah-to-president.html | The Catholic in Politics: From Pariah to President | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/two-singersongwriters-move-to-center-stage.html | Two Singerâ€šÃ„Â´Songwriters Move to Center Stage | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/an-unbelievable-statistic.html | An Unbelievable Statistic | True | By Peter Asch | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/elena-morfea-sings-opera-arias.html | Elena Morfea Sings Opera Arias | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/mount-vernon-blacks-plan-court-action-on-democratic-mayoralty.html | Mount Vernon Blacks Plan Court Action On Democratic Mayoralty Nomination | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/music-view-the-father-of-the-american-string-quartets.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/china-and-america.html | China and America | True | By James Reston | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/home-clinic-getting-ready-for-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/removal-of-a-marker-linked-to-klan-urged.html | Removal of a Marker Linked to Klan Urged | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/barge-traffic-is-badly-crippled-on-shrunken-mississippi-river.html | Barge Traffic Is Badly Crippled On Shrunken Mississippi River | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/horsemens-hall-of-fame-is-inviting-nominations.html | Horsemen's Hall of Fame Is Inviting Nominations | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/albert-bergfeld-66-dies-head-of-case-company-and-authority-on.html | Albert Bergfeld, 66, Dies; Head of Case & | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/news-of-the-realty-trade-fifth-avenue-lease-parsippany-lease-east.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/grambling-eleven-to-play-in-pontiac-mich-nov-6.html | Grambling Eleven to Play in Pontiac, Mich., Nov. 6 | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/blast-guts-english-village.html | Blast Guts English Village | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/new-york-is-a-city-of-miracles.html | New York Is a City of Miracles | True | By Lola F. Spritzer | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/food-learning-to-cook-in-bologna-lagrassa-bologna-la-grassy.html | Food | True | By Ann Barry | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/lsu-ties-nebraska-texas-falls.html | L.S.U. Ties Nebraska; Texas Falls | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/around-the-globe-shakespeare-remains-a-mirror-for-mankind.html | Around the Globe, Shakespeare Remains a Mirror for Mankind | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/pope-paul-receives-rebel-french-bishop.html | Pope Paul Receives Rebel French Bishop | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dave-anderson-friend-of-tennis.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/text-of-hijackers-of-jet-is-published-by-4-newspapers.html | Text of Hijackers Of Jet Is Published By 4 Newspapers | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/right-to-know-panel-is-formed.html | â€šÃ„Â´Right to Knowâ€šÃ„Â´ | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/controversial-bills-put-ford-on-a-spot-some-voters-will-be-unhappy.html | CONTROVERSIAL BILLS PUT FORD ON A SPOT | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/metropolitan-briefs-utility-move-planned-to-parsippany-in-77-from.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/statements-on-weapons-impact-scored-over-brevity-and-intent.html | Statements on Weapons Impact Scored Over Brevity and Intent | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/morfi-nicodemus-is-married.html | Morfi Nicodemus Is Married | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/people-have-laurels-will-travel.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/pitt-overpowers-notre-dame-3116â€šÃ„Â*10-pitt-overpowers-notre-dame-3110.html | Pitt Overpowers Notre Dame, 31â€šÃ„Â*10 | True | By Gordon S. White JR. Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/brazil-moves-toward-state-capitalism.html | Brazil Moves Toward State Capitalism | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-3-no-title.html | Article 3 â€¦ â€˜â€¦ â€™ No Title | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/a-letter-from-france-of-museum-mummies-money.html | A LETTER FROM FRANCE | True | By Andreas Freund | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/beirut-moslems-report-major-christian-attack.html | Beirut Moslems Report Major Christian Attack | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/fridays-fights.html | Friday's Fights | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/task-force-sends-recommendation-to-congress-that-upper-delaware-be.html | Task Force Sends Recommendation to Congress That Upper Delaware Be Preserved as a U.S. | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/lucy-c-fishwick-is-married.html | Lucy C. Fishwick Is Married | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-siren-song-of-onelungers.html | The Siren Song of | True | By Linda Bird Francke | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/carter-and-the-jfk-model.html | Carter and The J.F.K. Model | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/belgrade-says-tito-is-ill-and-must-rest-tito-is-acutely-ill.html | Belgrade Says Tito Is Ill and Must Rest | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/major-league-teamagainst-team-records.html | Major League Teamâ€¦ â€˜Against â€¦ â€™ Team Records | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/coast-judge-defends-newsmens-sentence.html | Coast Judge Defends Newsmenâ€¦ â€˜â€¦ â€™ | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/food-learning-to-cook-varied-listing-of-schools.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/otb-pushes-for-theater-racing-tracks-skeptical-on-fan-impact-otb.html | OTB Pushes for Theater Racing; Tracks Skeptical on Fan Impact | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/opera-niska-in-makropoulos-sings-emilia-marty-in-frank-corsaros.html | Operaï¿½Niskaâ€¦ â€˜â€¦ â€™ Makropoulosâ€¦ â€˜â€¦ â€™ | True | By John Rockwell | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/isaac-stern-and-close-friends-make-carnegie-a-living-room.html | Isaac Stern and Close Friends Make Carnegie a Living Room | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/will-lobbying-kill-the-proposed-lobbying-bill.html | Will Lobbying Kill the Proposed Lobbying Bill? | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/street-vendors-fight-municipal-crackdowns.html | Street Vendors Fight Municipal Crackdowns | True | By Paul D. Colford | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-colonial-life-at-strawbery-banke.html | The Colonial Life At Strawbery Banke | True | By Lois Lowry | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/nancy-diane-goldsmith-bride-of-mark-mistretta.html | Nancy Diane Goldsmith Bride of Mark Mistretta | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/gallup-poll-finds-new-evidence-of-the-religious-character-of-us.html | Gallup Poll Finds New Evidence of the Religious Character of U.S. | True | By Kenneth Briggs | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/buckeyes-unveil-logan-rout-mich-state-4921.html | Buckeyesï¿½Unveil Logan, Rout Mich. State, 49â€¦ â€˜â€¦ â€™21 | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/vermont-governor-in-close-democratic-senate-race-as-4-new-england.html | Vermont Governor in Close Democratic Senate Race As 4 New England States Hold Primaries Tuesday | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letters-the-picts-scots-and-all-that-letters-to-the-editor-letters.html | Letters: The Picts, Scots and All That | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/lifting-morale-as-well-as-faces-lifting-morale.html | Lifting Morale As Well as Faces | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/judge-refuses-to-ban-smoking-in-stadium.html | Judge: Refuses to Ban Smoking in Stadium | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/es-coale-3d-weds-christine-a-graham.html | E. S. Coale 3d Weds Christine A. Graham | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/martin-gets-3-year-pact-yanks-lose-martin-signs-3year-pact-yanks-bow.html | Martin Gets 3â€¦ â€˜â€¦ â€™Year Pact; Yanks Lose | True | Ey Joseph Durso | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/found-space-for-a-winter-garden-space-for-a-winter-garden.html | Found Space For A Winter Garden | True | By Anne Susan Cooper | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/weekend-packages-manhattan-for-sophisticates-weekend-packages-for.html | Weekend Packages: Manhattan for Sophisticates | True | By Paul Grimes | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/maine-indians-to-permit-hunting-on-their-islands.html | MAINE INDIANS TO PERMIT HUNTING ON THEIR ISLANDS | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/newark-made-right-decision.html | Newark Made Right Decision | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/utility-officials-warn-of-severe-shortages.html | UTILITY OFFICIALS WARN. OF SEVERE SHORTAGES | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/john-s-griswold-jr-and-marilyn-miller-marry-in-greenwich.html | John S. Griswold Jr. And Marilyn Miller Marry in Greenwich | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/condolences-on-mao-suggest-confusion-over-chinas-leadership.html | Condolences on Mao Suggest Confusion Over China's Leadership | True | By Fox Butterfield thvdal to The New York Timne | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/penn-state-conquers-stanford.html | Penn State Conquers Stanford | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-6-no-title.html | â€¦ â€˜â€¦ â€™Nobody except Disney makes movies for young people anymore. I want to open up the whole realm of space for them.â€¦ â€˜â€¦ â€™ (Director George Lucas) | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/a-personal-memoir-of-an-unchanging-peasant-leader.html | A Personal Memoir of An Unchanging Peasant Leader | True | By Mark Gayn | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/umws-miller-has-opponent.html | U.M.W.'s Miller Has Opponent | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-5-no-title.html | Article 5 â€¦ â€¦ â€” No Title | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dance-view-there-is-nothing-national-about-ballet-styles-dance-view.html | DANCE VIEW | True | Anna Kisselgoff | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/laffite-wins-pole-at-monza.html | Laffite Wins Pole at Monza | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/markets-in-review-inflation-worry-weakens-stocks.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/london-sings-out-for-sondheim-sondheim-in-london.html | London Sings Out For Sondheim | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/home-clinic-warming-up-for-winter.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/ideas-trends-in-summary-venus-shows-signs-of-an-old-lava-flow.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/shift-to-moynihan-reported-among-democrats-normally-committed-to.html | Shift to Moynihan Reported Among Democrats Normally Committed to O'Dwyer | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/ford-cites-pubic-opinion-in-signing-bill-that-saves-a-river-in.html | Ford Cites Public Opinion In Signing Bill That Saves A River in North Carolina | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/interior-secretary-sees-alaska-becoming-a-new-vacation-land.html | Interior Secretary Sees Alaska Becoming a New Vacation Land | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/for-the-moment-820-first-in-futurity-at-belmont-for-the-moment-820.html | For the Moment, $8.20, First in Futurity at Belmont | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/chinese-volleyball-team.html | Chinese Volleyball Team | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/top-party-in-japan-averts-a-new-crisis-compromise-on-a-special.html | TOP PARTY IN JAPAN AVERTS A NEW CRISIS | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/atlantic-city-pinning-hopes-on-basin-project-atlantic-city-revives.html | Atlantic City Pinning Hopes on Basin Project | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/food-potpourri-of-cooking-schools.html | FOOD | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dance-conquest-nevilles-cartouche-given-at-delacorte-festival.html | Dance: Conquest | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/laidoff-teachers-face-future-with-uncertainty-and-bitterness.html | Laidâ€¦ â€¦ Off Teachers Face Future With Uncertainty and Bitterness | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/tv-doesnt-allow-actors-in-underwear-in-commercials.html | TV Doesn't Allow Actors in Underwear in Commercials | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/long-islandthis-week-art-music-dance-miscellaneous-movies-theater.html | Long Island This Week | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/put-the-players-in-charge.html | Put the Players in Charge | True | By Marion Lane Rogers | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/politics-primary-view-cloudy.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/new-spending-law-called-unworkable.html | New Spending Law Called Unworkable | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/music-at-brook-charles-tylers-trio-offers-several-novel-ideas.html | Music: At Brook | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/carol-a-nehring-is-married.html | Carol A. Nehring Is Married | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/point-of-view-the-sins-of-potato-speculators.html | POINT OF VIEW | True | By Glenn Willett Clark | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/exdetective-tells-the-police-wife-is-missing.html | Exâ€¦ â€¦ Detective Tells the Police Wife Is Missing | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/a-chromosome-link-to-crime-is-doubted-study-in-denmark-finds-no.html | A CHROMOSOME LINK TO CRIME IS DOUBTED | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/from-american-graffiti-to-outer-space.html | From â€¦ â€¦ American Graffiti â€¦ â€¦ To Outer Space | True | By Donald Goddard | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/time-to-gather-seeds-from-nature.html | Time to Gather Seeds from Nature | True | By Irene Mitchell | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/around-the-nation-3-charged-with-conspiracy-to-slay-senator-kennedy.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-4-no-title.html | Article 4 â€¦ â€¦ â€” No Title | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-men-in-the-middle-boston.html | The men in the middle | True | By John Kifner | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/slain-officer-filed-papers-for-transfer-to-another-job.html | Slain Officer Filed Papers For Transfer to Another Job | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-1-no-title.html | SALE | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/citizens-council-plans-benefit.html | Citizens Council Plans Benefit | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/20-years-at-the-fair-20-years-at-the-fair-music-for-many.html | 20 Years at the Fair | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/pollution-imperils-beaches.html | Pollution Imperils Beaches | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/argentine-president-supports-autonomy-for-the-universities.html | Argentine President Supports Autonomy For the Universities | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/washington-report-the-pause-that-needs-sweetening.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/article-9-no-title.html | TENNIS AT THE BROKLYN RACQUET CLUB | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/hijackers-wired-with-explosives-hostages-arriving-in-chicago-say.html | Hijackers Wired With Explosives, Hostages Arriving in Chicago Say | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/chronology-of-the-hijacking.html | Chronology of the. Hijacking | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/out-of-the-rose-garden.html | Out of the Rose Garden | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-man-who-directed-a-dictator-the-man-who-directed-a-dictator.html | The Man Who â€¹Â¸Â"Directedâ€¹Â¸Â" | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/carter-returning-up-to-40000.html | Carter Returning Up to $40,000 | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/fishing-a-mixed-grill.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/elizabeth-guerlain-bride-of-gp-talbot.html | Elizabeth Guerlain Bride of G. P. Talbot | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/john-knox-shear-jr-to-wed-miss-schwep.html | John Knox Shear Jr. To Wed Miss Schwep | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/world-cup-team-faces-more-tests.html | World Cup Team Faces More Tests | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/he-sees-a-bigger-picture-for-public-television-a-bigger-picture-for.html | He Sees a Bigger Picture For Public Television | True | By Les Brown | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/miss-evert-retains-title-63-60-connors-and-borg-advance-to-final.html | Miss Evert Retains Title, 6â€¹Â¸Â"3, 6â€¹Â¸Â"0; Connors and Borg Advance to Final | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/liberals-endorse-carter.html | Liberals Endorse Carter | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/bridge-try-trying-harder.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/voter-registration-drive-is-pressed.html | Voter Registration Drive Is Pressed | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/college-football-scoring-and-statistics.html | College Football Scoring and. Statistics | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/ford-administration-ends-efforts-to-fill-a-vacancy-on-tva-board.html | Ford Administration Ends Efforts To Fill a Vacancy on T.V.A. Board | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letter.html | LETTER | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/army-rallies-to-set-back-lafayette-in-opener-166.html | Army Rallies to Set Back Lafayette in Opener, 16â€¹Â¸Â"6 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dedication-held-for-a-gateway-to-village-pier.html | Dedication Held For a â€¹Â¸Â"Gatewayâ€¹Â¸Â" To â€¹Â¸Â"Villageâ€¹Â¸Â" | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/director-of-tourism-suggests-that-one-visitor-go-elsewhere.html | Director of Tourism Suggests That One Visitor Go Elsewhere | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/music-italian-groups-at-tully-scarlatti-orchestra-and-chamber.html | Music: Italian Groups at Tully | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/dining-out-all-too-scrutable.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/new-zealand-prim-amid-the-splendor-new-zealand-prim-amid-the.html | New Zealand: Prim Amid the Splendor | True | By Edward P. Morgan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/sports-news-briefs-lyles-7thround-attack-stops-isaac-in-utica-bout.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/new-jersey-this-week-theater-music-art-lectures-films-for-children.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/fishing-action-in-the-surf.html | FISHING | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/science-the-cosmos-from-where-to-where.html | Science | True | By Caroline Rand Herron | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/bush-terminal-shouldnt-be-a-success-but-it-is-by-all-the-rules-bush.html | Bush Terminal Shouldn't Be A Success But It Is | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-arab-boycott-and-the-banks-clauses-in-the-credit-letters-are-at.html | The Arab Boycott and the Banks | True | By John H. Allan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/little-dams-for-lilienthal.html | Little Dams for Lilienthal | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/hospital-is-facing-an-uncertain-future-question-is-whether-to.html | HOSPITAL IS FACING AN UNCERTAIN FUTURE | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/protecting-the-house-against-wood-rot-fighting-wood-rot.html | Protecting the House Against Wood Rot | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/mrs-ahrug-and-moynihan-attack-buckley-in-campaign-tactics-shift.html | Mrs. Ahrug and Moynihan Attack Buckley in Campaign Tactics Shift | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/letters-79320786.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/miss-america-is-minnesotan.html | Miss America Is Minnesotan | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/getting-a-grip-on-pine-tar-getting-a-grip-on-pine-tar.html | Getting a Grip on Pine Tar | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/is-anybody-out-there-scientists-at-the-worlds-largest-radio.html | Is anybody out there?; Scientists at the world's largest radio telescope are reading messages from stars, quasars and pulsars, and broadcasting advertisements for the human race. | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/followup-on-the-news-modern-noah-accused-teacher-sst-service.html | Followâ€¹Â¸Â"Up on The News | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/todays-finals.html | Today's Finals | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/when-your-gold-has-turned-to-dross.html | When Your Gold Has Turned to Dross | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/the-region-senate-primary-is-more-style-than-substance-school.html | The Region In Summary | True | | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-12 | 1976-09-12 | https://www.nytimes.com/1976/09/12/archives/mirella-frenikarajan-and-solti-compete-for-her-voice.html | Mirella Freni €Å...Á°Karajan and Solti Compete for Her Voice | True | By George Movshon | 2004-02-06 0:00 | RE 897-665 | B 147-931 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/a-jewish-leader-rebuffs-people-who-term-college-economically.html | A Jewish Leader Rebuffs People Who Term College Economically Unjustified | True | By Irving Spiegel Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/volume-heavy-at-street-fair-on-fifth-ave.html | Volume Heavy At Street Fair On Fifth Ave. | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/browns-wallop-jets-in-opener-by-3817-browns-wallop-jets-in-opener.html | Browns Wallop Jets in Opener by 3847 | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-75-profits-at-a-new-low-on-farms-in-new-york.html | â€Å...Á°'75 Profits at a New Low On Farms in New York | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-chrysler-planning-33-increase-in-its-capital.html | Chrysler Planning 33% Increase In Its CaDital Spending Next Year | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/heirloom-korean-chests-real-or-not-theyre-in-demand.html | â€Å...Á°Heirloomâ€Å...Á° | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-mexico-pegging-peso-at-1990-to-the-dollar.html | Mexico Pegging Peso At 19.90 to the Dollar | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/man-drowns-in-upstate-channel.html | Man Drowns in Upstate Channel | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-american-heads-vw-plant-american-t0-head-vws.html | American Heads VW Plant | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/ernest-scheuer.html | ERNEST SCHEUER | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/burglaries-plague-pittsburgh.html | Burglaries Plague Pittsburgh | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/arizona-and-new-mexico-striving-to-combat-fraud-in-land-sales-1.html | Arizona and New Mexico Striving To Combat Fraud in Land Sales | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/books-of-the-times-manic-to-depressive.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/in-1984-voting-may-be-like-this-in-1984-doting-flay-be-like-this.html | In 1984, Voting May Be Like This | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/violence-is-deplored-by-a-croatian-group.html | Violence Is â€Å...Á°Deploredâ€Å...Á° By a Croatian Group | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/5-seized-hijackers-flown-back-to-face-air-piracy-charges-passengers.html | 5 SEIZED HIJACKERS FLOWN BACK TO FACE AIR PIRACY CHARGES | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/5way-senate-race-in-new-york-heads-for-a-weary-finish.html | 5â€Å...Á°WAY SENATE RACE IN NEW YORK HEADS FOR A WEARY FINISH | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/giants-fall-1917-on-redskin-tally-with-045-left-giants-beaten-by.html | Giants Fall, 19â€Å...Á°17 , on Redskin Tally With 0:45 Left | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/computer-survey-deflates-notions-about-new-york-city-fiscal-woes.html | Computer Survey Deflates Notions About New York City Fiscal Woes | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/auto-bargainer-from-the-ranks.html | Auto Bargainer From the Ranks | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/routine-flight-became-terror-trip.html | Routine Flight Became Terror Trip | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/san-francisco-opera-opens-with-warm-melodic-thiss.html | San Francisco Opera Opens With Warm, Melodic â€Å...Á°Thaisâ€Å...Á° | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/brookings-book-calls-possible-war-with-soviet-biggest-threat-to-us.html | Brookings Book Calls Possible War With Soviet Biggest Threat to U.S. | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-market-place-in-quest-of-the-missing-dividend.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/3-big-plays-the-giants-didnt-make.html | 3 Big Plays the Giants Didn't Make | True | Dave Anderson | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/red-tape-holding-up-bid-to-cut-medicaid-lab-costs-new-york-citys.html | Red T ape Holding Up Bid to Cut Medicaid Lab Costs | True | By John L. Hess | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/trial-of-kallinger-is-scheduled-today-philadelphia-cobbler-to-be.html | TRIAL OF KALLINGER IS SCHEDULED TODAY | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-article-3-no-title-yale-opening-a-business.html | Article 3 â€Å...Á°â€Å...Á° No Title | True | By Richard Phalon Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/croatian-church-aids-family-of-dead-policeman.html | Croatian Church Aids Family of Dead Policeman | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/south-african-unrest-takes-six-more-lives.html | SOUTH AFRICAN UNREST TAKES SIX MORE LIVES | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/borg-brought-his-element-of-cool-to-us-open-final.html | Borg Brought His Element Of Cool to U. S. Open Final | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/concert-stern-with-the-guarneri-quartet-afternoon-for-strings.html | Concert: Stern | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/100000-are-attracted-to-armenian-festival.html | 100,000 Are Attracted To Armenian Festival | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/aberfan-trying-to-forget-day-children-died.html | Aberfan Trying to Forget Day Children Died | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N.F.L. Games | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/boston-college-heightens-easts-prestige.html | Boston College Heightens East's Prestige | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/2d-suspect-is-arrested-in-killing-of-a-woman.html | 2D SUSPECT IS ARRESTED IN KILLING OF A WOMAN | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/rutgers-alumni-set-record-for-donations.html | RUTGERS ALUMNI SET RECORD FOR DONATIONS | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/nancy-schweitzer-bride-of-robert-rubenfeld.html | Nancy Schweitzer Bride of Robert Rubenfeld | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/de-gustibus-of-chocolate-fudge-and-italian-fusilli.html | DE GUSTIBUS | True | BY Craig Claiborne | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/mr-kissingers-gamble.html | Mr. Kissinger's Gamble | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/rev-andrew-lewis-72-dies-treasurer-of-atonement-friars.html | Rev. Andrew Lewis, 72, Dies; Treasurer of Atonement Friars | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/21-bald-eagles-hatch-in-maine.html | 21 Bald Eagles Hatch in Maine | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/egypt-schedules-election-oct-28-for-a-new-peoples-assembly.html | Egypt Schedules Election Oct. 28 For a New People's Assembly | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/american-intervention.html | American Intervention | True | By James Chace | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/costa-rica-an-affable-nation-shows-signs-of-political-unrest.html | Costa Rica, an Affable Nation, Shows Signs of Political Unrest | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/eliot-felds-impromptu-will-feature-birgit-keil-kabuki-martial-arts.html | Eliot Feld's â€šÃ„Â'Impromptuâ€šÃ„Â' Will Featureâ€šÃ„Â? Birgit Keil | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/mrs-c-o-odonnell-71-active-in-newport-dies.html | MRS. C. 0. O'DONNELL, 71, ACTIVE IN NEWPORT, DIES | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/schools-open-today-in-new-york-in-tense-mood-of-austere-crisis.html | Schools Open Today in New York In Tense Mood of Austere â€šÃ„Â?Crisisâ€šÃ„Â' | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-commodities-a-traditional-rise-in-futures.html | Commodities | True | By B. J. Maidenberg | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/if-elected-si-hayakawa-may-owe-much-to-tom-hayden.html | If Elected, S.I. Hayakawa may owe much to Tom Hayden. | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-income-from-bonds-hits-lowest-level-for-2-year.html | INCOME FROM BONDS HITS LOWEST LEVEL FOR 21/2â€šÃ„Â?YEAR PERIOD | True | By John H. Allan | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/about-new-york-troy-remorseful-and-hopeful.html | About New York | True | By Francis X Clines | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/buckley-reiterates-call-for-deductions-on-school-tuitions.html | Buckley Reiterates Call for Deductions On School Tuitions | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/colts-pin-2713-loss-on-patriots.html | Colts Pin 27â€šÃ„Â'13 Loss On Patriots | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/an-intellectual-seeks-the-vote-of-ruhr-miners.html | An â€šÃ„Â'Intellectualâ€šÃ„Â' Seeks the Vote Of Ruhr Miners | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/france-is-subtly-changing-its-nuclear-export-policy.html | France Is Subtly Changing Its Nuclear Export Policy | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/miss-america-77-says-shes-oldfashioned.html | Miss America â€šÃ„Â'77 Says She's Oldâ€šÃ„Â?Fashioned | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/injured-sergeant-in-bomb-squad-noted-groups-detest-a-year-ago.html | Injured Sergeant in Bomb Squad Noted Groupsâ€šÃ„Â' | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/sylvan-g-cox-former-editor-and-travel-writer-dies-at-86.html | Sylvan G. Cox, Former Editor And Travel Writer, Dies at 86 | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/many-colleges-in-jersey-reopen-with-a-brighter-financial-outlook.html | Many Colleges in Jersey Reopen With a Brighter Financial Outlook | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/firmness-of-french-at-airport-praised-president-and-premier.html | FIRMNESS OF FRENCH AT AIRPORT PRAISED | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/rena-loderhose-wed-to-gregory-firestone.html | Rena Loderhose Wed To Gregory Firestone | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/peterson-takes-first-at-monza-lauda-is-4th.html | Peterson Takes First at Monza; Lauda Is 4th | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/trenton-topics-by-me-expects-senate-opposition-over-supreme-court.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/pulpits-in-cities-losing-appeal-for-preachers.html | Pulpits in Cities Losing Appeal for Preachers | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/hispanic-campaign-seeking-to-register-voters-in-new-york.html | Hispanic Campaign Seeking to Register Voters in New York | True | By David Vidal | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/walkinaround-money.html | Walkin'â€šÃ„Â¸'Around Money | True | By William Safire | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/in-1984-voting-may-be-like-this-in-1984-voting-may-be-like-this.html | In 1984, Voting May Be Like This | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-books-today-general-fiction.html | New Books Today | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/arizona-and-new-mexico-striving-to-combat-fraud-in-land-sales.html | Arizona and New Mexico Striving To Combat Fraud in Land Sales | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/carol-sukenick-is-married-to-jeffrey-phillips-lawyer.html | Carol Sukenick Is Married To Jeffrey Phillips, Lawyer | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/5-seized-hijackers-flown-back-to-face-air-piracy-charges-bombs-on.html | 5 SEIZED HIJACKERS FLOWN BACK TO FACE AIR PIRACY CHARGES | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/group-of-jewish-woman-opposes-masculine-terminology-in-liturgy.html | Group of Jewish Woman Opposes Masculine Terminology in Liturgy | True | By George Dugan | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/los-angeles-stirred-by-detectives-mysterious-death.html | Los Angeles Stirred by Detective's Mysterious Death | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/connorsborg-final-earns-fans-raves.html | Connorsâ€šÃ„Â¸'Borg Final Earns Fansâ€šÃ„Â' | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/maguire-and-sheehan-in-7th-district-debate-federal-spending-and-job.html | MAGUIRE AND SHEEHAN IN 7TH DISTRICT DEBATE | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/a-riversmartin-rift-unveiled-as-yanks-split-yanks-split-as-a.html | A diversâ€¦â€¯Martin Rift Unvealed as Yanks Split | True | By Murray Crass | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/auto-racing-italian-grand-prix-at-monza-the-leaders.html | Auto Racing | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/at-least-11-are-reported-killed-in-argentina-in-attack-on-a-police.html | At Least 11 Are Reported Killed in Argentina in Attack on a Police Bus | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦â€¯Counter Listings | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/waves-kill-8-indonesians.html | Waves Kill 8 Indonesians | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/tv-dylan-special-hard-rain-on-nbc-tomorrow.html | TV: Dylan Special, â€¦â€¯Hard Rain,â€¦â€¯ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-mortgage-delinquency-rate-rose-to-a-record-057.html | Mortgage Delinquency Rate Rose To a Record 0.57% in 2d Quarter | True | By Terry Robards | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/cardinals-end-mets-streak-in-65-victory.html | Cardinals End Metsâ€¦â€¯ | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-briefs-newark-to-ask-injunction-against-school-strike.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/4-captured-after-clean-getaway.html | 4 Captured After Clean Getaway | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/music-figaro-the-paris-opera-presents-respectful-production.html | Music | True | By John Rockwell | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/bugsy-malone-has-very-short-cast.html | Bugsy Maloneâ€¦â€¯ | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/rockefeller-child-injured.html | Rockefeller Child Injured | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-us-ship-aground-off-taiwan.html | U.S. Ship Aground Off Taiwan | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/at-one-club-jews-and-gentiles-find-happiness-is-a-5050-proposition.html | At One Club Jews and Gentiles Find Happiness Is a 50â€¦â€¯50 Proposition | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/poll-says-fewer-adults-are-registering-to-vote.html | POLL SAYS FEWER ADULTS ARE REGISTERING TO VOTE | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/junior-football-players-off-and-running-in-a-new-season.html | Junior Football Players Off and Running in a New Season | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/geraldine-bodrero-the-founder-of-san-francisco-ballet-guild.html | Geraldine Bodrero, the Founder of San Francisco Ballet Guild | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/flatbush-frolic-blends-the-best-of-urban-flair-and-a-county-fair.html | Flatbush Frolic Blends the Best Of Urban Flair and a County Fair | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/lebanon-deadline-is-set-by-damascus-syrian-official-reported-to.html | LEBANON DEADLINE IS SET BY DAMASCUS | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/moments-of-spontaneity-reveal-character-of-carters-campaign.html | Moments of Spontaneity Reveal Character of Carter's Campaign | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/paula-shafran-is-bride-of-ludwig-martin-koerte.html | Paula Shafran Is Bride Of Ludwig Martin Koerte | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/irs-citation-of-scott-reported.html | I.R.S. Citation of Scott Reported | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/outrage-in-the-sky.html | Outrage in the Sky | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/the-right-to-food.html | The Right to Food | True | By James C. Thomson | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/paul-clarke.html | PAUL CLARKE | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/jacob-j-teller-68-dies-organist-and-composer.html | JACOB J. TELLER, 68, DIES; ORGANIST AND COMPOSER | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/southeast-asia-assessing-links-to-peking.html | Southeast Asia Assessing Links to Peking | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/southwest-africa-rebel-leader-sees-victories-in-months-ahead.html | Southâ€¦â€¯West Africa Rebel Leader Sees Victories in Months Ahead | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/jersey-city-talks-seek-accord-in-school-strike.html | JERSEY CITY TALKS SEEK ACCORD IN SCHOOL STRIKE | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/yankees-box-scores.html | Yankeesâ€¦â€¯ | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/chinese-dominating-higher-tibet-offices-but-they-say-proportion-of.html | CHINESE DOMINATING HIGHER TIBET OFFICES | True | By Neville Maxwell Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/ethiopian-leader-calls-for-regional-autonomy.html | ETHIOPIAN LEADER CALLS FOR REGIONAL AUTONOMY | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/flip-phillips-repertory-is-filled-with-vitality.html | FLIP PHILLIPS REPERTORY IS FILLED WITH VITALITY | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/6-broadway-film-houses-give-notice-of-temporary-closings.html | 6 Broadway Film Houses Give Notice of Temporary Closings | True | By Louis Calta | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/zagreb-air-aides-quizzed-on-midair-plane-collision.html | Zagreb Air Aides Quizzed on Midair Plane Collision | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/metropolitan-briefs-dial-18003423666-for-lottery-information.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/jane-salmon-researcher-wed-to-dr-jerry-gliklich.html | Jane Salmon, Researcher, Wed to Dr. Jerry Gliklich | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/united-states-and-other-world-military-powers-are-rapidly-placing.html | United States and Other World Military Powers Are Rapidly Placing More Emphasis on Electronic Warfare | True | By Drew Mmdleton | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/around-the-nation-viking-2-lander-directed-to-start-tests-on-mars.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-consumers-to-bear-the-brunt-of-droughts-effect.html | Consumers to Bear the Brunt of Drought's Effect on Corn | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/miss-blalock-wins-by-9.html | Miss Blalock Wins by 9 | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/connors-defeats-borg-for-open-crown-tiebreaker-in-3d-set-is-high.html | Connors Defeats Borg for Open Crown | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/a-california-university-operates-college-for-students-50-or-older.html | A California University Operates â€¦Â¨Â¨â€¦Â¨Collegeâ€¦Â¨Â¨â€¦Â¨ | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-federal-examiners-scrutinize-records-of-a-new.html | FEDERAL EXAMINERS SCRUTINIZE RECORDS OF A NEW YORK BANK | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/satellite-launched-by-soviet.html | Satellite Launched by Soviet | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/wife-of-an-exdetective-abducted-and-returned.html | WIFE OF AN EXâ€¦Â¨Â¨â€¦Â¨DETECTIVE ABDUCTED AND RETURNED | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/ann-h-sternberg-is-bride-of-steven-samuel-lindner.html | Ann H. Sternberg Is Bride Of Steven Samuel Lindner | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/floods-birdie-defeats-mcgee-in-golf-playoff.html | Floyd's Birdie Defeats McGee In Golf Playoff | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/henry-b-du-point-3d-family-heir-44-dies-was-official-of-remington.html | HENRY B. DU PONT 3D, FAMILY HEIR, 44, DIES | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/advertising-carving-out-a-special-niche.html | Advertising | True | By William D. Smith | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/amy-benenson-married-to-robert-s-franklin.html | Amy Benenson Married to Robert S. Franklin | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/5way-senate-race-in-new-york-heads-for-a-weary-finish-primary.html | 5â€¦Â¨Â¨â€¦Â¨WAY SENATE RACE IN NEW YORK HEADS FOR A WEARY FINISH | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/managing-editor-chosen.html | Managing Editor Chosen | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/the-jailed-newsman.html | The Jailed Newsman | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/girl-shot-to-death-in-accident.html | Girl Shot to Death in Accident | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/bostonarea-group-studies-oil-industry-delegation-anticipating.html | BOSTONâ€¦Â¨Â¨â€¦Â¨AREA GROUP STUDIES OIL INDUSTRY | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/french-political-activity-pauses-to-await-barres-new-program.html | French Political Activity Pauses To Await Barre's New Pro jram | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/archbishop-nikon-84-leader-in-the-russian-orthodox-church.html | Archbishop Nikon, 84, Leader In the Russian Orthodox Church | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/officials-study-how-hijackers-got-false-explosives-aboard-jet.html | Officials Study How Hijackers Got False Explosives Aboard Jet | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/dole-grows-testy-on-fund-questions-asked-again-about-donations-to.html | DOLE GROWS TESTY ON FUND QUESTIONS | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/article-1-no-title.html | Article 1 â€¦Â¨Â¨â€¦Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/metropolitan-ambrose-senyshyn-of-the-ukrainian-catholic-church.html | Metropolitan Ambrose Senyshyn Of The Ukrainian Catholic Church | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/anderson-stars-as-bengals-beat-broncos-177.html | Anderson Stars as Bengals Beat Broncos, 17â€¦Â¨Â¨â€¦Â¨7 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/list-of-the-candidates-running-in-primary-tomorrow-in-the.html | List of the Candidates Running in Primary Tomorrow in the Metropolitan Region | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/chinas-leaders-gather-in-peking-at-mourning-for-mao.html | China's Leaders Gather in Peking at Mourning for Mao | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/human-bones-are-found-in-a-lot-in-hackensack.html | HUMAN BONES ARE FOUND IN A LOT IN HACKENSACK | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/issues-in-ford-motor-talks-like-those-40-years-ago-pay-and-job.html | Issues in Ford Motor Talks Like Those 40 Years Ago | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/japanese-fishing-boat-seized-near-a-sovietoccupied-island.html | Japanese Fishing Boat Seized Near a Sovietâ€¦Â¨Â¨â€¦Â¨Occupied Island | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/at-one-club-jews-and-nonjews-find-happiness-is-a-5050-proposition.html | At One Club, Jews and Nonâ€¦Â¨Â¨â€¦Â¨Jews Find Happiness Is a 50â€¦Â¨Â¨â€¦Â¨50 Proposition | True | By George Vecsey | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/opera-strauss-city-troupes-fladermaus-is-perplexing-humdrum.html | Opera: Strauss | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/c-k-ewing-artist-and-teacher-at-tennessee-dies-in-bali-at-66.html | C. K. Ewing, Artist and Teacher At Tennessee, Dies in Bali at 66 | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/discrimination-remains-a-policy-and-a-practice-at-many-clubs.html | Discrimination Remains a Policy and a Practice at Many Clubs | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-labor-income-security-for-steelworkers-labor.html | Labor | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/belmont-racing-entries.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/edvard-munch-superlative-film-by-watkins-limns-life-of-artist.html | 'Edvard Munch,' Superlative Film By Watkins, Limns Life of Artist | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/frederic-p-sands.html | FREDERIC P. SANDS | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/reagan-campaign-in-debt-in-april-now-reports-12-million-surplus.html | Reagan Campaign, in Debt in April, Now Reports $ 1 2 Million Surplus | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/article-2-no-title.html | Article 2 â€‹Â¿Â½â€‹Â¿Â½" No Title | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/councilman-henry-stern-marries-dr-margaret-ewing-pediatrician.html | Councilman Henry Stern Marries Dr. Margaret Ewing, Pediatrician | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/news-summary-75552726.html | News Summary | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/saturdays-college-football.html | Saturday's College Football | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/bishop-led-passengers-in-prayer-and-pleaded-with-their-captors.html | Bishop Led Passengers in Prayer And Pleaded With Their Captors | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/suspect-describes-offer-of-30000-for-help-in-plot-against-kennedy.html | Suspect Describes Offer of $30,000 For Help in Plot Against Kennedy | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/raiders-rally-late-beat-steelers.html | Raiders Rally Late, Beat Steelers | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-computers-at-bell-learning-to-speak-and-listen.html | Computers at Bell Learning to Speak and Listen Politely | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/the-nonvoters.html | The Nonvoters | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/bridge-experience-and-youth-win-knickerbocker-open-pair-title.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/connors-defeats-borg-for-open-crown-checkfreaker-in-3d-set-is-high.html | Connors Defeats Borg for Open Crown | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/jaworski-says-nixon-steven-bull-or-miss-woods-caused-tape-gap.html | Jaworski Says Nixon, Steven Bull or Miss Woods Caused Tape Gap. | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/simpson-back-with-the-bills-has-new-pact.html | Simpson Back With the Bills; Has New Pact | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/new-jersey-opinion-california-trying-to-save-energy-via-utility.html | California Trying to Save Energy Via Utility Rates | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/hitandrun-car-kills-li-boy.html | Hitâ€‹Â¿Â½andâ€‹Â¿Â½"Run Car Kills L. 1. Boy | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/ford-backers-narrowly-keep-control-of-texas-republican-party.html | Ford Backers Narrowly Keep Control of Texas Republican Party | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/dr-sheree-fern-starrett-bride-of-fredric-bennett.html | Dr. Sheree Fern Starrett Bride of Fredric Benrtett | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/a-semantic-surprise.html | A Semantic Surprise | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/linens-linens-everywhere.html | Linens, Linens Everywhere | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-13 | 1976-09-13 | https://www.nytimes.com/1976/09/13/archives/going-out-guide.html | GOING OUT Guider | True | | 2004-02-06 0:00 | RE 897-660 | B 147-925 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/big-board-seat-price-declines.html | Big Board Seat Price Declines | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/pronazi-publisher-closed-by-argentina.html | Proâ€‹Â¿Â½"Nazi Publisher Closed by Argentina | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/miss-verdy-to-direct-dancers-at-the-paris-opera-next-year.html | Miss Verdy to Direct Dancers At the Paris Opera Next Year | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/music-city-opera-cav-and-pag-manilin-niska-is-santuzza-and-patricia.html | Music City Opera â€‹Â¿Â½'Cavâ€‹Â¿Â½ | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/schlesingers-join-mourners-of-mao-former-secretary-of-defense-and.html | SCHLESINGERS JOIN MOURNERS OF MAO | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/leader-of-florida-terror-gang-facing-term-of-up-to-120-years.html | Leader of Florida â€‹Â¿Â½'Terror Gangâ€‹Â¿Â½" Facing Term of Up to 120 Years | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/chicago-concern-linked-to-home-resale-fraud.html | CHICAGO CONCERN LINKED TO HOME RESALE FRAUD | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/audit-finds-day-care-syndicates-share-leases-to-file-tax-losses.html | Audit Finds Dayâ€‹Â¿Â½"Care Syndicates Share Leases to File Tax â€‹Â¿Â½'Lossesâ€‹Â¿Â½" | True | By John L. Hess | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/tax-reform-act-seeks-to-end-home-deduction.html | Tax Reform Act Seeks To End Home Deduction | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/national-park-fund-raised-by-congress.html | National Park Fund Raised by Congress | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/equus-owners-plan-two-moves-one-on-broadway-one-for-road.html | â€‹Â¿Â½'Equusâ€‹Â¿Â½" | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/essex-ready-to-buy-fairfield-airport-title-closing-scheduled-this.html | ESSEX READY TO BUY FAIRFIELD AIRPORT | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/use-of-police-red-squad-data-in-us-job-inquiries-reported.html | Use of Police â€‹Â¿Â½'Red Squadâ€‹Â¿Â½" Data in U.S. Job Inquiries Reported | True | By John M.crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/assemblyman-stein-sued-for-alleged-libel-of-child-lunch-provider.html | Assemblyman Stein Sued for Alleged Libel of Child Lunch Provider | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/devout-catholic-and-unionist-francis-kenneth-joseph-bannon.html | Devout Catholic and Unionist | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/return-of-the-natives-what-did-the-renters-break.html | Return of the Natives: What Did the Renters Break? | True | By Dee Wedemeyer Special to The New or Tones | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/progress-is-seen-in-constitutional-talks-on-future-of.html | Progress Is Seen in Constitutional Talks. on Future of Southâ€‹Â¿Â½'Westâ€‹Â¿Â½" Africa | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/woolworth-to-sell-its-credit-operation-sale-to-ge-credit-corp-of.html | WOOLWORTH TO SELL ITS CREDIT OPERATION | True | By Terry Robards | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/taxes-accounting-a-glamour-profession-for-cpas.html | Taxes & | True | By Lowell Bonfeld | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/the-new-york-primaries.html | The New York Primaries | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/opera-lascalas-boccanegra-produced-with-skillful-sets-and.html | Opera: La Scala's | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/hard-line-and-hijackings-state-department-altering-longheld-policy.html | â€šÃ„Â¢Hard Lineâ€šÃ„Â· | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-12-no-title.html | Article 12 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/schorr-says-earlier-publication-of-pike-report-obviates-inquiry.html | Schorr Says Earlier Publication Of Pike Report Obviates Inquiry | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/new-chief-for-rda-is-picked-by-beanie.html | NEW CHIEF FOR RDA, IS PICKED BY BEANIE | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/man-saved-from-leap-off-brooklyn-bridge.html | Man Saved From Leap Off Brooklyn Bridge | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/expensive-patronage.html | Expensive Patronage | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/us-acts-to-speed-up-output-of-flu-vaccine.html | U.S. Acts to Speed Up Output of Flu Vaccine | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/scientists-back-new-aerosol-curbs-to-protect-ozone-in-atmosphere.html | Scientists Back New Aerosol Curbs To Protect Ozone in Atmosphere | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/britton-takes-city-golf-by-12-strokes-with-66.html | Britton Takes City Golf By 12 Strokes With 66 | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/kidde-is-expecting-to-sell-us-lines-bids-received-after-contract.html | KIDDE IS EXPECTING TO SELL U.S. LINES | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/robots-stuck-arm-delaying-test.html | Robot's Stuck ArmDelayingTest | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/250-million-of-notes-to-be-repaid-today.html | $250 Million of Notes To Be Repaid Today | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/car-insurance-fees-are-called-inflated-car-insurance-rates-are.html | Car Insurance Fees Are Called Inflated | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/dialaphone-system-has-southern-roots.html | Dialâ€šÃ„Âªâ€šÃ„Â¢Phone System Has Southern Roots | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/metropolitan-briefs-police-day-shortened-but-year-is-lengthened-li.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/model-school-in-bronx-forced-to-drop-many-of-its-programs.html | Model School in Bronx Forced To Drop Many of Its Programs | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/maj-gen-robert-taylor-headed-atomic-bomb-unit.html | MAJ. GEN. ROBERT TAYLOR, HEADED ATOMIC BOMB UNIT | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/a-democratic-drive-aims-at-registering-new-yorks-voters.html | A Democratic Drive Aims at Registering New York's Voters | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/quintuplets-born-in-france.html | Quintuplets Born in France | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/manufacturers-hanover-expects-profit-to-gain.html | Manufacturers Hanover Expects Profit to Gain | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/canada-routs-czechs-six-orr-tallies-2-vachon-stars.html | Canada Routs Czechs Six; Orr Tallies 2, Vachon Stars | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/barge-hits-bridge-truck-and-car-fall-in-louisiana-channel.html | Barge Hits Bridge; Truck and Car Fall In Louisiana Channel | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/un-accord-sought-on-hostage-problem-west-europeans-preparing-legal.html | U. N. ACCORD SOUGHT ON HOSTAGE PROBLEM | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/seaver-tops-pirates-50-fans-12-in-fifth-shutout.html | Seaver Tops Pirates, 5â€šÃ„Â¹0, Fans 12 in Fifth Shutout | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/bears-will-pay-butkus-600000-in-damage-suit.html | Bears Will Pay Butkus $600,000 in Damage Suit | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/levi-strauss-reports-payments.html | Levi Strauss Reports Payments | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-13-no-title.html | Only at The New School | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/womens-demands-for-equality-in-money-are-threatening-11-million.html | Women's Demands for Equality in Money Are Threatening S11 Million Tennis Tour | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/bridge-injured-player-on-crutches-helps-win-swiss-team-title.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/greenspan-asserts-economy-is-showing-a-reacceleration.html | Greenspanâ€šÃ„Â· | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/fire-cuts-power-strands-thousands-in-downtown-area.html | Fire Cuts Power, Strands Thousands In Downtown Area | True | By David F. White | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/tv-an-old-sweet-song-on-cbs.html | TV: â€šÃ„Â¹An Old Sweet Songâ€šÃ„Â· | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/american-bank-avoids-comment-american-bank-avoids-comment.html | American Bank Avoids Comment | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/warnaco-discloses-receipt-of-funds-from-ocean-carrier-document-made.html | WARNACO DISCLOSES RECEIPT OF FUNDS FROM OCEAN CARRIER | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/new-yorkers-continuing-to-bet-on-instant-lottery.html | New Yorkers Continuing to Bet on Instant Lottery | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/nfl-standing.html | N.F.L. Standing | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/west-point-scandal-entering-new-phase-affidavits-implicating-700.html | WEST POINT SCANDAL ENTERING NEW PHASE | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/chicagos-stunning-architectural-quality-lacks-diversity.html | Chicago's Stunning Architectural Quality Lacks Diversity | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-1-no-title.html | Article 1 â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/allon-assails-a-plan-to-curb-galilee-arabs.html | ALLON ASSAILS A PLAN TO CURB GALILEE ARABS | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/giants-loss-doesnt-dim-future.html | Giantsâ€¦â€¦ | True | By Michael Katz | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/commodity-futures-commission-plans-options-trading-rules.html | Commodity Futures Commission Plans Options Trading Rules | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/no-tears-for-the-giants.html | No Tears for the Giants | True | By Russell Baker. | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/car-insurance-rates-are-called-inflated-acting-us-administrator.html | CAR INSURANCE RATES ARE CALLED INFLATED | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/insurgent-steel-union-campaign-begun-with-attack-on-abel-meany.html | Insurgent Steel Union Campaign Begun With Attack on Abel, Meany | True | By Lee Dempart Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/badillo-and-velez-trade-charges-of-dictator-and-liar-in-debate.html | Badillo and Velez Trade Charges Of â€¦â€¦'Dictatorâ€¦â€¦' | True | By David Vidal | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/us-decides-to-veto-vietnams-request-for-un-membership.html | U.S. DECIDES TO VETO VIETNAM'S REQUEST FOR U.N. MEMBERSHIP | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-4-no-title.html | Article 4 â€¦â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/market-place-mac-bonds-once-doubted-gain-respect.html | Market Place M.A.C. Bonds, Once Doubted, Gain Respect | True | By Robert Metz | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/notes-on-people-ford-names-2-senators-to-delegation-at-un.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/naacp-board-allows-wilkins-to-remain-in-job-till-next-aug-1.html | N.A.A.C.P. Board Allows Wilkins To Remain in Job Till Next Aug. | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/klan-leader-arrested-in-scuffle.html | Klan Leader Arrested in Scuffle | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/glamour-in-accounting.html | Glamour in Accounting | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/man-22-dies-of-injuries-suffered-in-washington-sq-gang-rampage.html | Man, 22, Dies of Injuries Suffered In Washington Sq. Gang Rampage | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/a-far-greater-danger.html | A Far Greater Danger | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/thomas-e-mullaney-in-detroit-the-crescendo-of-opening-eight-the.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/student-survives-5story-fall.html | Student Survives 5â€¦â€¦Story Fall | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/tanzanian-stresses-southwest-africa-nyerere-is-reportedly.html | TANZANIAN STRESSES SOUTHâ€¦â€¦WEST AFRICA | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/democrats-wind-up-5way-senate-drive-light-vote-is-expected-today-in.html | DEMOCRATS WIND UP 5â€¦â€¦WAY SENATE DRIVE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/us-decides-to-veto-vietnams-request-for-un-membership-scranton.html | U.S. DECIDES TO VETO VIETNAM'S REQUEST FOR U.N. MEMBERSHIP | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-7-no-title.html | Article 7 â€¦â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/corporation-affairs-shell-uk-and-esso-fail-to-agree-on-british-plan.html | Corporation Affairs Shell UK and Esso Fail to Agree on British Plan | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/yugoslavia-detains-4-air-controllers-in-zagreb-collision.html | Yugoslavia Detains 4 Air Controllers In Zagreb Collision | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/yugoslavia-assails-us-on-jet-hijacking-says-fbis-yielding-to.html | YUGOSLAVIA ASSAILS ES. ON JET HIJACKING | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/cocoa-futures-reach-a-new-high-on-reports-of-a-drop-in-african-crop.html | Cocoa Futures Reach a New High on Reports of a Drop in African Crop | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/the-right-to-write-and-to-read.html | The Right to Write and to Read | True | By Piri Thomas | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/strategists-say-world-peacekeeping-system-is-failing.html | Strategists Say World Peacekeeping System Is Failing | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/a-strike-is-started-by-inmates-in-bronx-most-of-500-at-house-of.html | A STRIKE IS STARTED BY INMATES IN BRONX | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/at-t-describes-its-policy-on-releasing-unlisted-phone-numbers-to.html | A.T.&T. Describes Its Policy On Releasing Unlisted Phone Numbers to Law Enforcement Agencies | True | By Richard L. Meislin | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/indians-win-suit-against-railroad.html | Indians Win Suit Against Railroad | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/us-official-on-plane-lost-in-the-philippines.html | U.S. OFFICIAL ON PLANE LOST IN THE PHILIPPINES | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/39-million-complex-dedicated-to-newark-for-essex-college.html | $39 Million Complex Dedicated In Newark for Essex College | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/80-killed-in-karachi-in-building-collapse.html | 80 Killed in Karachi In Building Collapse | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/head-of-gop-in-suffolk-says-hell-quit-jan1.html | Head of G.O.P. in Suffolk Says He'll Quit Jan. 1 | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/crawford-a-tiger-reliever-starts-and-beats-yanks-31-gains-first.html | Crawford, a Tiger Reliever, Starts and Beats Yanks, 3â€‹Â‹Â*1 | True | By Parton Keese | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/vietnam-at-the-un.html | Vietnam at the U.N. | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/kallingers-trial-started-in-jersey-kallinger-is-granted-severance.html | Kallinger's Trial Started in Jersey | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/the-arab-boycott.html | The Arab Boycott | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/reagan-will-help-gov-thomson.html | Reagan Will Help Gov. Thomson | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/editors-of-4-newspapers-explain-their-decisions-to-print-demands.html | Editors of 4 Newspapers Explain Their Decisions to Print Demands | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/hijackers-were-cleared-after-a-thorough-search-before-boarding.html | Hijackers Were Cleared After a Thorough Search Before Boarding Airliner | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/environment-at-issue-slow-response-of-new-york-state-agency-on-pcbs.html | Environment at Issue | True | By Richard Severo | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/bomb-section-head-studying-explosion-painstaking-evaluation-is.html | BOMB SECTION HEAD STUDYING EXPLOSION | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/driver-of-bus-in-kidnapping-is-back-on-job.html | Driver of Bus In Kidnapping Is Back on Job | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/trenton-topics-3-meetings-of-state-assembly-summoned-to-tackle-some.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/treasury-bill-yields-mixed-at-weekly-sale.html | Treasury Bill Yields Mixed at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/police-fire-at-demonstrators.html | Police Fire at Demonstrators | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/redmond-red-wing-star-retires-citing-injuries.html | Redmond, Red Wing Star, Retires, Citing Injuries | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/open-tennis-objectives-increase-seating-prizes.html | Open Tennis Objectives: Increase Seating, Prizes | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/the-dance-park-festival-ends-six-works-including-two-premieres-are.html | The Dance: Park Festival Ends | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/girl-13-held-in-fatal-stabbing.html | Girl, 13, Held in Fatal Stabbing | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/bomb-kills-mexican-in-cemetery.html | Bomb Kills Mexican in Cemetery | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/schmidt-hits-2-as-phils-win-and-raise-lead-to-5-games.html | Schmidt Hits 2 as Phils Win And Raise Lead to 5 Games | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/vorster-says-he-will-not-force-rhodesians-to-yield-power-to-the.html | Vorster Says He Will Not Force Rhodesians to Yield Power to the Blacks | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-10-no-title-men-horses-and-speed.html | Men, Horses and Speed | True | Joseph Durso | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/jazz-barbara-carroll-pianist.html | Jazz: Barbara Carroll, Pianist | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/5-hijackers-charged-by-us-as-air-pirates-murder-count-added.html | 5 HIJACKERS CHARGED BY U.S. AS AIR PIRATES; MURDER COUNT ADDED | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-9-no-title.html | Article 9 â€‹Â‹Â*â€‹Â‹Â* No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/geologists-fascinated-and-puzzled-by-shape-of-mars.html | Geologists Fascinated and Puzzled by Shape of Mars | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/shadow-committee-calls-to-extend-money-growth.html | SHADOW COMMITTEE CALLS TO EXTEND MONEY GROWTH | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/a-rare-storm-leaves-14-dead-and-damage-in-millions-on-coast.html | A Rare Storm Leaves 14 Dead And Damage in Millions on Coast | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/nassau-policemen-and-families-stage-protest-over-wages.html | Nassau Policemen And Families Stage Protest Over Wages | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/chinas-military-now-expected-to-play-a-bigger-role.html | China's Military Now Expected to Play a Bigger Role | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/todd-pleased-at-his-efforts-in-brief-debut-with-jets.html | Todd Pleased at His Efforts in Brief Debut With Jets | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/us-envoy-and-israels-premier-meet-on-suez-oildrilling-rights.html | U.S. Envoy and Israel's Premier Meet on Suez Oilâ€‹Â‹Â*Drilling Rights | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/bid-to-grumman-for-nixon-fund-in-72-is-charged.html | Bid to Grumman For Nixon Fund In â€‹Â‹Â*'72 Is Charged | True | By Seymour M. Hersh Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/ford-plans-to-issue-nuclear-guidelines-officials-link-policy.html | FORD PLANS TO ISSUE NUCLEAR GUIDELINES | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/friday-to-be-citizenship-day.html | Friday to Be Citizenship Day | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/1-killed-9-hurt-as-truck-hits-van.html | 1 Killed, 9 Hurt as Truck Hits Van | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/geologists-fascinated-and-puzzled-by-shape-of-mars-geologists-are.html | Geologists Fascinated and Puzzled by Shape of Mars | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/chinas-military-now-expected-to-play-a-bigger-role.html | China's Military Now Expected to Play a Bigger Role | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/business-briefs-devaluation-of-peso-helps-sales-exports-at-medfair.html | Business Briefs; Devaluation of Peso Helps Sales Exports at Medfair | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/carter-with-wallace-at-his-side-hails-souths-basic-conservatism.html | United Press International AFTER SOUTHERN VOTES: JiMmy Carter in Birmingham, Ala., with Gov. George C. Wallace. Page 28. | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/aging-neednt-lower-iq-behavioral-study-finds.html | AGING NEEDN'T. LOWER BEHAVIORAL STUDY â€šÃ„Ã´FINDS( | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/israeli-court-bars-bankers-trust-from-seizing-refrigerated-ships.html | Israeli Court Bars Bankers Trust From Seizing Refrigerated Ships | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/odest-federal-inmate-dies-before-parole.html | Oldest Federal Inmate Dies Before Parole | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/drought-in-wales-is-forcing-monsanto-to-drill-for-water-severe.html | Drought in Wales Is Forcing Monsanto to Drill for Water | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/books-of-the-times-a-hurricane-in-gods-ey.html | â€šÃ„Ã´Books of The Times | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-14-no-title.html | Article 14 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-11-no-title-seaver-halts-pirates-5-to-0-strikes-out-12.html | Article 11 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/apartment-owner-held-for-arson-in-hartford.html | APARTMENT OWNER HELD FOR ARSON IN HARTFORD | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/james-beard-discovers-life-without-butter-by-joyce-maynard.html | James Beard Discovers Life Without Butter | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/nyquist-says-the-states-schools-will-emphasize-respect-for-law.html | Nyquist Says the State's Schools Will Emphasize Respect for Law | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/chance-of-averting-a-ford-strike-due-at-midnight-is-put-at-1-in-100.html | Chance of Averting a Ford Strike, Due at Midnight, Is Put at 1 in 100 | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/california-sued-over-practice-of-investigating-prospective-jurors.html | California Sued Over Practice of Investigating Prospective Jurors and Selling Reports to Lawyers! | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/gold-drops-150-an-ounce-reflecting-apprehensions-over-auction.html | Gold Drops $1.50 an Ounce, Reflecting Apprehensions Over Auction | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/voters-can-telephone-to-find-polling-sites.html | Voters Can Telephone To Find Polling Sites | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/key-canadian-aide-will-quit-cabinet-in-planned-shuffle.html | Key Canadian Aide Will Quit Cabinet In Planned Shuffle | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/school-year-begins-in-new-york-with-numerous-signs-of-cutbacks.html | School Year Begins in New York With Numerous Signs of Cutbacks | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/student-is-slain-trying-to-aid-abducted-women.html | STUDENT IS SLAIN TRYING TO AID ABDUCTED WOMEN | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/deauville-gang-hits-the-jackpot.html | Deauville Gang Hits the Jackpot | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/religious-groups-open-campaign-to-defeat-gambling-in-referendum.html | Religious Groups Open Campaign To Defeat Gambling in Referendum | True | By Alfonso A. Narvaei Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/meadowlands-racing.html | Meadowlands Racing | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/around-the-nation-5-killed-as-private-plane-and-air-force-jet.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/dissent-and-strikes-hit-basque-country-of-spain.html | DISSENT AND STRIKES HIT BASQUE COUNTRY OF SPAIN | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/edward-maguire-77-labor-lawyer-and-adviser-to-la-guardia-is-dead.html | Edward Maguire, 77, Labor Lawyer And Adviser to La Guardia, Is Dead | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/ford-to-delay-ads-on-tv-until-after-first-debate.html | Ford to Delay Ads on TV Until After First Debate | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/democrats-wind-up-5way-senate-drive.html | DEMOCRATS WIND UP 5â€šÃ„Ã´WAY SENATE DRIVE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/rolling-stone-is-tilting-toward-the-east-coast.html | Rolling Stone Is Tilting Toward the East Coast | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/10year-notes-drop-to-below-8-level-returns-on-bank-issues-slide-as.html | 10â€šÃ„Ã´YEAR NOTES DROP TO BELOW 8% LEVEL | True | By John H. Allan | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/12-states-hold-primaries-today-kennedy-and-humphrey-opposed.html | 12 States Hold Primaries Today; Kennedy and Humphrey Opposed | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/football-ratings.html | Football Ratings | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/history-on-the-hudson.html | History on the Hudson | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-5-no-title.html | Feel like running away from home? | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/new-sunshine-law-gives-public-access-to-federal-records-ford-cites.html | NEW â€šÃ„Ã’SUNSHINE LAWâ€šÃ„Ã´ GIVES PUBLIC ACCESS TO FEDERAL RECORDS | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/bid-to-grumman-for-nixon-fund-in-72-is-charged-nixon-fund-bid-to.html | Bid to Grumman For Nixon Fund In '72 Is Charged | True | By Seymour M. Hersh Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-2-no-title.html | SCHOOL OF DANCE | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/jersey-city-strike-in-public-schools-coming-to-an-end.html | Jersey City Strike In Public Schools Coming to an End | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/womens-fete-screens-film-made-in-japan.html | Women's Fete Screens Film Made in Japan | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/gromyko-leads-soviet-delegation-to-sign-condolence-book-for-mao.html | Gromyko Leads Soviet Delegation To Sign Condolence Book for Mao | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/bishops-compromise-proposal-on-ordination-of-women-stirs-varying.html | Bishop's Compromise Proposal on Ordination of Women Stirs Varying Reactions at Episcopal Convention | True | By Eleanor Blau Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-6-no-title.html | Article 6 â€ŏÂ¢â€ŏÂ¢â€Â° No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/fans-players-bid-welcome-to-archibald-a-net-greeting-for-archibald.html | Fans, Players Bid Welcome To Archibald | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/jersey-criminalcase-backlog-in-us-court-said-to-clear-up.html | Jersey Criminalâ€ŏÂ¢â€ŏÂ¢â€Â°Case Backlog In U.S. Court Said to Clear Up | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/auto-strike-fears-send-market-down-dow-off-507-ford-target-company.html | AUTO STRIKE FEARS SEND MARKET DOWN | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/chess-to-refute-a-gambit-accept-it-but-watch-out-for-the-marshall.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/advertising-small-vacations-for-big-ad-men.html | Advertising | True | By Philip II Dougherty | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/its-the-debbie-reynolds-show-for-variety-vaudeville-and-fun.html | It's the Debbie Reynolds Show, For Variety, Vaudeville and Fun | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/26000-petitions-signed-by-mcarthy-supporters.html | 26,000 PETITIONS SIGNED BY M'CARTHY SUPPORTERS | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/tito-ailing-defers-another-visit-a-political-element-is-discounted.html | Tito, Ailing, Defers Another Visit; A Political Element Is Discounted | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/article-8-no-title.html | Article 8 â€ŏÂ¢â€ŏÂ¢â€Â° No Title | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/news-summary-80142996.html | News Summary | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/texts-of-hanoi-statement-and-exchange-of-notes-on-quest-for-talks.html | Texts of Hanoi Statement and Exchange of Notes on Quest for Talks With U.S. | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/f-kenneth-harder.html | F. KENNETH HARDER | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/new-jersey-briefs-trooper-and-suspect-shot-in-gun-battle-excerators.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/front-page-1-no-title.html | Front Page 1 â€ŏÂ¢â€ŏÂ¢â€Â° No Title | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/fierce-clashes-in-beirut-are-reported-only-hours-after-truce-is.html | Fierce Clashes in Beirut Are Reported Only Hours After Truce Is Announced | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/scientists-and-arms.html | Scientists and Arms | True | By Bernard T. Feld and Victor F. Weisskopf | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/dialaphone-system-has-southern-roots-dialaphone-has-southern-roots.html | Dialâ€ŏÂ¢â€ŏÂ¢â€Â°Phone System Has Southern Roots | True | | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/bills-lose-to-dolphins-oj-plays-precise-dolphins-beat-bills-3021.html | Bills Lose To Dolphins; O.J. Plays | True | By William H. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-14 | 1976-09-14 | https://www.nytimes.com/1976/09/14/archives/federal-pardon-sought-by-emprise-corporation-a-pardon-is-sought-by.html | Federal Pardon Sought By Emprise Corporation | True | By Tony Kornreiser | 2004-02-06 0:00 | RE 897-689 | B 154-149 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/michener-bids-pro-sports-repay-colleges-for-talent.html | Michener Bids Pro Sports Repay Colleges for Talent | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/rhodesias-unswerving-prime-minister-ian-douglas-smith.html | Rhodesia's Unswerving Prime Minister | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/world-open-golf-event-seeks-august-dates.html | World Open Golf Event Seeks August Dates | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/jersey-ice-cream-vendor-slain.html | Jersey Ice Cream Vendor Slain | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/jane-olivor-at-bottom-line.html | Jane Olivor at Bottom Line | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/snow-halts-mt-everest-climb.html | Snow Halts Mt. Everest Climb | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/viscountess-kemsley.html | VISCOUNTESS KEMSLEY | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/press-union-moves-closer-to-merger-convention-backs-discussion-with.html | PRESS UNION MOVES CLOSER TO MERGER | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/the-other-carter-in-the-running.html | The Other Carter In the Running | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/weather-to-midoctober.html | Weather: To Midâ€ŏÂ¢â€ŏÂ¢â€Â°October | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/sakharovs-travel-to-siberia-to-visit-an-exiled-dissident.html | Sakharov's Travel to Siberia to Visit an Exiled. Dissident | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/royals-raise-lead-to-4-royals-top-white-sox-and-lead-by-4-as-an.html | Royals Raise Lead to 41/2 | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/state-supervisors-dispute-fed-views-on-bank-members.html | State Supervisors Dispute Fed Views On Bank Members | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/santucci-wins-easily-in-queens-despite-opposition-from-uft.html | Santucci Wins Easily in Queens Despite Opposition From U.F.T. | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/japanese-cabinet-quits-clearing-the-way-today-for-leadership.html | Japanese Cabinet Quits, Clearing the Way Today For Leadership Changes | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/finley-makes-new-effort-to-sign-5-of-his-players.html | Finley Makes New Effort To Sign 5 of His Players | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/a-lutheran-leader-quits-district-post.html | A LUTHERAN LEADER QUITS DISTRICT POST | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/stern-his-friends-and-schubert.html | Stern, His Friends and Schubert | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/session-is-called-a-full-and-frank-exchange-of-views-on-rhodesia.html | Session is Called â€šÃ„Ã²Full and Frank Exchange of Viewsâ€šÃ„Ã´ on Rhodesia | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/corporation-affairs-us-steel-and-bethlehem-expand-lay-offs-and-cite.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/suffolk-politicians-squabble-on-budget-democratic-legislature.html | SUFFOLK POLITICIANS SQUABBLE ON BOUT | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/a-250-million-loan-is-repaid-by-mac-state-had-given-funds-at-height.html | A $250 MILLION LOAN IS REPAID BY M. A. C. | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/charges-by-gambling-fees-scored.html | Charges by Gambling Fees Scored | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/tito-misses-important-meeting.html | Tito Misses Important Meeting | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/soviet-accuses-japan-of-plotting-with-us-to-detain-mig-and-pilot.html | Soviet Accuses Japan of Plotting With U.S to Detain MIG and Pilot | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/consumer-notes-new-us-effort-expected-on-posting-octane-ratings.html | CONSUMER NOTES | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/about-new-york-the-officer-in-the-glass-booth.html | About Newyork | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/lebanese-plan-new-talks-on-truce.html | Lebanese Plan New Talks on Truce | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/ruling-party-in-trinidad-elected-for-fifth-term.html | RULING PARTY IN TRINIDAD ELECTED FOR FIFTY TERM | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/black-loses-runoff-for-carolina-office-lee-cenayer-of-chapel-hill.html | BLACK LOSES RUNOFF FOR CAROLINA OFFICE | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/mondale-disagrees-with-carter-over-some-supreme-court-decisions.html | Mondale Disagrees With Carter Over Some Supreme Court Decisions | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/around-the-nation-meat-packers-told-to-halt-the-use-of-deboned-meat.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/state-aides-and-insurance-officials-met-informally-to-discuss-rates.html | State Aides and Insurance Officials Met Informally to Discuss Rates | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/jackson-is-82-victor-in-first-yankee-start.html | Jackson is 8â€šÃ„Ã²2 Victor In First Yankee Start | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/low-tar-and-nicotine-cigarettes.html | â€šÃ„Ã²Lowâ€šÃ„Ã² Tar and Nicotine Cigarettes | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/badillo-turns-back-velez-easily-wright-trails-in-a-close-race.html | Badillo Turns Back Velez Easily; Wright Trails in a Close Race | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/senate-committee-votes-to-tighten-the-medicaid-rules-to-prevent.html | Senate Committee Votes to Tighten the Medicaid Rules to Prevent Abuses and Fraud | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/in-black-and-white.html | In Black and White | True | By Roger Wilkins | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/moynihan-and-abzug-supporters-hold-their-spirits-in-abeyance.html | Moynihan and Abzug Supporters Hold Their Spirits in Abeyance | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/new-jersey-briefs-trooper-in-fair-condition-after-gun-battle.html | New jersey Briefs | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/us-orders-accounting-of-swedish-arms-deals-after-illegality-charges.html | U.S. Orders Accounting Of Swedish Arms Deals After Illegality Charges | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/jet-returns-after-bomb-threat.html | Jet Returns After Bomb Threat | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/madrid-fears-the-effect-on-its-future-of-regions-demand-for-autonomy.html | Madrid Fears the Effect on Its Future of Regionsâ€šÃ„Ã' Demand for Autonomy | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/vietnam-and-the-mias.html | Vietnam and the M.I.A.'s | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/pentagon-will-seek-130-billion-budget.html | PENTAGON WILL SEEK $130 BILLION BUDGET | True | by Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/filing-with-sec-tags-mcculloch-oil-as-inquiry-target-mcculloch.html | Filing With S.E.C. Tags McCulloch Oil As Inquiry Target | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/kissinger-in-africa-on-mediation-trip-meeting-skepticism-kissinger.html | Kissinger in Africa On Mediation T rip; Meeting Skepticism | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/teamsters-plan-poll-on-choice-in-76.html | Teamsters Plan Poll on Choice in â€šÃ„Ã²76 | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/camilo-ponce-dies-at-64-was-president-of-ecuador.html | CAMILO PONCE DIES AT 64; WAS PRESIDENT OF ECUADOR | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/miss-goolagong-is-sued-by-her-former-coach.html | Miss Goolagong is Sued BY Her Former Coach | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/mishaps-plague-ships-on-east-and-west-coasts.html | Mishaps Plague Ships on East and West Coasts | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/news-summary-primaries-80515928.html | News Summary | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/court-to-hear-oklahoma-case.html | Court to Hear Oklahoma Case | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/parish-aids-village-church-in-50th-year.html | Parish Aids â€šÃ„Ã²Villageâ€šÃ„Ã´ Church in 50th Year | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/advertising-campaign-in-defense-of-business.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/new-hda-chief-urges-preservation-of-existing-housing.html | New H.D.A. Chief Urges Preservation Of Existing Housing | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/kips-bay-today-has-other-woes-kips-bay-foes-no-longer-fly-the-union.html | Kips Bay Today Has Other Woes | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/gold-falls-on-worry-over-auction.html | Gold Falls on Worry Over Auction | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/hoboken-hospital-steps-up-activity-for-eye-week.html | Hoboken Hospital Steps Up Activity for Eye Week | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/thousands-at-li-rites-for-officer-killed-in-bomb-blast.html | Thousands at L.I. Rites for Officer Killed in Bomb Blast | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/bank-of-england-suspends-aide-yard-called-in-bank-of-england-aide.html | Bank of England Suspends Aide; Yard Called In | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/maritime-fruit-seeks-to-salvage-fleet-maritime-seeking-to-salvage.html | Maritime Fruit Seeks to Salvage Fleet | True | By William D. Smith | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/nathan-n-gordon-dead-extreasury-official-61.html | NATHAN N. GORDON DEAD; EXâ€šÃ„Â¢TREASURY OFFICIAL, 61 | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/helping-the-family-pet-find-contentment.html | Helping the Family Pet. Find Contentment | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/personal-finance-keeping-records-of-stock-transactions.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/fundraising-image-of-strauss-strained-by-partys-shortages.html | Fundâ€šÃ„Â¢Raising Image of Strauss Strained by Party's Shortages | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/theater-checking-out-opens-a-situation-comedy-about-dying-by-allen.html | Theater: â€šÃ„Â¢Checking Outâ€šÃ„Â¢ Opens | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/mass-transit-pushed-for-giants-meadowlands-games.html | Mass Transit Pushed for Giantsâ€šÃ„Â¢ Meadowlands Games | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/mengert-captures-golf-in-suddendeath-playoff.html | Mengert Captures Golf In Suddenâ€šÃ„Â¢Death Playoff | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/soviet-condolences-rebuffed-by-peking-china-returns-central.html | SOVIET CONDOLENCES REBUFFED BY PEKING | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/watergates-prosecutor-declares-he-didnt-get-dole-gift-inquiry.html | Watergate's Prosecutor Declares He Didn't Get Dole Gift Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/ny-plan-to-stock-lake-ontario-halted-new-york-cancels-its-plans-to.html | N.Y. Plan to Stock Lake Ontario Halted | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/house-unit-passes-bill-drawing-guides-in-gas-station-deals.html | House Unit Passes Bill Drawing Guides In Gas Station Deals | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/kips-bay-today-has-other-woes.html | Kips Bay Today Has Other Woes | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/team-canada-superiority-acknowledged-by-rivals.html | Team Canada Superiority Acknowledged by Rivals | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/white-stresses-need-of-talks-on-southwest-africa-moves.html | White Stresses Need of Talks on Southâ€šÃ„Â¢West Africa Moves | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/the-washington-star-publisher-buys-a-paper-in-massachusetts.html | The Washington Star Publisher Buys a Paper in Massachusetts | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/vermont-democrats-back-salmon-for-senate-woman-for-governor.html | Vermont Democrats Back Salmon for Senate, Woman for Governor | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/two-dominicans-charge-g-w-busted-a-union-and-pay-is-substandard.html | Two Dominicans Charge G. & W. â€šÃ„Â¢Bustedâ€šÃ„Â¢ a Union And Pay is Substandard | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/doubledeck-buses-make-debut-and-stop-traffic-pedestrian.html | Doubleâ€šÃ„Â¢Deck Buses Make Debut And Stop Traffic (Pedestrian) | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/un-council-delays-vietnams-entry-bid-through-november-french.html | U.N. COUNCIL DELAYS VIETNAM'S ENTRY BID THROUGH NOVEMBER | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/haywood-as-disc-jockey-plays-for-new-audience-knicks-haywood-as.html | Haywood, as Disc Jockey, Plays for New Audience | True | By Al Harvin | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/voter-turnout-light-santucci-is-apparent-winner-for-state-senate.html | VOTER TURNOUT LIGHT | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/port-authority-aide-killed-by-car.html | Port Authority Aide Killed by Car | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/lawyers-in-india-fear-a-longcherished-legal-system-is-being.html | Lawyers in India Fear a Longâ€šÃ„Â¢Cherished Legal System is Being Politicized | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/giants-hoping-to-get-well-while-eagles-are-just-hoping-giants.html | Giants Hoping to Get Well While Eagles Are Just Hoping | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/joseph-durso-houk-they-bought-a-pennant.html | Joseph Durso | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/black-and-white-students-clash-bringing-17-suspensions-in-boston.html | Black and White Students Clash, Bringing 17 Suspensions in Boston | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/article-2-no-title-kips-bay-foes-no-longer-fly-the-union-jack.html | Kips Bay Foes No Longer Fly The Union Jack | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/second-debate-scheduled-for-oct-6.html | Second Debate Scheduled for Oct.â€šÃ„Â¢6 | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/brookville-polo-team-romps.html | Brookville Polo Team Romps | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/hildegarde-recalls-last-time-she-saw-paris.html | Hildegarde Recalls Last Time She Saw Paris | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/susan-o-lyman-is-dead-at-70-writer-on-new-york-city-history.html | Susan E. Lyman is Dead at 70; Writer on New York City History | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/kallinger-ejected-after-court-scene-murder-trial-defendant-means.html | KALLINGER EJECTED AFTER COURT SCENE | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/buckley-wins-easily-in-gop-balloting-defeats-peyser-in-primary-then.html | BUCKLEY WINS EASILY IN G. O. P. BALLOTING | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/people-in-sports-norton-unveils-fight-plan-hell-keep-pressure-on.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/kansas-poll-pleases-carter-aide.html | Kansas Poll Pleases Carter Aide | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/more-recipes-first-rate-and-robust-in-the-neapolitan-style.html | More Recipes, First Rate and Robust, in the Neapolitan Style; Melanzane Ripiani (Stuffed Eggplant) | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/private-and-parochial-schools-begin-year-on-note-of-optimism.html | Private and Parochial Schools Begin Year on Note of Optimism | True | By David Vidal | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/wine-talk-jefferson-a-shrewd-and-demanding-connoisseur.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/eesbi-informant-says-agents-ordered-2-oregon-breakin-74.html | Exâ€šÃ‚ÂF.B.I. Informant Says Agents Ordered 2 Oregon Breakâ€šÃ‚Â'Ins in â€šÃ‚Â'74 | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/lions-jd-hill-has-surgery.html | Lionsâ€šÃ‚Â´ J. D. Hill Has Surgery | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/article-1-no-title.html | Article 1 â€šÃ‚Â¿â€šÃ‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/pentagon-will-seek-130-billion-budget-request-for-1978-fiscal-year.html | PENTAGON WILL SEEK $130 BILLION BUDGET | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/un-council-delays-to-november-action-on-vietnams-entry.html | U.N. COUNCIL DELAYS TO NOVEMBER ACTION ON VIETNAM'S ENTRY | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/carter-sees-his-1st-administration-producing-60-billion-in-new.html | Carter Sees His 1 st Administration Producing $60 Billion in New Funds | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/big-british-guns-from-3-frigates-rocked-kips-bay-during-invasion-2.html | Big British Guns From 3 Frigates Rocked Kips Bay During Invasion 2 Centuries Ago | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/hundreds-of-italians-flee-homes-as-new-quakes-hit-stricken-area.html | Hundreds of Italians Flee Homes As New Quakes Hit Stricken Area | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/daguerreotypes-film-on-paris.html | â€šÃ‚Â'Daguerreotypesâ€šÃ‚Â´ Film on Paris | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/legionnaires-disease.html | â€šÃ‚Â'Legionnairesâ€šÃ‚Â´ Diseaseâ€šÃ‚Â´ | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/civil-liberties-union-sues-over-intelligence-records-memphis-police.html | Civil Liberties Union Sues Over Intelligence Records Memphis Police Burned | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/july-increases-slowed-in-business-inventories-to-more-moderate-pace.html | July Increases Slowed In Business Inventories To More Moderate Pac | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/blacks-in-soweto-continue-strike.html | Blacks in Soweto Continue Strike | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/with-6-games-left-with-royals-as-stretch-run-resembles-crawl.html | With 6 Games Left With Royals, A's Stretch Run Resembles Crawl: | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/music-paris-opera-sings-faust.html | Music: Paris Opera Sings â€šÃ‚Â'Faustâ€šÃ‚Â´ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/two-share-lead-on-78s-in-senior-womens-golf.html | Two Share Lead on 78's In Senior Women's Golf | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/when-in-doubt-shut-up.html | â€šÃ‚Â'When In Doubt, Shut Upâ€šÃ‚Â´ | True | By James Reston | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/philadelphia-and-hotel-strive-to-overcome-peoples-fear-of-getting.html | Philadelphia and Hotel Strive to Overcome People's Fear of Getting Eidion Diseaseâ€šÃ‚Â´ | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/moans-by-kallinger-spur-his-removal-by-judge-in-jersey.html | Moans by Kallinger Spur His Removal By Judge in Jersey | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/interest-rates-fall-on-aaa-state-bonds-south-carolina-issue-at-463.html | INTEREST RATES FALL ON AAA STATE BONDS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/auto-workers-call-strike-at-ford-as-negotiations-are-deadlocked.html | Auto Workers Call Strike at Ford As Negotiations Are Deadlocked | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/18-indicted-in-arizona-land-fraud-costing-10000-victims-40-million.html | 18 Indicted in Arizona Land Fraud Costing 10,000 Victims $40 Million | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/tavern-on-the-green-another-opening-another-show.html | Tavern on the Green: Another Opening, Another Show | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/presidential-debates-to-lose-money-and-upset-schedules-for-networks.html | Presidential Debates to Lose Money and Upset Schedules for Networksâ€šÃ‚Â´ | True | By Les Brown | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/an-actress-full-of-passion-pain-and-energy-miss-beverley-of-colored.html | An Actress Full of Passion, Pain and Energy, Miss Beverley of â€šÃ‚Â´Colored Girlsâ€šÃ‚Â´ Won't Let Up | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/soybeans-fall-permissible-limit.html | Soybeans Fall Permissible Limit | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/extension-of-revenue-sharing-for-5-years-passed-in-senate.html | Extension of Revenue Sharing For 5Â¬Ã‚ Years Passed in Senate | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/avoiding-further-atticas.html | Avoiding Further Atticas | True | By Robert B. McKay | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/lands-unspoiled.html | Lands Unspoiled | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/violence-ends-soccer-match.html | Violence Ends Soccer Match | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/congress-confronts-two-competing-bills-on-atom-safeguards.html | Congress Confronts Two Competing Bills On A tom Safeguards | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/wilder-beal.html | WILDER BEAL | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/president-signs-new-law-ending-4-states-of-national-emergency.html | President Signs New Law Ending 4 States of National Emergency | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/us-industry-profit-down-in-sales-dollar-to-new-low-standard-poors.html | U.S. Industry Profit Down In Sales Dollar to New Low, Standard &Poor's Reports | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/krulevitz-upset-victor-at-bermuda-net-63-61.html | Krulevitz Upset Victor At Bermuda Net. 6â€šÃ‚Â´3. 6â€šÃ‚Â'1 | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/voter-turnout-light.html | VOTER TURNOUT LIGHT | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/pinball-regulation-is-termed-a-flop-rms-guggenheimer-says-10000.html | PINBALL REGULATION IS TERMED A â€šÃ„Ã²FLOPâ€šÃ„Ã¹ | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/recording-stock-transactions.html | Recording Stock Transactions | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/vorster-and-smith-have-long-discussion-in-pretoria.html | Vorster and Smith Have Long Discussion in Pretoria | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/about-real-estate-effects-of-new-law-to-speed-takeovers-of.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/canadian-unit-to-raise-print-price-20-a-ton.html | CANADIAN UNIT TO RAISE PRINT PRICE $20 A TON | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/125000-award-in-death-is-upset.html | $125,000 Award in Death is Upset | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/another-crawford-in-blue.html | Another Crawford in Blue | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/4-aides-testify-in-ethics-panel-on-pike-report.html | 4 Aides Testify In Ethics Panel On Pike Report | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/prosecutors-agree-on-trials-for-croatian-nationalists-murder-case.html | Prosecutors Agree on Trials for Croatian Nationalists | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/alfred-e-schumacher-dies-at-80-retired-chase-manhattan-official.html | Alfred E. Schumacher Dies at 80; Retired Chase Manhattan Official | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/market-place-camera-problems-depress-kodaks-stock.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/canadas-prime-minister-announces-a-shakeup-affecting-16-in-cabinet.html | Canada's Prime Minister Announces a Shakeâ€šÃ„Ã¹Up Affecting 16 in Cabinet | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/case-closed.html | Case Closed | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/moynihan-is-leading-mrs-abzug-buckley-a-victor-badillo-wins-rms.html | MOYNIHAN IS LEADING MRS. ABZUG; BUCKLEY A VICTOR | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/south-african-urges-new-apartheid-term.html | South African Urges New Apartheid Term | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/less-risk-found-in-lowtar-cigarettes.html | Less. Risk Found in Lowâ€šÃ„Ã²Tar Cigarettes | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/news-summary-primaries.html | News Summary | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/trenton-prison-official-named.html | Trentonâ€šÃ„Ã²Prison Official Named | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/about-education-regents-and-state-u-at-war-over-powers.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/louis-j-scaramelli.html | LOUIS J. SCARAMELLI | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/market-basket-up-13-in-a-week.html | â€šÃ„Ã²Market Basketâ€šÃ„Ã¹ Up 1.3% in a Week | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/metropolitan-briefs-police-to-start-checks-on-truck-weights.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/suffolk-jurys-report-said-to-criticize-obrien-and-police.html | Suffolk Jury's Report Said to Criticize O'Brien and Police Commissioner | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/bridge-3-major-events-in-3-days-almost-won-by-kathie-wei.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/presidents-campaign-debut-speech-at-u-of-michigan-today-is-planned.html | President's Campaign Debut | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/oj-is-back-but-bills-lose-braxton-for-the-year.html | O.J. is Back but Bills Lose Braxton for the Year | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/us-envoy-to-israel-will-be-sent-to-soviet.html | U.S. Envoy to Israel Will Be Sent to Soviet | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/spiegel-takes-lead-in-surrogate-race-far-ahead-of-4-others-in.html | SPIEGEL TAKES LEAD IN SURROGATE RACE | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/mrs-stringer-beats-3-rivals-in-a-manhattan-council-race.html | Mrs. Stringer Beats 3 Rivals In a Manhattan Council Race | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/press-plane-costly-a-carter-aide-says-candidates-campaign-treasurer.html | PRESS PLANE COSTLY, A CARTER AIDE SAYS | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/leaders-in-several-cities-praised-for-peace-in-school-integration.html | Leaders in Several Cities Praised For â€šÃ„Ã²Peaceâ€šÃ„Ã¹ in School Integration | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/screen-pain-of-exile-is-detailedmekas-lost-lost-lost-opens-whitney.html | Screen: Pain of Exile Is Detailed;Mekas's 'Lost Lost Lost' Opens Whitney Series | True | By Richard Eder | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/cadet-gets-hard-labor-on-guilty-plea-to-rape.html | CADET GETS HARD LABOR ON GUILTY PLEA TO RAPE | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/board-of-doctors-demands-opening-of-bronx-hospital.html | Board of Doctors Demands Opening Of Bronx Hospital | True | By Lena Williams | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/moynihan-edges-out-mrs-abzug-buckley-also-victor-in-primary-badillo.html | MOYNIHAN EDGES OUT MRS. ABZUG; BUCKLEY ALSO VICTOR IN PRIMARY; BADILLO, MRS. CHISHOLM WINNERS | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/trenton-topics-state-house-joins-register-of-national-historic.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/jersey-foodstamp-eligibility.html | Jersey Foodâ€šÃ„Ã²Stamp Eligibility | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/notes-on-people-mrs-tree-sells-her-house.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/on-gulfs-dole.html | On Gulf's Dole? | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/louis-j-rolland.html | LOUIS J. ROLLAND | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/from-a-family-of-chefs-a-feast-of-robust-neapolitan-food.html | From a Family of Chefs, a Feast of Robust Neapolitan Food | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/nurses-in-seattle-area-reach-tentative-accord-after-65day-old-strike.html | Nurses in Seattle Area Reach Tentative Accord After 65â€™Day Old Strike | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/oh-japanese-slugger-homers.html | Oh, Japanese Slugger, Homers | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/sales-of-new-cars-increase-by-84.html | Sales of New Cars Increase by 8.4% | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/technology-facing-the-challnge-of-nuclear-waste.html | Technology | True | By Victor R. McElheny | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/books-of-the-times-what-price-prolific.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/corrections-80516423.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/bergman-given-oneyear-term-signs-over-his-assets-to-the-state.html | Bergman Given Oneâ€™Year Term; Signs Over His Assets to the State | True | By John L. Hess | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/challenge-by-velez-turned-back-easily-wright-loses-in-tight.html | CHALLENGE BY VELEZ TURNED BACK EASILY | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/the-key-issues-in-ford-dispute.html | The Key Issues In Ford Dispute | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/2372-voters-polled-in-survey.html | 2,372 Voters Polled in Survey | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/reynolds-securities-agrees-to-absorb-baker-weeks-firm-end-of.html | REYNOLDS SECURITIES AGREES TO ABSORB BAKER, WEEKS FIRM | True | By Terry Robards | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/last-215-foreigners-flown-from-vietnam.html | Last 215 Foreigners Flown From Vietnam | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/8-nations-join-soviet-in-astronaut-training.html | 8 Nations Join Soviet In Astronaut Training | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/filly-is-sold-for-200000-at-keeneland.html | Filly is Sold For $200,000 At Keeneland | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/dow-off-465-to-97864-on-fears-of-ford-strike-and-steel-layoffs-dow.html | Dow Off 4.65 to 978.64 on Fears Of Ford Strike and Steel Layoffs | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/pound-down-to-174-despite-sharp-drop-in-britains-deficit-rising.html | POUND DOWN TO $1.14 DESPITE SHARP DROP IN BRITAIN'S DEFICIT | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/ny-drops-plans-for-lake-ontario-new-york-cancels-its-plans-to-stock.html | N.Y. Drops Plans For Lake Ontario | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/iraquis-are-said-to-have-crossed-border-into-kuwaiti-territory.html | Iraquis Pe Said to Have Crossed Border Into Kuwaiti Territory | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/labor-council-backs-democrat.html | Labor Council Backs Democrat | True | | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/fbi-to-end-inquiry-into-socialist-group-levi-halts-38year-checking.html | F.B.I. TO END INQUIRY INTO SOCIALIST GROUP | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-15 | 1976-09-15 | https://www.nytimes.com/1976/09/15/archives/kissinger-in-africa-on-mediation-trip-meeting-skepticism.html | Kissinger in Africa On Mediation Trip; Meeting Skepticism | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-662 | B 147-928 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/chicago-options-seat-tops-big-board-cost.html | Chicago Options Seat Tops Big Board Cost | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/upper-volta-aide-dies-in-air-crash.html | Upper Volta Aide Dies in Air Crash | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/antiwar-marchers-reach-ft-lee-on-way-to-rally-in-washington.html | Antiwar Marchers Reach Ft. Lee On Way to Rally in Washington | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/2-fires-in-bronx-force-25-families-from-homes.html | 2 FIRES IN BRONX FORCE 25 FAMILIES FROM HOMES | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/barkum-is-a-receiver-in-alis-bailiwick-too-barkum-is-a-receiver-in.html | Barkum is a Receiver in Aliâ€™s Bailiwick, Too | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/flu-shots-coming.html | Flu Shots. Coming | True | By Lawrence K. Altrivalv | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/2-agencies-are-late-on-budget-deadline-transit-authority-hospitals.html | 2 AGENCIES ARE LATE ON BUDGET DEADLINE | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/prince-paul-dead-at-93-prewar-yugoslav-regent.html | PRINCE PAUL DEAD AT 93 | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/greenwich-stiffens-zoning-regulations-on-office-buildings.html | Greenwich Stiffens Zoning Regulations On Office Buildings | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/article-9-no-title.html | Article 9 â€” â€œâ€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/notes-on-people-india-appoints-a-new-ambassador-to-washington.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/book-world-meets-in-frankfurt.html | Book World Meets in Frankfurt | True | By Herbert Mitgang Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/lehigh-seeks-to-bolster-defense-after-season-of-offensive-stress.html | Lehigh Seeks to Bolster Defense After Season of Offensive Stress | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/bosses-and-losses.html | Bosses and Losses | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/venezuela-borrowing-1-billion-9-banks-managing-7year-loan.html | Venezuela Borrowing $1 Billion; 9 Banks Managing 7‑Year Loan | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/some-gains-from-drought.html | Some Gains From Drought | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/franjieh-shuffles-beirut-cabinet-curtails-powers-of-the-premier.html | Franjieh Shuffles Beirut Cabinet; Curtails Powers of the Premier | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/a-family-that-preys-together-as-told-by-the-new-york-police.html | A Family That Preys Together, As Told by the New York Police | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/pro-transactions.html | Pro Transactions ;BASKETBALL | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/corporation-affairs-sharp-sign-papers-for-vw-plant.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/moscow-again-accuses-japan-in-mig-incident.html | MOSCOW AGAIN ACCUSES JAPAN IN MIG INCIDENT | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/schorr-is-silent-contempt-move-likely-to-falter-schorr-is-silent.html | Schorr Is Silent; Contempt Move Likely to Falter | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/bridge-swiss-teams-play-explored-in-book-by-harold-feldheim.html | Bridge; | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/new-york-mercantile-exchange-reaches-agreement-in-potatoes.html | New York Mercantile Exchange Reaches Agreement in Potatoes | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/hew-plans-to-set-first-limits-on-cost-of-antibiotic-drug.html | H.E.W. Plans to Set First Limits on Cost 01 Antibiotic Drug | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/barbara-conrad-sings-carmen-at-city-opera.html | BARBARA CONRAD SINGS 'CARMEN' AT CITY OPERA | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/beames-plan-proposes-52-districts-for-delivery-of-most-city.html | Beame's Plan Proposes 52 Districts for Delivery of Most City Services | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/the-peasant-look-hits-the-resort-trail.html | The Peasant Look Hits the Resort Trail | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/eyale-nursing-director-dies.html | Esd 'Yale Nursing Director Dies | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/congress-conferees-cut-3-million-uruguay-aid.html | CONGRESS CONFEREES CUT $3 MILLION URUGUAY AID | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/fords-campaign-speech-attacked-on-four-fronts-by-democratic.html | Ford's Campaign Speech Attacked on Four Fronts By Democratic Senators | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/nine-are-injured-in-bomb-attack-on-northern-ireland-newspaper.html | Nine Are Injured in Bomb Attack on Northern Ireland Newspaper | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/democrats-split-on-moynihan.html | Democrats Split on Moynihan | True | By Frank Lynn. | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/business-leaders-assailing-isolationism-urge-a-new-nuclear-policy.html | Business Leaders, Assailing Isolationism, Urge a New Nuclear Policy | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/washington-and-business-dividends-seen-in-hot-drought-winds.html | Washington and Business | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/congress-shall-make-no-law-.html | 'Congress Shall Make No Law â€¦' | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/pirates-top-phillies-cut-margin-to-5-pirates-down-phillies-72.html | Pirates Top Phillies, Cut Margin to 5 | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/stage-colored-girls-evolves-play-moves-to-broadway-to-be-seen-and.html | Stage; 'Colored Girls' Evolves | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/to-our-doubledecker-buses-an-urban-pastoral.html | To Our Double‑Decker Buses | True | By Peter Viereck | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/miss-turnball-scores-upset-over-miss-casals.html | Miss Turnball Scores Upset Over Miss Casals | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/once-again-cutting-redwoods-is-an-issue.html | Once Again, Cutting Redwoods Is an Issue | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/imf-gold-auction-pushes-prices-down-to-10940-an-ounce-780000-ounces.html | I.M.F, GOLD AUCTION PUSHES PRICES DOWN TO $109,40 AN OUNCE | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/kissinger-aides-find-americans-distrust-policy.html | Kissinger Aides Find Americans Distrust Policy | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/briton-asked-to-postpone-tito-visit.html | Briton Asked to Postpone Tito Visit | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/senate-primary.html | Senate Primary ¶ | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/butz-campaigns-on-a-platform-of-good-times-butz-campaigns-f-or-food.html | Butz Campaigns On a Platform Of Good Times | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/argentine-gunmen-raid-home-of-a-ford-executive.html | ARGENTINE GUNMEN RAID; HOME OF A FORD EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/draft-evader-who-fled-to-canada-taken-into-custody-while-seeing-his.html | Draft Evader Who Fled to Canada Taken Into Custody While Seeing His Parents During Change of Planes | True | By George Vecsey | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/episcopal-bishops-vote-to-permit-women-to-be-ordained-as-priests.html | Episcopal Bishops Vote to Permit Woman to Be Ordained as Priests | True | By Eleanor Blau Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/maj-gen-john-willems-dies-at-74-served-under-patton-in-africa.html | Maj. Gen. John Willems Dies at 74; Served Under Patton in Africa | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/starrs-exit-from-beame-administration-marks-the-end-of-a-hectic-era.html | Starr's Exit From Beame Administration Marks the End of a Hectic Era | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/article-8-no-title-natomas-corp-agrees-to-acquire-apexco-for-127.html | Natomas Corp. Agrees to Acquire Apexco for $127 Million in Cash | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mccarthy-could-play-critical-role-though-on-ballot-in-only-16.html | McCarthy Could Play Critical Role Though on Ballot in Only 16 States | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mississippi-river-lowest-in-20-years-problem-is-particularly-acute.html | MISSISSIPPI RIVER LOWEST IN 20 YEARS | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/carey-signs-order-ending-job-bias.html | Carey Signs Order Ending Job Bias | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/flu-shots-conlin-roll-up-your-sleeve.html | Flu Shots Conlin Roll Up Your Sleeve | True | By Lawrence. K. Altman | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/canadians-take-hockey-cup-54-in-suddendeath-canadians-capture.html | Canadians Take Hockey Cup, 5â€Å¦.Å"4, In Suddenâ€Å¦.Å"Death | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/utah-republicans-pick-a-political-novice-in-effort-to-oust-rep-howe.html | Utah Republicans Pick a Political Novice in Effort to Oust Rep. Howe | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/alleged-conspirators-held-sane.html | Alleged Conspirators Held Sane | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/a-strong-islander-team-opens-camp.html | A Strong Islander Team Opens Camp | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/myra-l-fries-66-dies-officer-of-new-yorker.html | MYRA L. FRIES, 66, DIES; OFFICER OF NEW YORKER | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/around-the-nation-house-refuses-to-ban-nixon-tapes-for-2-years.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/state-monitoring-efforts-by-city-to-find-absent-welfare-fathers.html | State Monitoring Efforts by City To Find Absent Welfare Fathers | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/14-navy-men-injured-off-manila.html | 14 Navy Men Injured Off Manila | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/in-paris-controversy-builds-over-new-temple-of-culture-in-paris.html | In Paris, Controversy Builds Over New Temple of Culture | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/books-of-the-times-together-for-warmth.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/emmylou-harriss-twanging-more-natural-and-confident.html | Emmylou Harris's Twanging More Natural and Confident | True | By John Rockwell Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/people-and-business-new-chairman-named-by-burlington-industries.html | People and Business | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/another-september-for-the-phillies.html | Another September for the Phillies | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/us-investigating-loss-of-notebook-with-security-data.html | U.S. Investigating Loss of Notebook With Security Data | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/article-3-no-title.html | Article 3 â€Å¦.Å"3â€Å¦.Å" No Title | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/democrats-split-on-moynihan-failure-to-attract-blacks-and-puerto.html | Democrats Split on Moynihan | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/norton-tired-of-excuses.html | Norton â€Å¦.Å"Tired of Excusesâ€Å¦.Å" | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/memorial-services.html | Mrritorial Seruires | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mineola-teachers-authorize-leaders-to-order-a-walkout.html | Mineola Teachers Authorize Leaders to Order a Walkout | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/dangerous-and-pointless.html | Dangerous and Pointless | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/big-board-reports-large-sales-of-shares-by-two-executives.html | Big Board Reports Large Sales Of Shares by Two Executives | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/ford-opens-drive-pledging-specifics-instead-of-smiles-more.html | FORD OPENS DRIVE, PLEDGING â€Å¦.Å"SPECIFICSâ€Å¦.Å" INSTEAD OF â€Å¦.Å"SMILESâ€Å¦.Å" | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mets-box-scores.html | Metsâ€Å¦.Å" Box Scores | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/prime-minister-in-japan-shuffles-cabinet-to-strengthen-his-position.html | Prime Minister in Japan Shuffles Cabinet to Strengthen His Position | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/trenton-topics-bill-signed-by-byrne-to-increase-penalties-for.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mondale-shows-wit-in-accepting-supporting-role-in-the-campaign.html | Mondale Shows Wit in Accepting Supporting Role in the Campaign | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/democrats-parley-on-major-issues-has-uneven-start.html | Democratsâ€Å¦.Å" Parley On Major Issues Has Uneven Start | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/survey-finds-beame-is-widely-criticized-half-of-new-york-city.html | SURVEY FINDS BEAME IS WIDELY CRITICIZED | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/correction-80136693.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/vance-looking-to-ties-with-the-third-world.html | VANCE LOOKING TO TIES WITH THE THIRD WORLD | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/inmates-at-the-bronx-jail-end-their-strike-after-promise-of-action.html | Inmates at the Bronx Jail End Their Strike After Promise of Action on Their Demands | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/gov-noel-trailing-in-rhode-island-senate-contest-but-new-england.html | Gov. Noel Trailing in Rhode Island Senate Contest | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/article-5-no-title.html | Article 5 â€Å¦.Å"® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mortgages-of-125-million-bought-by-bank-of-america-in-california.html | Mortgages of $125 Million Bought By Bank of America in California | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/poisoned-apples-given-boston-police-horses.html | Poisoned Apples Given Boston Police Horses | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/3-teenagers-indicted-in-slaying.html | 3 Teenâ€šÃ„Â¢gers Indicted in Slaying | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/world-synagogue-council-is-in-zionist-organization.html | WORLD SYNAGOGUE COUNCIL IS IN ZIONIST ORGANIZATION | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/what-is-the-press.html | What is the Press? | True | By William Safire | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/senate-confirms-8-ambassadors-including-stoessel-in-bonn-post.html | Senate Confirms 8 Ambassadors, Including Stoessel in Bonn Post | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/paul-w-ramsey-71-a-newsman-and-retired-government-employee.html | Paul W. Ramsey, 71, a Newsman And Retired Government Employee | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/rep-boggss-opponent-quits.html | Rep. Boggs's Opponent Quits | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/failure-of-scoop-on-viking-2-is-traced-to-a-faulty-switch.html | Failure of Scoop on Viking 2 Is Traced to a Faulty Switch | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/200-coop-city-workers-in-strike-over-contract-tenants-fill-in-for.html | 200 Coâ€šÃ„Â¢op City Workers In Strike Over Contract; Tenants Fill in for Guards | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/connecticut-insurance-chief-named.html | Connecticut Insurance Chief Named | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/tanzanian-leader-is-pessimistic-after-conferring-with-kissinger.html | Tanzanian Leader is Pessimistic After Conferring With Kissinger | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/a-family-that-preys-together-as-told-by-the-police.html | A Family That Preys Together, as Told by the Police | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/murder-trial-of-kallinger-proceeds-without-him.html | Murder Trial of Kallinger Proceeds Without Him | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/singapore-bank-americard-plan.html | Singapore Bank Americard Plan | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/metropolitan-briefs-nassau-bars-raises-for-county-employees-new.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/bugsy-malone-puts-youth-in-20s-gang-movies.html | 'Bugsy Malone' Puts youth in 20's Gang Movies | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/11-communities-in-hudson-county-to-consolidate-fire-departments.html | 11 Communities in Hudson County To Consolidate Fire Departments | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/new-york-state-will-monitor-citys-search-for-absent-welfare-fathers.html | New York State Will Monitor City's Search for Absent Welfare Fathers | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/white-family-accused-in-a-housing-bias-case.html | WHITE FAMILY ACCUSED IN A HOUSING BIAS CASE | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/cigarette-distributors-in-warning-on-a-strike.html | CIGARETTE DISTRIBUTORS IN WARNING ON A STRIKE | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/tmjgs-penetration-worrying-to-japan-ability-of-soviet-aircraft-to.html | 1111G'S PENETRATION WORRYING TO JAPAN | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/jan-peive-is-dead-at-70-farm-scientist-in-soviet-rose-to-latvian.html | Jan Peive is Dead at 70; Farm Scientist in Soviet Rose to Latvian Premier | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/new-books-today.html | New Books Today | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/dorothy-porter-leads-in-senior-womens-golf.html | Dorothy Porter Leads In Senior Women's Golf | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/economic-dunkirk.html | Economic Dun Kirk | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/new-jersey-pickit-128.html | New Jersey Pickâ€šÃ„Â¢Itâ€šÃ„Â®128 | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/conferees-vote-ban-on-medicaid-funds-for-most-abortions-certain.html | CONFEREES VOTE BAN ON MEDICAID FUNDS FOR MOST ABORTIONS | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/us-carrier-in-collision.html | U.S. Carrier in Collision | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/kissinger-aides-find-americans-distrust-policy-kissinger-aides-see.html | Kissinger Aides Find Americans Distrust Policy | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/rights-activist-in-poughkeepsie-released-by-judge-in-vote-case.html | Rights Activist in Poughkeepsie Released by Judge in Vote Case | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/financial-data-of-us-military-unit-in-iran-are-reported-destroy.html | Financial Data of U.S. Military Unit in Iran Are Reported Destroye | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/south-africa-begins-mass-removal-of-45000-tribesmen-to-new-area.html | South Africa Begins Mass Removal of 45,000 Tribesmen to New Area | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/the-key-issues-in-the-ford-dispute.html | The Key Issues in the Ford Dispute | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/irs-agent-fined-in-tax-fraud.html | I.R.S. Agent Fined in Tax Fraud | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/text-of-opening-statement-by-daniel-schorr-before-house-committee.html | Text of Opening Statement by Daniel Schorr Before House Committee | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/reagan-to-campaign-in-8-states.html | Reagan to Campaign in 8 States | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/street-songs-presented-by-geraldine-fitzgerald-at-reno-sweeney-show.html | â€šÃ„Â¢Street Songsâ€šÃ„Â¢ Presented By Geraldine Fitzgerald At Reno Sweeney Show | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/white-rhodesians-ruling-party-opens-3day-congress-in-umtali.html | White Rhodesiansâ€šÃ„Â¢ Ruling Party Opens 3â€šÃ„Â¢Day Congress in Umtali | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/600-additional-safety-glass-bus-shelters-planned-for-new-york-city.html | 600 Additional Safetyâ€¦Â°Glass Bus Shelters Planned for New York City in New Year | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/staff-seeks-to-open-bronx-hospital.html | Staff Seeks to Open Bronx Hospital | True | By Lena Williams | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/the-iconoclast-of-collie-breeders-offers-his-theories.html | The Iconoclast of Collie Breeders Offers His Theories | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/business-records-bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/article-7-no-title.html | Article 7â€¦Â°â€¦Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/schorr-is-silent-contempt-move-likely-to-falter.html | Schorr is Silent; Contempt Move Likely to Falter | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/scientists-planning-studies-of-aerosolozone-problem.html | Scientists Planning Studies of Aerosolâ€¦Â°Ozone Problem | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/leonard-silk-setting-better-priorities-setting-better-priorities-on.html | Leonard Silk | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/2-buses-firebombed-outside-johannesburg.html | 2 Buses Firebombed Outside Johannesburg | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/council-panel-shelves-a-beame-bill.html | â€¦Â°Council Panel Shelves a Beame Bill | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/annenberg-to-drop-publication-of-a-conservative-newsletter.html | Annenberg to Drop Publication Of a Conservative Newsletter | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/business-briefs-saudi-arabia-to-set-up-unit-for-heavy-industry-sec.html | Business Briefs | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/engineer-in-new-canaan-train-crash-says-brakes-did-not-take-hold.html | Engineer in New Canaan Train Crash Says Brakes Did Not Take Hold | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/conferees-vote-ban-on-medicaid-funds-for-most-abortions.html | CONFEREES VOTE BAN ON MEDICAID FUNDS FOR MOST ABORTIONS | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/hospital-employees-get-a-4-increase-arbitrator-also-gives.html | HOSPITAL EMPLOYEES GET A 4ÂÂ½ INCREASE | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/screen-racing-cannonball-long-on-speed-and-very-short-on-logic.html | Screen: Racing | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/trudeau-reshuffles-cabinet-in-attempt-to-broaden-appeal.html | Trudeau Reshuffles Cabinet in Attempt To Broaden Appeal | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/paris-views-its-new-temple-of-culture-with-mon-dieu-in-paris.html | Paris Views Its New Temple of Culture With â€¦Â°Mon Dieuâ€¦Â° | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/market-place-jersey-cities-offer-new-municipal-bond.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/myron-f-warner.html | MYRON F. WARNER | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/schweppes-mix-makers-buy-network-tv-spots.html | Schweppes Mix Makers Buy Network TV Spots | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/adm-william-read-dies-naval-flier-and-banker.html | ADM. WILLIAM READ DIES; NAVAL FLIER AND BANKER | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/crude-oil-imports-rise-heating-fuel-supply-up.html | CRUDE OIL IMPORTS RISE; HEATING FUEL SUPPLY UP | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/three-czechoslovak-cabinet-officials-are-dismissed.html | Three Czechoslovak Cabinet Officials Are Dismissed | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/workweek-dispute-spurred-ford-strike.html | Workâ€¦Â°Week Dispute Spurred Ford Strike | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mrsabzug-offers-to-aid-winner-buckley-falls-moynihan-to-the-left.html | Mrs. Abzug Offers to Aid Winner; Buckley Calls Moynihan'n the Leftâ€¦Â°Â° | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/yankees-alexander-checks-indians-on-fourhitter-20-yanks-subduc.html | Yankeesâ€¦Â°Â° Alexander Checks Indians on Fourâ€¦Â°Hitter, 2â€¦Â°Â°0 | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mcclain-sold-by-nets-to-nuggets-nba-votes-on-3-officials-today.html | McClain Sold by Nets to Nuggets; N.B.A. Votes on 3 Officials Today | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/coroner-blames-massive-drugs-for-death-of-former-tv-star.html | Coroner Blames Massive Drugs For Death of Former TV Star | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/irish-antiterrorist-measure-is-approved-by-lower-house.html | Irish Anti terrorist Measure Is Approved by Lower House | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/india-reports-gains-in-population-drive-rate-of-sterilization-is-in.html | INDIA REPORTS GAINS IN POPULATION DRIVE | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/stocks-up-a-bit-as-trading-rises-ford-strike-called-a-selling-spur.html | Stocks Up a Bit as Trading Rises; Ford Strike Called a Selling Spur | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mondale-guards-evict-an-hispanic-publisher.html | Mondale Guards Evict An Hispanic Publisher | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/6-football-players-demoted-at-georgia.html | 6 Football Players Demoted at Georgia | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/senator-buckley-puts-moynihan-left-majority-of-new-yorkers.html | Senator Buckley Puts Moynihanâ€¦Â°Â°Left of Majority of New Yorkersâ€¦Â° | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/a-harrison-realty-man-to-run-ford-campaign-in-new-york-state.html | A Harrison Realty Man to Run Ford Campaign in New York State | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/advertising-a-preview-of-tv-commercials.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/bodyguards-of-mao-portray-him-as-having-led-frugal-existence.html | Bodyguards of Mao Portray Him As Having Led Frugal Existence | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/printing-union-endorses-carter.html | Printing Union Endorses Carter | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/tv-the-last-of-mrs-lincoln-with-julie-harris-is-a-sensitive-and.html | TV: The Last of Mrs. Lincolnâ€¦Â°Â° With Julie Harris is a Sensitive and Detailed Drama | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/canada-sets-deadlines-for-metric-conversion-timetables-announced.html | CANADA SETS DEADLINES FOR METRIC CONVERSION | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/russians-put-2-men-into-orbit-of-earth-east-german-cameras-will-aid.html | RUSSIANS PUT 2 MEN INTO ORBIT OF EARTH | True | By David A. Shipler Special to The New Trirk Tunes | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/spiegel-gets-the-democratic-nomination-for-manhattan-surrogate.html | Spiegel Gets the Democratic Nomination for Manhattan Surrogate | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/chess-devotion-to-the-outmoded-though-touching-is-suicidal-by.html | Chess: | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/stock-options-yielded-to-end-simplicity-suit.html | STOCK OPTIONYIELDED TO END SIMPLICITY SUIT | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/district-attorney-denies-sex-charge.html | District Attorney Denies Sex Chargel | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/britons-now-tapping-hydrants-for-water.html | Britons Now Tapping Hydrants for Water. | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/cards-denny-curtis-beat-mets-70-41-denny-and-curtis-hurl-cards-to-2.html | Cardsâ€šÃ„Â` Denny, Curtis Beat Mets, 7â€šÃ„Â*0, 4â€šÃ„Â*1 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/hennigan-back-with-jets.html | Hennigan Back With Jets | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/israel-and-syrians-let-druses-reunite-fences-along-golan-are-opened.html | ISRAEL AND SYRIANS LET DRUSES REUNITE | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/the-assembly-districts.html | The Assembly Districts | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/steel-orders-drop-and-layoffs-widen-as-production-lags-use-of.html | STEEL ORDERS DROP AND LAYOFFS WIDEN AS PRODUCTION LAGS | True | By Gene Smith | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/vatican-hearing-sought-by-dissident-archbishop.html | VATICAN HEARING SOUGHT BY DISSIDENT ARCHBISHOP | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/black-days-in-the-conc.html | Black Days in the â€šÃ„Â¿Conaâ€šÃ„Â` | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/ehrlichman-gets-2month-delay-on-starting-his-prison-term.html | Ehrlichman Gets 2â€šÃ„Â*Month Delay On Starting His Prison Term | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/emily-hubbard-roosevelt-dead-opera-soprano-and-lecturer.html | Emily Hubbard Roosevelt Dead; Opera Soprano and Lecturer | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/bonn-official-will-fly-to-us-for-data-in-lockheed-inquiry.html | Bonn Official Will Fly to U.S. For Data in Lockheed Inquiry | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/steven-ford-to-quit-studies-to-campaign-for-his-father.html | Steven Ford to Quit Studies To Campaign for His Father | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/screen-a-danish-role-reversaltake-it-like-a-man-madam-neither-funny.html | Screen: A Danish Role Reversal'Take It Like a Man, Madam' Neither Funny nor Moving | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/giants-careful-about-tangling-with-a-villain.html | Giants Careful About Tangling With a â€šÃ„Â¿Villainâ€šÃ„Â` | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/connecticut-taxes-increased.html | Connecticut Taxes Increased | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/jury-selection-goes-on-with-kallinger-out-of-court.html | Jury Selection Goes on With Kallinger Out of Court | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/ford-opens-drive-pledging-specifics-instead-of-smiles-seeks-more.html | FORD OPENS DRIVE, PLEDGING â€šÃ„Â¿SPECIFICS'â€šÃ„Â` INSTEAD OF â€šÃ„Â¿SMILES'â€šÃ„Â` | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/carter-reception-shifted-to-inn.html | Carter Reception Shifted to inn | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/cordero-in-belmont-spill-cordero-mishap-puts-imparato-in-rhc.html | Cordero in Belmont Spill | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mcgovern-asks-us-to-leave-korea.html | McGovern Asks U.S. to Leave Korea | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/11-towns-in-jerseys-hudson-county-will-consolidate-fire-departments.html | 11 Towns in Jersey's Hudson County Will Consolidate Fire Departments | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/carter-scores-ford-for-economic-woes-speeches-in-michigan-also.html | CARTER SCORES FORD FOR ECONOMIC WOES | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/few-schools-start-breakfast-programs-districts-are-said-to-find-it.html | FEW SCHOOLS START BREAKFAST PROGRAMS | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/new-jersey-briefs-public-workers-continue-strike-in-jersey-city.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â¿â€šÃ„Â` No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/panel-is-optimistic-on-economy-for-77-executives-at-conference.html | PANEL IS OPTIMISTIC ON ECONOMY FOR 77 | True | By William D. Smith | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/william-adair-moore.html | WILLIAM ADAM MOORE | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/the-moon-church-from-parents-who-approve.html | The Moon Church: From Parents Who Approve | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/us-judge-tells-bergman-to-begin-sentence-today.html | U.S. Judge Tells Bergman to Begin Sentence Today | True | By Joan L. Hess | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/first-juror-is-selected-in-trial-of-susan-saxe-for-murder-and.html | First Juror is Selected In Trial of Susan Saxe For Murder and Robbery | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/ford-auto-strike-begins-quietly-talks-will-resume-next-monday.html | â€šÃ„Â¿Ford Auto Strike Begins Quietly; Talks Will Resume Next Monday | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/audrey-osborn-elliott-dies-at-83-a-leading-figure-in-real-estate.html | Audrey Osborn Elliott Dies at 83; A Leading Figure in Real Estate | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/student-protests-continue-in-panama-police-break-up-a-demonstration.html | STUDENT PROTESTS â€šÃ„Ã¹l CONTINUE IN PANAMA | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/american-bank-and-trust-bought-by-learn-of-israel-purchase-arranged.html | American Bank and Trust Bought by Learn of Israel | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mrs-abzug-out-of-race-wont-talk-about-future.html | Mrs. Abzug, Out of Race, Wonâ€šÃ„Ã´ Talk About Future | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/fight-to-control-mister-john-pits-designer-against-partner.html | Fight to Control Mister John Pits Designer Against Partner | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/people-in-sports-raiders-atkinson-defends-hit-on-swann.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/no-leads-in-womans-slaying.html | No Leads in Woman's Slaying | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/mrs-abzug-offers-to-aid-winner-buckley-calls-moynihan-â€šÃ„Ã²to-the-leftâ€šÃ„Ã´.html | Mrs. Abzug Offers to Aid Winner; Buckley Calls Moynihan â€šÃ„Ã²to the Leftâ€šÃ„Ã´ | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/former-nixon-aide-denies-soliciting-campaign-fund.html | FORMER NIXON AIDE DENIES SOLICITING CAMPAIGN FUND | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/labor-department-offers-proposal-to-spur-affirmative-action-hiring.html | Labor Department Offers Proposal to Spur Affirmative Action Hiring | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/a-bridge-in-the-african-crisis-julius-kambarage-nyerere.html | A Bridge in the African Crisis | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/140-pakistanis-dead-in-collapse.html | 140 Pakistanis Dead in Collapse | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/pact-allows-workers-to-maintain-furnaces.html | Pact A lows Workers To Maintain Furnaces | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/end-of-war-is-foreseen.html | End of War is Foreseen | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/att-first-to-earn-1-billion-in-quarter-profit-grew-25-for-3-months.html | A.T.&T. FIRST TO EARN 1 BILLION IN QUARTER | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/soybeans-close-weak-wheat-corn-and-oats-are-all-firm-to-strong.html | Soybeans Close Weak; Wheat, Corn and Oats Are All Firm to Strong | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/att-first-to-earn-1-billionin-quarter-profit-grew-25-for-3-months.html | VAT, FIRST TO EARN 1 BILLION IN QUARTER | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/butz-campaigns-on-a-platform-of-good-times-butz-campaigns-for-ford.html | Butz Campaigns On a Platform Of Good Time | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/rca-unit-increases-prices-6-on-its-radio-and-tv-equipment.html | RCA Unit Increases Prices 6% On Its Radio and TV Equipment | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/4-european-nations-and-iran-plan-2d-uranium-enrichment-facility-4.html | 4â€šÃ„Ã²European Nations and Iran Plan 2d Uranium Enrichment Facility | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/governor-tells-keenan-to-pursue-case-on-judge.html | GOVERNOR TELLS KEENAN TO PURSUE CASE ON JUDGE | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/state-expects-to-appeal-thaw-on-medicaid-fees-for-nursing.html | State Expects to Appeal Thaw On Medicaid Fees for Nursing | True | | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-16 | 1976-09-16 | https://www.nytimes.com/1976/09/16/archives/oneyear-bill-rates-of-treasury-decline-sell-at-the-lowest-level.html | ONEâ€šÃ„Ã²YEAR BILL RATES OF TREASURY DECLINE | True | By John H. Allan | 2004-02-06 0:00 | RE 897-667 | B 149-049 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/martin-unlikely-to-shuffle-yankees-coaching-staff.html | Martin Unlikely to Shuffle Yankeesâ€šÃ„Ã´ Coaching Staff | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/editorial-article-3-no-title-a-legislative-veto.html | A Legislative Veto | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/israel-widens-its-military-and-civil-involvement-in-lebanese.html | Israel Widens Its Military and Civil Involvement in Lebanese Conflict | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/new-york-discovers-margaret-price.html | New York Discovers Margaret Price | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/tito-will-be-inactive-for-2month-treatment.html | TITO WILL BE INACTIVE FOR 2â€šÃ„Ã²MONTH TREATMENT | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/a-coast-court-bars-special-admissions-california-justices-uphold.html | A COAST COURT BARS SPECIAL ADMISSIONS | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/2600-walk-out-at-sperry-rand-after-talks-on-new-contract-fail.html | 2,600 Walk Out at Sperry Rand After Talks on New Contract Fail | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/jersey-lottery-picks-2-groups-of-numbers.html | Jersey Lottery Picks 2 Groups of Numbers | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/digest-of-tax-bill-passed-by-congress.html | Digest of Tax Bill Passed by Congress | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/us-hopes-to-raise-f14-from-sea.html | U.S. Hopes to Raise Fâ€šÃ„Ã²14 From Sea | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/new-dance-adventures-at-brooklyn-college.html | New Dance Adventures At Brooklyn College | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/art-homers-small-masterpieces.html | Art: Homer's Small Masterpieces | True | By John Russell | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/bond-issue-sold-out-by-a-housing-agency-of-new-york-state.html | BOND ISSUE SOLD OUT BY A HOUSING AGENCY OF NEW YORK STATE | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/frenchman-killed-in-accident.html | Frenchman Killed in Accident | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/anglers-likely-to-do-well-when-weather-clears-a-bit.html | Anglers Likely to Do Well When Weather Clears a Bit | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/rhodesian-leader-gets-full-backing-of-his-ruling-party.html | Rhodesian Leader Gets â€šÃ„Ã²Full Backingâ€šÃ„Ã´ Of His Ruling Party | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/trenton-topics-meyner-though-has-not-hurting-to-contest-revocation.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/gold-prices-move-to-114-an-ounce-after-imf-sales-gold-closes-at-114.html | Gold Prices Move To $114 an Ounce After I.M.F. Sales | True | By Terry Robards | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/editorial-article-1-no-title-abortive-medicaid.html | Abortive Medicaid | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/2-substances-found-in-atmosphere-strengthen-theory-on-spray-cans.html | 2 Substances Found in Atmosphere Strengthen Theory on Spray Cans | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/lowenstein-endorsed-by-2-exd%C3%A2%C2%Noon Aides | Lowenstein Endorsed By 2 ExâＣ,Â°Noon Aides | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/metropolitan-briefs-jury-selection-starts-on-bronfman-kidnaping.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/struggling-farmers-show-little-enthusiasm-for-candidates.html | Struggling Farmers Show Little Enthusiasm for Candidates | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/politicians-jump-marathon-gun.html | Politicians Jump Marathon Gun | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/at-holy-trinity-a-mighty-new-voice.html | At Holy Trinity, A Mighty New Voice | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/city-approves-trust-for-building-museum-of-modern-art-complex.html | City Approves Trust for Building Museum of Modern Art Complex | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-new-charms-of-3-musical-classics.html | The New Charms of 3 Musical Classics | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/bond-issue-sold-out-by-a-housing-agency-of-new-york-state-sign-of.html | BOND ISSUE SOLD OUT BY A HOUSING AGENCY OF NEW YORK STATE | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/nuclear-power-program-controversy-in-sweden-gives-new-jolt-to.html | Nuclear Power: Program Controversy in Sweden Gives New Jolt to Already Threatened Social Democrats | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/grace-finlay-mpherson.html | GRACE FINLAY M'PHERSON | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/maine-judge-rules-for-â€ž-Â·Jimmyâ€ž-Â· | Maine Judge Rules for â€ž,Â·Jimmyâ€ž,Â· | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/jets-reactivate-gresham.html | Jets Reactivate Gresham | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/nomination-of-wiley-confirmed-in-senate-but-morristown-senator-will.html | NOMINATION OF WILEY CONFIRMED IN SENATE | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/restaurants-heartandsoul-jewishrumanian.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/news-summary-80122147.html | News Summary | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/ramviking-game-gets-top-billing-with-giants-and-jets-on-sunday.html | Ramâ€ž,Â°Viking Game Gets Top Billing With Giants and Jets on Sunday | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/where-to-pick-em.html | Where to Pick âＣ,Â·em | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/new-york-lottery-tickets-selling-faster-than-state-can-print-them.html | New York Lottery Tickets Selling Faster Than State Can Print Them | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/leone-is-chosen-to-run-for-state-supreme-court-by-brooklyn.html | Leone Is Chosen to Run For State Supreme Court By Brooklyn Democrats | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/improper-ticketing-of-cars-is-charged.html | Improper Ticketing Of Cars is Charged | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/american-is-abducted-is-argentina.html | American Is Abducted in Argentina | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/at-20-or-1550-everything-is-a-bargain.html | At $20 or $1,550, Everything is a Bargain | True | By Lisa Hammel Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/25000-at-mao-service-at-bank-in-hong-kong.html | 25,000 at Mao Service At Bank in Hong Kong | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/a-virtuoso-quartet.html | A Virtuoso Quartet | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/yes-but-who-who-fires-the-administrators.html | Yes, but Who â€ž,Â® Who ?â€ž,Â®Fires the Administrators? | True | By David W. Ehrenfeld | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/economists-meeting-eases-rules-to-hear-partisan-political-debate.html | Economistsâ€ž,Â· Meeting Eases Rules To Hear Partisan Political Debate | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/kissinger-is-urged-to-seek-talks-with-detained-south-africa-blacks.html | Associated Press as nonwhites widen their strike in Cape Town, white South Africans find themselves doing the menial chores their employees used to do. At this store, a manager trainee mops the entrance to the establishment. | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-old-thrill-of-travel-is-reawakened-in-passengers-crossing.html | The Old Thrill of Travel Is Reawakened In Passengers Crossing America by Rail | True | By Richard Eder | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/market-place-posner-expansion-a-family-matter.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/koosman-gets-20th-and-fans-13-cards-koosman-captures-20th-fans-13.html | Koosman Gets 20th, And Fans 13 Cards | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/article-6-no-title.html | Article 6 â€ž,Â·â€ž,Â· No Title | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/ford-pressing-congress-for-additional-11-billion-to-increase.html | Ford Pressing Congress For Additional 1.1 Billion To Increase Shipbuilding | True | By John W. Finney saccial to The New York Tams | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/miss-hearst-faces-sentencing-sept-24-for-bank-robbery.html | Miss Hearst Faces Sentencing Sept. 24 For Bank Robbery | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/agents-arrival-by-air-reported.html | Agentsâ€™ Arrival by Air Reported | True | By Malcolm W. Browne special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/article-3-no-title.html | The New York Times/Robert Walker | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/corporation-affairs-jo-penny-increases-its-plans-for-opening-new.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/detroit-fear-of-youth-crime-appears-to-be-subsiding.html | Detroit Fear of Youth Crime Appears to Be Subsiding | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/ford-to-campaign-in-deep-south-in-a-direct-challenge-to-carter.html | Ford to Campaign in Deep South in a Direct Challenge to Carter | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/petition-demanding-vote-to-recall-rizzo-is-upheld-by-judge-petition.html | Petition Demanding Vote to Recall Rizzo Is Upheld by Judge | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/coop-city-fears-effect-of-strike.html | Coâ€‘op City Fears Effect of Strike | True | By Lena Williams | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/industrial-output-advanced-strongly-in-august-and-july.html | Industrial Output Advanced Strongly in August and July | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/furs-restful-loveliness.html | Furs â€¦ Restful Loveliness | True | By Enid Newly | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/daughter-opens-ford-offices.html | Daughter Opens Ford Offices | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/tests-by-viking-2-keep-alive-belief-in-biological-activity.html | Tests by Viking 2 Keep Alive Belief in Biological Activity | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/action-attributed-to-rightists.html | Action Attributed to Rightists | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/fleeing-indochinese-often-rebuffed-by-passing-ships-indochina.html | Fleeing Indochinese Often Rebuffed by Passing Ships | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/management-column.html | Management Column | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/mexico-and-us-set-timetable-for-treaty-on-prison-exchange.html | Mexico and U.S. Set Timetable for Treaty on Prison Exchange | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/66s-by-pooley-and-edwards-lead-by-stroke.html | 66's by Pooley And Edwards Lead by Stroke | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/giants-look-for-surprise-or-two-from-gimmicky-eagles-sunday.html | Giants Look for Surprise or Two From Gimmicky Eagles Sunday | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/japanese-parliament-meets-in-a-preelection-session-with-further.html | Japanese Parliament Meets in a Preâ€‘Election Session, With Further Bickering Likely Among Ruling Party | True | By Andrew B. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/rca-head-quits-admits-failure-to-file-tax-returns-for-5-years-head.html | RCA Head Quits, Admits Failure To File Tax Returns for 5 Years | True | By Gene Smith | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/rail-freight-traffic-down-76.html | Rail Freight Traffic Down 7.6% | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/parentschildren-parental-nudity-bad-for-youngsters.html | Parents/ Children | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/broadway-nanette-producer-ready-to-introduce-gershwins-oh-kay.html | Broadway | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/kissinger-is-warned-of-urgency-in-africa.html | KISSINGER IS WARNED OF URGENCY IN AFRICA | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/gop-in-new-york-plans-to-help-ford-support-pledged-after.html | G.O.P. IN NEW YORK PLANS TO HELP FORD | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/about-real-estate-willoughby-walk-tenants-gain-in-uphill-brooklyn.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/gamblers-anonymous-marks-19-years-of-abstinence-today.html | Gamblers Anonymous Marks 19 Years of Abstinence Today | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/new-haven-will-offer-otb-with-television.html | New Haven Will Offer OTB With Television | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/a-guide-to-the-best-french-pastries-in-manhattan.html | A Guide to the Best French Pastries in Manhattan | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-applepicking-season-opens-historical-kingston-in-applepicking.html | The Appleâ€‘Picking Season Opens | True | By Harold Faber | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/film-paper-tiger.html | Film: 'Paper Tiger' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/bridge-a-new-season-is-approaching-for-double-knockout-play.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/soybeans-and-oat-futures-advance-corn-and-wheat-are-mostly-lower.html | Soybeans and Oat Futures Advance; Corn and Wheat Are Mostly Lower | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/music-sy-olivers-dance-band.html | Music: Sy Oliver's Dance Band | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/delay-is-foreseen-on-2-nuclear-bills-measures-on-private-uranium.html | DELAY IS FORESEEN ON 2 NUCLEAR BILLS | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/un-sealaw-conferees-favor-new-talks-in-city-in-may-1977.html | U.N. Seaâ€‘Law Conferees Favor New Talks in City in May 1977 | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/carters-china-adviser-outlines-a-prospective-policy-on-peking.html | Carter's China Adviser Outlines A Prospective Policy on Peking | True | By Peter Grose | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/thomas-e-mullaney-looking-for-sign-of-reacceleration-signs-of.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/article-5-no-title.html | Article 5 â€¦ â€” No Title | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/contractors-to-work-for-ford.html | Contractors to Work for Ford | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/citing-polls-a-carter-aide-says-candidate-will-draw-the-bulk-of.html | Citing Polls, a Carter Aide Says Candidate Will Draw The Bulk of Catholic Vote | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-trust-busters-in-the-nation.html | The Trust Busters | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/11-said-to-forge-cigarette-stamps-worth-3-million.html | 11 Said to Forge Cigarette Stamps Worth $3 Million | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/levitt-and-suny-aides-clash-over-control-of-funds.html | Levitt and SUNY Aides Clash Over Control of Funds | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/19-nations-plan-test-of-oil-pool-in-event-of-a-new-emergency.html | 19 NATIONS PLAN TEST OF OIL POOL IN EVENT OF A NEWE EMERUNCY | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/oilmen-in-libya-learn-to-live-with-qaddafi.html | Oilmen in Libya Learn To Live with Qaddafi | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/nba-board-rejects-use-of-a-third-official.html | N.B.A. Board Rejects Use of a Third Official | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/jewish-museums-reproductions-from-middle-ages-to-the-present.html | Jewish Museum's Reproductions, From Middle Ages to the Present | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/waldheim-supports-move-by-kissinger-to-mediate-southern-african.html | Waldheim Supports Move By Kissinger to Mediate Southern African Dispute | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/extradition-of-bordoni-is-asked-by-united-states-in-venezuela.html | Extradition of Bordoni is Asked By United States in Venezuela | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/weeks-auto-production-expected-to-rise-48-despite-ford-walkout.html | Week's Auto Production Expected to Rise 4.8% Despite Ford Walkout | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/challenges-holding-up-swearing-in-of-jury-in-murder-trial-of.html | Challenges Holding Up Swearing in of Jury in Murder Trial of Kallinger | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/credit-demand-and-rates-below-summer-predictions-questions-are.html | Credit Demand and Rates Below Summer Predictions | True | By John H. Allan | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/racially-mixed-family-harassed-by-white-youths-in-pelham-bay.html | Racially Mixed Family Harassed By White Youths in Pelham Bay | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/charles-p-gorry-is-dead-news-photographer-won-awards-for-wartime.html | Charles P. Corry is Dead; News Photographer Won Awards for Wartime Work | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/dole-is-jeered-by-students-upstate-and-then-upstaged-by-rockefeller.html | Dole is Jeered by Students Upstate And Then Upstaged by Rockefeller | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/ordination-of-women-as-priests-authorized-by-episcopal-church.html | Ordination of Women as Priests Authorized by Episcopal Church | True | By Eleanor Blau Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/atlantic-avenue-a-bazaar-of-middle-east-delights-holds-an-antic.html | Atlantic Avenue, a Bazaar of Middle East Delights, Holds an Antic | True | By John L. Hess | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/mac-negotiating-to-sell-bonds-to-meet-new-yorks-cash-needs.html | M.A.C. Negotiating to Sell Bonds To Meet New York's Cash Needs | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/rca-head-quits-admits-failure-to-file-tax-returns-for-5-years.html | RCA Head Quits, Admits Failure To File Tax Returns for 5 Years | True | By Gene Smith | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/petition-demanding-vote-to-recall-rizzo-is-upheld-by-judge.html | Petition Demanding Vote to Recall Rizzo is Upheld by Judge | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/settlement-is-proposed-in-gulf-suits.html | Settlement is Proposed in Gulf Suits | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/new-jersey-briefs-grosss-sentence-is-cut-in-half-candidates.html | New Jersey Briefs grosss-sentence-is-cut-in-half-candidates | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/president-gets-olympic-bill.html | President Gets Olympic Bill | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/joseph-durso-finleys-free-agents-go-to-bat.html | Joseph Durso | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/at-yales-happy-hours-a-dispiriting-word.html | At Yale's â€˜Â Â³Happy Hours,â€™Â Â² a Dispiriting Word | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/bettors-tax-is-tightened-by-congress-congress-puts-tighter-tax.html | Bettorsâ€™Â Â² Tax Is Tightened By Congress | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/utah-democratic-leaders-back-writein-candidate-in-race-with-rep.html | Utah Democratic Leaders Back Writeâ€˜Â Â²In Candidate in Race With Rep. Howe | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/ordination-of-women-as-priests-authorized-by-episcopal-church.html | Ordination of Women as Priests Authorized by Episcopal Church | True | By Eleanor Blau special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/key-antitrust-bill-sent-to-white-house-house-measure-would-curb.html | KEY ANTITRUST BILL SENT TO WHITE HOUSE | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/troy-agreed-in-may-t0-help-us-inquiry-government-promised-not-to-us.html | TROY AGREED IN MAY TO HELP U.S. INQUIRY | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/around-the-nation-2-fla-shots-are-advised-for-chronically-ill-young.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/art-of-the-american-past-gets-its-due-whitney-salutes-art-of-the.html | Art of the American Past Gets Its Due | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/tv-weekend-friday.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/new-york-city-acts-on-tax-delinquents-council-approves-bills-to.html | NEW YORK CITY ACTS ON TAX DELINQUENTS | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/fleeing-indochinese-often-rebuffed-by-passing-ships.html | Fleeing Indochinese Often Rebuffed by Passing Ships | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/mildred-lawson-moss.html | MILDRED LAWSON MOSS | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/article-2-no-title.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/congress-approves-tax-revision-presidents-signature-is-expected.html | Congress Approves Tax Revision; President's Signature Is Expected | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/buchholz-is-named-commissioner-of-wtt.html | Buchholz is Named Commissioner of W.T.T. | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-financial-chronicle-to-become-newsletter.html | THE FINANCIAL CHRONICLE TO BECOME NEWSLETTER | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/archbishop-asserts-church-is-neutral-in-white-house-race-says.html | ARCHBISHOP ASSERTS CHURCH IS NEUTRAL IN WHITE HOUSE RACE | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/kissinger-is-warned-of-urgency-in-africa-zambian-leader-tells-him.html | KISSINGER IS WARNED OF URGENCY IN AFRICA | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/fcc-allows-radio-tv-stations-to-rebroadcast-political-debates.html | F.C.C. Allows Radio, TV Stations To Rebroadcast Political Debates | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/loan-approved-by-asian-bank.html | Loan Approved by Asian Bank | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/interim-sec-post-is-offered-delaney-he-is-said-to-agree-but-shirt.html | INTERIM S.E.C. POST IS OFFERED DELANEY | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/buckley-and-moynihan-at-meeting-disagree-mostly-on-aid-to-cities.html | Buckley and Moynihan, at Meeting, Disagree Mostly on Aid to Cities | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/20000-more-are-left-homeless-in-new-tremors-in-northern-italy.html | 20,000 More Are Left Homeless In New Tremors in Northern Italy | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/notes-on-people-samad-gould-named-to-post-on-connecticut-college.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/article-1-no-title.html | The New York Times/Edward Hausner | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/some-lebanese-christians-back-criticism-of-cabinet-reshuffling.html | Some Lebanese Christians Back Criticism of Cabinet Reshuffling | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/the-troubled-democrats.html | The Troubled Democrats | True | By James Reston | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/roland-s-homet-85-led-mobil-overseas-division.html | ROLAND S. HOMET, 85, LED MOBIL OVERSEAS DIVISION | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/bp-coal-in-acquisition-bid-with-universe-tankships.html | BP COAL IN ACQUISITION BID WITH UNIVERSE TANKSHIPS | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/article-4-no-title.html | Article 4 â€¦Â¯â€¦Â¯ No Title | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/celebrating-kate-at-the-regency-celebrating-kate-at-the-regency.html | Celebrating â€¦Â¯Kateâ€¦Â¯ At the Regency | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/film-rising-target.html | Film: â€¦Â¯Rising Targetâ€¦Â¯ | True | By Richard Eder | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/foreign-trade-deficit-in-france-up-40-in-august-to-492-million.html | Foreign Trade Deficit in France Up 40% in August to $492 Million | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/explosion-at-california-aqueduct-tied-to-outsiders-by-residents.html | Explosion at California Aqueduct Tied to â€¦Â¯Outsidersâ€¦Â¯ by Residents | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/in-defiance-of-2-worlds.html | In Defiance of 2 Worlds | True | By John Leonard | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/2-double-and-exacta-are-back-at-yonkers.html | $2 Double and Exacta Are Back at Yonkers | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/united-parcel-offices-hit-by-strike-upstate.html | United Parcel Offices Hit by Strike Upstate | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/editorial-article-2-no-title-unnecessary-strike.html | Unnecessary Strike | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/chemical-bank-offering-rate-cuts-on-securities.html | CHEMICAL BANK OFFERING RATE CUTS ON SECURITIES | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/advertising-glass-bottlers-aim-at-wider-market.html | Advertising Glass Bottlers Aim at Wider Market | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/bond-prices-reach-years-top-levels-big-drop-in-money-supply-brings.html | BOND PRICES REACH YEARS TOP LEVELS | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/more-informal-instruction-policy-is-being-introduced-at-west-point.html | More Informal Instruction Policy Is Being Introduced at West Point | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/lakers-sign-chaney-to-a-3year-contract.html | Lakers Sign Chaney To a 3â€¦Â¯Year Contract | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/hunted-terrorist-reported-in-yugoslavia.html | Hunted Terrorist Reported in Yugoslavia | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/china-vows-to-follow-mao-policy-assails-rightist-and-soviet-views.html | United Press International Mourners wearing the armband of the Red Gilard weep as they view the body of Mao Tseâ€¦Â¯â€¦Â¯tung in Peking. The Red Guard was instrumental in carrying out the Cultural Revolution inspired by the Chairman about 10 years ago. | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/pirates-win-move-4-back-of-phillies-in-last-meeting-pirates-win-in.html | Pirates Win, Move 4 Back Of Phillies in Last Meeting | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/july-steel-imports-rose-479-over-similar-month-a-year-ago.html | July Steel Imports Rose 47.9% Over Similar Month a Year Ago | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/management-us-businessmen-offered-help-abroad.html | U.S. Businessmen Offered Help Abroad | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/stage-debbie-reynolds-at-the-minskoff-singing-and-dancing.html | Stage: Debbie Reynolds at the Minskoff | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/and-on-mulberry-st-a-midway-with-a-neapolitan-flavor.html | And on Mulberry St., a Midway With a Neapolitan Flavor | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/interest-rate-on-mortgages-up-in-august-to-76-high-of-903.html | Interest Rate on Mortgages Up In August to 76 High of 9.03% | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/vietnams-gulag-archipelago.html | Vietnam's â€¦Â¯Gulag Archipelagoâ€¦Â¯ | True | By Theodore Jacqueney | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/nyquist-agrees-to-allow-new-york-to-shorten-the-citys-school-days.html | Nyquist Agrees to Allow New York To Shorten the City's School Days | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/carter-says-debate-will-pit-ford-against-his-own-record-in-office.html | Carter Says Debate Will Pit Ford Against His Own Record in Office | True | BY James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/clubs-facade-erased-but-not-from-memory.html | Club's Facade Erased, But Not From Memory | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/congress-approves-tax-revision-presidents-signature-is-erected.html | Congress Approves Tax Revision; President's Signature is Expected | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/change-in-south-africa.html | Change in South Africa | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/moderate-elected-head-of-seouls-opposition.html | MODERATE ELECTED HEAD OF SEOUL'S OPPOSITION | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/bergman-begins-us-jail-term-attorneys-will-fight-sentence.html | Bergman Begins U.S. Jail Term | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/debt-purchasers-sue-over-new-curb-say-the-ban-on-doctors-selling.html | DEBT PURCHASERS SUE OVER NEW CURB | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/stocks-up-sharply-cut-in-prime-is-seen-investors-increase-purchases.html | STOCKS UP SHARPLY; CUT IN PRIME IS SEEN | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/archbishop-asserts-church-is-neutral-in-white-house-race.html | ARCHBISHOP ASSERTS CHURCH IS NEUTRAL IN WHITE HOUSE RACE | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/five-journalists-begin-year-law-study-at-yale.html | FIVE JOURNALISTS BEGIN YEAR LAW STUDY AT YALE | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/improper-ticketing-of-cars-is-charged-legally-parked-cars-ticketed.html | Improper Ticketing Of Cars Is Charged | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/music-marian-mcpartland-aided-by-teddi-king-salutes-mercer.html | Music: Marian McPartland, Aided By Teddi King, Salutes Mercer | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/money-supply-down-17-billion-in-week-level-is-implied.html | MONEY SUPPLY DOWN $1.7 BILLION IN WEEK | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-17 | 1976-09-17 | https://www.nytimes.com/1976/09/17/archives/director-returns-to-film-his-past.html | Director Returns to Film His Past | True | | 2004-02-06 0:00 | RE 897-666 | B 149-048 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/guide.html | Guide | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/kissingers-meeting-with-vorster-opens-on-a-hopeful-note-talk-is.html | KISSINGER'S MEETING WITH VORSTER OPENS ON A HOPEFUL NOTE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/mary-lou-williams-changes-bassists-to-suit-her-piano.html | Mary Lou Williams Changes Bassists To Suit Her Piano | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/us-climber-dies-on-peak-whose-name-she-bore.html | U.S. Climber Dies on Peak Whose Name She Bore | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/us-13363-cent-stamp-hails-adolph-ochs-first-issue-today.html | U.S.1363-Cent Stamp Hails Adolph Ochs; First Issue Today | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-newark-makes-350000-net-profit-on-sale-of-120.html | Newark Makes $350,000 Net Profit On Sale of 120 Vacant Properties | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/mike-mansfield-departs.html | Mike Mansfield Departs | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/bridge-broken-legs-no-handicap-for-knickerbocker-winner.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/part-plane-and-part-boxcar-new-space-shuttle-unveiled.html | Part Plane and Part Boxcar, New Space Shuttle Unveiled | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/ford-says-record-proves-leadership-defense-budget-and-peace-termed.html | FORD SAYS RECORD PROVES LEADERSHIP | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-moynihan-seeking-gop-votes-pictures-buckley-as-man.html | Moynihan, Seeking G.O.P. Votes, Pictures Buckley as â€˜Â¿Man Outsideâ€™Â‚Â¿ | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/a-t-advance-trading-volume-soars-att-leads-advance-in.html | A. T. & T. Leads Stock Advance | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/how-the-phillies-phainted-in-64.html | How the Phillies Phainted in â€˜Â¿64 | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/moynihan-seeking-gop-votes-pictures-buckley-as-man-outside-moynihan.html | Moynihan, Seeking G.O.P. Votes, Pictures Buckley as â€˜Â¿Man Outsideâ€™Â‚Â¿ | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/liver-sales-crisis-hits-gastronomic-proportions.html | Liver Sales: Crisis Hits Gastronomic Proportions | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/onondaga-district-attorney-quits-admitted-he-drove-while-drunk.html | Onondaga District Attorney Quits; Admitted He Drove While Drunk | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/prices-of-soybean-futures-in-a-slide.html | Prices of Soybean Futures in a Slide | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/braves-executive-resigns.html | Bravesâ€™Â‚Â´ Executive Resigns | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/quadraplegic-sues-restaurant.html | Quadraplegic Sues Restaurant | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/41-victory-is-18th-in-22game-surge-surging-pirates-top-mets-reduce.html | 4â€˜Â‚Â¿1 Victory Is 18th in 22â€˜Â‚Â¿Game Surge | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/breakdowns-plague-new-doubledeckers.html | Breakdowns Plague New Doubleâ€˜Â‚Â¿Deckers | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/dividends-announced.html | Dividends Announced | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/conrad-associates-puzzled-by-failure-to-file-tax-data-irs-is.html | Conrad Associates Puzzled By Failure to File Tax Data | True | By Gene Smith | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-new-jersey-briefs-state-transit-engineer-indicted.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/panel-says-reviews-cut-some-healthcare-costs-to-companies-and.html | Panel Says Reviews Cut Some HealthâÂ¸Â³Â¸Â°Care Costs To Companies and Unions | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/episcopalians-stress-unity-after-key-vote.html | Episcopalians Stress Unity After Key Vote | True | By Eleanor Blau Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/met-operas-financial-outlook-is-brightening.html | Met Opera's Financial Outlook Is Brightening | True | By John Rockwell | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/3-foreign-companies-weighing-us-deals-acquisitions-by-canadian.html | 3 FOREIGN COMPANIES NEIGHING U.S. DEALS | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/utah-democrats-meeting-today-on-whether-to-endorse-writein.html | Utah Democrats Meeting Today on Whether to Endorse WriteInâÂ¸Â³Â¸Â°In Candidate Against Representative Howe | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/140-toll-in-mozambique-mine.html | 140 Toll in Mozambique Mine | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/carnegie-home-parts-with-desk.html | Carnegie Home Parts With Desk | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/mapping-out-an-underground-style.html | Mapping Out an Underground Style | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/the-right-to-health.html | The âÂ¸Â³Â¸Â°'Right to HealthâÂ¸Â³Â¸Â° | True | By Jack R. Harnes | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/screen-zig-zig-from-francecomedy-about-prostitutes-much-less-than.html | Screen: 'Zig Zig' From France;Comedy About Prostitutes Much Less Than Funny | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/people-in-sports-sharman-is-appointed-lakers-general-manager.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/croatian-hijacking-leader-takes-full-blame-for-seizure-and-bomb.html | Croatian Hijacking Leader Takes Full Blame for Seizure and Bomb | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/auto-strike-takes-hold-amid-activity-at-jersey-plant.html | Auto Strike Takes Hold Amid Activity at Jersey Plant | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/spains-balance-of-payments-up.html | Spain's Balance of Payments Up | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/mass-rally-to-honor-mao-today.html | Mass Rally to Honor Mao Today | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/aaron-cited-on-dayâÂ¸Â³Â¸Â° in Milwaukee before-yanks-top-brewers-53-in-11.html | Aaron Cited on DayâÂ¸Â³Â¸Â° in Milwaukee Before Yanks Top Brewers, 5âÂ¸Â³Â¸Â°3, in 11 | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/street-people-mafia-mystery-at-film-houses.html | 'Street People,' Mafia Mystery, At Film Houses | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/todays-football-games.html | Today's Football Games | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/polands-leaders-decide-to-defer-price-increase-for-food-until.html | Poland's Leaders Decide To Defer Price Increase For Food Until midâÂ¸Â³Â¸Â°1978 | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/icelandic-tv-workers-on-strike.html | Icelandic TV Workers on Strike | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/shopper-in-jersey-is-shot.html | Shopper In Jersey Is Shot | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/dole-in-a-farm-appeal-attacks-the-democrats-on-3-agriculture-issues.html | Dole, in a Farm Appeal, Attacks the Democrats on 3 Agriculture Issues | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/penn-state-to-test-ohio-state-today-columbia-plays-harvard-in-ivy.html | Penn State to Test Ohio State Today; Columbia Plays Harvard in Ivy Opener | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-hurricane-leaves-trees-confused-about-seasons.html | Hurricane Leaves Trees Confused About Seasons | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/major-banks-resist-reduction-in-prime-lending-rate.html | Major Banks Resist Reduction in Prime Lending Rate | True | By Terry Robards | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/music-2-groups-the-staplex-and-the-metex-share-bottom-line-bill.html | Music: 2 Groups | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/allons-new-proposals-for-peace-set-off-wide-protests-in-israel.html | Allon's New Proposals for Peace Set Off Nide Protests in Israel | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/the-broncos-will-have-difficulty-programming-for-jets-on-sunday.html | The Broncos Will Have Difficulty Programming for Jets on Sunday | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/jets-for-iran-did-grumman-influence-us.html | Jets for Iran: Did Grumman Influence U.S.? | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-congress-approves-curb-on-abortions-but-veto-is.html | CONGRESS APPROVES CURB ON ABORTIONS, BUT VETO IS LIKELY | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/benjamin-finkelstein-reported-for-50-years-herald-tribune-man-dead.html | BENJAMIN FINKELSTEIN, REPORTER FOR 50 YEARS | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-mansfield-goes-out-quietly-with-sadness-and.html | Mansfield Goes Out Quietly With âÂ¸Â³Â¸Â°Sadness and GladnessâÂ¸Â³Â¸Â° | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/swimteam-member-dies.html | SwimâÂ¸Â³Â¸Â°Team Member Dies | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/a-new-consensus-.html | A New ConsensusâÂ¸Â³Â¸Â°¶ | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/kurt-klippstatter-makes-an-impressive-debut-conducting-city-opera.html | Kurt Klippstatter Makes an Impressive Debut Conducting City Opera | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/chekhov-sweeps-london-with-three-plays-going.html | Chekhov Sweeps London With Three Plays Going | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/navy-to-attempt-to-recover-f14-lost-off-carrier-in-north-atlantic.html | Navy to Attempt to Recover FâÂ¸Â³Â¸Â°Â´14 Lost Off Carrier in North Atlantic | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-jersey-medical-school-raises-tuition-by-1000.html | Jersey Medical School Raises Tuition by $1,000 Minimum | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/un-law-of-sea-meeting-recesses-still-deadlocked-on-mineral-riches.html | U.N. Law of Sea Meeting Recesses, Still Deadlocked on Mineral Riches | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/3-major-oil-companies-reduce-gasoline-prices.html | 3 MAJOR OIL COMPANIES REDUCE GASOLINE PRICES | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/velvet-ghettos.html | Velvet Ghettos | True | By Frances Lear | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/mates-david-stahl.html | MATES DAVID STAHL | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/around-the-nation-emergency-force-to-fight-crime-in-fairbanks.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-israelis-kill-an-arab-demonstrator-wound-another.html | Israelis Kill an Arab Demonstrator, Wound Another | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/corporation-affairs-oil-company-takeover-is-completed-by-qatar.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/2-in-teamster-fund-are-forced-to-quit-pension-trustees-out-in-move.html | 2 IN TEAMSTER FUND ARE FORCED TO QUIT | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/metropolitan-briefs-nursing-home-operator-pleads-guilty-in-fraud-2.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/meadowlands-racing.html | Meadowlands Racing | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/atlantic-city-casino-company-defends-its-records.html | Atlantic City Casino Company Defends Its Record | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/4-jailed-newsmen-are-free-on-coast-judge-frees-4-california-newsmen.html | 4 Jailed Newsmen Are Free on Coast | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/quiet-issue.html | Quiet Issue | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/steven-ford-campaign-plans.html | Steven Ford Campaign Plans | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/2-get-3-years-probation-in-suspected-try-on-life-of-hirohito-in-new.html | 2 Get 3 YearsâÃ‚Â Probation in Suspected Try on Life of Hirohito in New York | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/yonkers-racing-results.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/apartments-lead-in-an-11-increase-in-housing-starts-housing-starts.html | Apartments Lead In an 11% Increase In Housing Starts | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/unearned-run-key-to-43-cubs-triumph-slumping-phils-fall-to-cubs-in.html | Unearned Run Key to 4âÃ‚Â3 CubsâÃ‚Â Triumph | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/10-suicides-at-ft-benning.html | 10 Suicides at Ft. Benning | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/crimes-against-business-costing-americans-billions-seminar-told.html | Crimes Against Business Costing Americans Billions, Seminar Told | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/michael-f-flynn-sr.html | MICHAEL F. FLYNN Sr. | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/abortion-politics.html | Abortion Politics | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/gold-prices-soar-7-since-fund-auction-gold-prices-surge-in-european.html | Gold Prices Soar $7 Since Fund Auction | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-efforts-to-block-3-debates-on-tv-barred-by-court.html | Efforts to Block 3 Debates on TV Barred by Court | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/golf.html | Golf | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/major-league-scores.html | Major League Scores | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-kallingers-absence-is-called-voluntary-judge-tells.html | KALLINGER'S ABSENCE IS CALLED VOLUNTARY | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/about-new-york-policemanchef-seeks-own-right-recipe.html | About New vyork | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-4-jailed-newsmen-are-free-on-coast-judge-frees-4.html | 4 Jailed Newsmen Are Free on Coast | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/transkei-accord-signed.html | Transkei Accord Signed | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/voters-get-filtered-version-of-candidates-doings.html | Voters Get Filtered Version of Candidate's Doings | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/electrical-workers-face-election-fight-candidates-will-be-nominated.html | ELECTRICAL WORKERS FACE ELECTION FIGHT | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/rockford-ill-voters-look-to-first-debate-most-believe-confrontation.html | Rockford Ill., Voters Look to First Debate | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/maltus-voters-deciding-mintoffs-future-foreign-policy-major-issue.html | Maltese Voters. Deciding Mintoff's Future | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-women-stablehands-bring-change-to-belmonts-barns.html | Women Stablehands Bring Change to Belmont's Barns | True | By Steve Cady | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-yorks-croatians-closeit-and-fiery.html | New York's Croatians: CloseâÃ‚ÂKnit and Fiery | True | By Molly Wins | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/since-1932.html | Since 1932 | True | By W. H. Ferry | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/machinists-strike-twa-as-talks-on-contract-fail-airline-begins.html | Machinists Strike T.W.A. As Talks on Contract Fail; Airline Begins Shutdown | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/us-merchant-marine-honors-heroes-of-sea.html | U.S. Merchant Marine Honors Heroes of Sea | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/george-gardner-dies-art-patron-in-boston-member-of-prominent-family.html | GEORGE GARDNER DIES, ART PATRON IN BOSTON | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/natural-gas-moves-of-fea-attacked-data-suppression-and-influence-by.html | NATURAL GAS MOVES OF F.E.A. ATTACKED | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/gi-and-2-employees-of-us-held-by-panama-for-stirring-disorders.html | G.I. and 2 Employees of U.S. Held By Panama for Stirring Disorders | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/bureaucratic-momentum.html | Bureaucratic Momentum | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-consumer-notes-xrays-for-breast-malignancies.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/pastore-declares-chances-are-dim-for-nuclear-bills.html | Pastore Declares Chances Are Dim For Nuclear Bills | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/william-feinberg-85-lawyer-chairman-of-jewish-center.html | William Feinberg, 85, Lawyer, Chairman of Jewish Center | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/sleepy-time-boys.html | Sleepyâ€šÃ„Â´Time Boys | True | By Russell Baker | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-2-in-teamster-fund-are-forced-to-quit-pension.html | 2 IN TEAMSTER FUND ARE FORCED TO QUIT | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/aide-of-nbc-charges-fahnestock-broker-applied-pressure-call-to.html | AIDE OF NBC CHARGES FAHNESTOCK BROKER APPLIED PRESSURE | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/reagan-to-appear-on-tv-tomorrow-to-assist-gop.html | Reagan to Appear On TV Tomorrow To Assist G.O.P. | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/police-kill-at-least-one-in-soweto-during-an-antikissinger-protest.html | Police Kill at Least One in Soweto During an Antiâ€šÃ„Â´Kissinger Protest | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/efforts-to-block-3-debates-on-tv-barred-by-court-mccarthy-will.html | Efforts to Block 3 Debates on TV Barred by Court | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/notes-on-people-ann-marcus-is-first-woman-to-be-a-full-dean-at-nyu.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/closed-end-funds.html | Closed End Funds | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/mike-hill-posts-64134-leads-lister-by-stroke-mike-hill-posts-64134.html | Mike Hill Posts 64â€šÃ„Â´134, Leads Lister by Stroke | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/patents-ad-signs-that-revolve-with-body-heat-nonreflecting-jewels.html | Patents | True | BY Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/riddance-hungarian-film.html | 'Riddance,' Hungarian Film | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/japanese-sign-brazil-ore-pact.html | Japanese Sign Brazil Ore Pact | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/ford-calls-for-prompt-action-to-use-oil-reserve-in-alaska.html | Ford Calls for Prompt Action To Use Oil Reserve in Alaska | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/economists-atlantic-city-parley-revives-issue-of-capital-shortage.html | Economistsâ€šÃ„Â´ Atlantic City Parley Revives Issue of Capital Shortage | True | By Ann Crittenden Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/dismissal-of-indictment-is-asked-in-murder-case.html | DISMISSAL OF INDICTMENT IS ASKED IN MURDER CASE | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-school-milk-bidding-under-investigation-in-new.html | School Milk Bidding Under investigation In New York City | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/companies-report-earnings.html | Companies Report Earnings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/21-democrats-seek-state-court-posts-delegates-of-manhattan-and.html | 21 DEMOCRATS SEEK STATE COURT POSTS | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/article-2-no-title.html | Article 2â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/health-aides-and-abortion-groups-assail-proposed-medicaid-control.html | Health Aides and Abortion Groups Assail Proposed Medicaid Control | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/dr-william-w-lasher-84-dies-west-pointsurgical-chief.html | Dr. William W. Lasher, 84, Dies; West Pointâ€šÃ„Â´tâ€šÃ„Â´Surgical Chief | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-kissingers-meeting-with-vorster-opens-on-a-hopeful.html | KISSINGER'S MEETING WITH VORSTER OPENS ON A HOPEFUL NOTE | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/frozen-yogurt-is-a-hotselling-item-frozen-yogurt-fast-becoming.html | Frozen Yogurt Is a Hotâ€šÃ„Â´ Selling Item | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/fluorocarbons-end-sought-by-peterson-fords-environmental-aide-urges.html | FLUOROCARBONSEND SOUGHT BY PETERSON | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/books-of-the-times-a-cram-course-in-islam.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/wounded-robbery-victim-chases-and-shoots-attacker.html | Wounded Robbery Victim Chases and Shoots Attacker | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/school-milk-bidding-under-investigation-in-new-york-city-school.html | School Milk Bidding Under Investigation. In New York City | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/japanese-admit-31-from-vietnam-who-spent-64-days-on-freighter.html | Japanese Admit 31 From Vietnam Who Spent 64 Days on Freighter | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/black-voter-group-formed-by-buckley-in-setting-up-election.html | BLACK VOTER GROUP FORMED BY BUCKLEY | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/the-sportswear-look-takes-to-the-home.html | The Sportswear Look Takes to the Home | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/chrysler-recalls-41000176-cars.html | Chrysler Recalls 41,000.'76 Cars | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/personal-finance-power-of-attorney-is-useful-device.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/cabinet-in-finland-quits-in-budget-disagreement.html | CABINET IN FINLAND QUITS IN BUDGET DISAGREEMENT | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/dole-seeks-debate-in-south.html | Dole Seeks Debate in South | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/israelis-kill-an-arab-demonstrator-wound-another-israelis-kill-an.html | Israelis Kill an Arab Demonstrator, Wound Another | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/2-striking-unions-reach-3âÂ¸Â¸Year-contracts-at-coâ¸Â¸Âop-city.html | 2 Striking Unions Reach 3âÂ¸Â¸Year' Contracts at Coâ¸Â¸Âop City | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/knicks-shelton-taken-ill-at-drill.html | Knicksâ¸Â¸Â` Shelton Taken Ill at Drill | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-part-plane-and-part-boxcar-new-space-shuttle.html | Part Plane and Part Boxcar, New Space Shuttle Unveiled | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/rumor-on-kissinger-denied.html | Rumor on Kissinger Denied | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/wjit-radio-to-give-channel-14-newscast-in-spanish.html | WJIT Radio to Give Channel 14 Newscast in Spanish | True | By Les Brown | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/hurricane-leaves-trees-confused-about-seasons.html | Hurricane Leaves Trees Confused About Seasons | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/carter-accepts-help-of-stennis-eastland-nominee-says-its-a-great.html | CARTER ACCEPTS HELP OF STENNIS,EASTLAND | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-trenton-topics-income-tax-opponents-plan-rally-in.html | Trenton Topics | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/rhodesias-black-factions-tribal-enmities-and-distrust.html | Rhodesia's Black Factions: Tribal Enmities and Distrust | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/limited-lesson.html | Limited Lesson | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/christians-predict-victory-in-lebanon-leaders-in-junieh-say-that.html | CHRISTIANS PREDICT VICTORY IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/but-some-gaps.html | â¸Â¸Â¶ but Some Gaps | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/15state-strike-hits-united-parcel-service.html | 15â¸Â¸ÂState STRIKE HITS UNITED PARCEL SERVICE | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/belmont-racing-results.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/mansfield-goes-out-quietly-with-sadness-and-gladness.html | Mansfield Goes Out Quietly With â¸Â¸ÂSadness and Gladnessâ¸Â¸Â | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/congress-approves-curb-on-abortions-but-veto-is-likely.html | CONGRESS APPROVES CURB ON ABORTIONS, BUT VETO IS LIKELY | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/chinas-economy-is-still-growing-but-it-shows-signs-of-slowing-down.html | China's Economy Is Still Growing, but It Shows Signs of Slowing Down | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/article-1-no-title.html | Article 1 â¸Â¸Â® No Title | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/memorial-services.html | memorial Servicee | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/egypt-renominates-sadat-for-6-years-in-presidency.html | EGYPT RENOMINATES SADAT FOR 6 YEARS IN PRESIDENCY | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/sec-proposes-change-in-rules-affecting-confirmation-statements.html | S.E.C. Proposes Change in Rules Affecting Confirmation Statements | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/sports-news-briefs-five-unsigned-stars-of-as-reject-new-finley.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/women-stablehands-bring-change-to-belmonts-barns-increase-in-women.html | Women Stablehands Bring Change to Belmont's Barns | True | By Steve Cady | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/mobil-denies-it-had-secret-plan-for-supplying-oil-to-rhodesia.html | Mobil Denies It Had Secret Plan For Supplying Oil to Rhodesia | True | By Robert D.hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/the-deadly-nightshade-performs-country-music-and-rock-at-other-end.html | The Deadly Nightshade Performs Country Music and Rock at Other End | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-company-preparing-for-casinos-in-atlantic-city.html | Company Preparing for Casinos in Atlantic City Defends Record | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/israeli-reports-talks-with-syrian-officers-on-uniting-families.html | Israeli Reports Talks With Syrian Officers on Uniting Families | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/key-files-on-lockheed-are-missing-bonn-says-attempts-to-investigate.html | KEY FILES ON LOCKHEED ARE MISSING, BONN SAYS | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/forego-must-cope-with-weighty-task-forego-at-135-carries-a-woodward.html | Forego Must Cope With Weighty Task | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-18 | 1976-09-18 | https://www.nytimes.com/1976/09/18/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-671 | B 149-054 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/atlas-of-early-american-history.html | Atlas of Early American History | True | By George F. Scheer | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/irish-memories-irish-poetry-mother-ireland.html | Irish memories, Irish poetry | True | By Richard Eder | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/hounds-will-run-at-exhibition-in-virginia.html | Hounds Will Run at Exhibition in Virginia | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-new-york-school-continued-hush-toojours-lamour-laping-clear.html | The New York School, continued | True | By Gilbert Sorrentino | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/issue-of-camera-shots-of-audience-argued-televised-debate-issue-at.html | Issue of Camera Shots of Audience Argued | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-gardening-looking-ahead.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-people-rookie-who-looks-good.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/miss-marples-last-case.html | Miss Marple's last case | True | By Gavin Lambert | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dapper.html | Dapper | True | By Cathleen Burns; ELMER | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-world-us-politics-and-foreign-policy-nuclear-sales-and-vietnams.html | The World | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/obituary-1-no-title.html | Obituary 1 â€š Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-parkland-the-battle-goes-on-parkland-dispute.html | Parkland â€š Â®The Battle Goes On | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/california-typifies-lack-of-interest-shown-across-nation-in.html | California Typifies Lack of Interest Shown Across Nation in Campaign | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/haden-rhodes-scholar-for-rams.html | Haden: Rhodes Scholar for Rams | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/miss-lindsay-plans-wedding.html | Miss Lindsay Plans Wedding | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-novel.html | New & | True | By Martin Levin | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-fishing-snapping-up-blues.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/music-view-offenbach-bubbled-while-critics-burned.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/article-1-no-title.html | Article 1 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-nation-donations-with-overseas-connections-rethinking-an-easy.html | The Nation | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/debates-whats-the-question.html | Debates: What's the Question? | True | By James Reston | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/joan-c-hennessy-married-to-arthur-w-wright.html | Joan C. Hennessy Married to Arthur W. Wright | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/three-begin-walk-for-pow.html | Three Begin Walk for P.O.W. | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-products.html | New Products | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/misses-wade-and-stove-in-tennis-final.html | Misses Wade And Stove in Tennis Final | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/i-am-not-movie-star-i-am-only-man-from-street.html | â€š Â®I Am Not Movie Star! I Am Only Man From Street â€š Â´ | True | By Rowland Barber | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-basques-of-bridgeport-the-ferocious-old-world-game-of-jai-alai.html | The Basques of Bridgeport | True | By Hubert Saal | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/fashion-bringing-fashion-to-fur-fashion-to-fur.html | Fashion | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/irs-bars-reopening-of-hoover-estate-audit.html | I.R.S. BARS REOPENING OF HOOVER ESTATE AUDIT | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-life-with-the-family-a-formula-for-living.html | Life With the Family â€š Â® A Formula for Living | True | By Dr. Thomas C. McGinnis | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-model-warriors.html | Model Warriors | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/reshuffle-in-britain.html | Reshuffle in Britain ... | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/auto-racing.html | Auto Racing | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-cricket-catching-on-bowling-along.html | Cricket Catching On | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/synthesizer-duo-and-computer-evoke-musics-sensuous-side.html | Synthesizer Duo and Computer Evoke Music's Sensuous Side | True | By John Rockwell | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-new-look-at-bulbs-for-spring-a-new-look-at-bulbs.html | A New Look At Bulbs for Spring | True | By Molly Price | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-passenger-trains-to-start-new-york-cityalbany-service.html | New Passenger Trains to Start New York City â€š Â´Albany Service | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/novels-by-richard-yates-lois-gould-ishmael-reed-the-easter-parade.html | Novels by Richard Yates, Lois Gould, Ishmael Reed | True | By A. G. Mojtabai | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/food-the-adaptable-pork-chop.html | Food | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/expressbus-runs-rapidly-expanding-new-york-city-service-while-not.html | EXPRESS â€š Â®BUS RUNS RAPIDLY EXPANDING | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/alan-vanzo-sings-faust-stylishly.html | Alan Vanzo Sings â€š Â®Faust â€š Â´ Stylishly | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/letters-letters-letters-letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/fbi-began-inquiry-of-carswell-in-70-agents-apparently-failed-to-tell.html | F.B.I. BEGAN INQUIRY OF CARSWELL IN â€™A̧Â70 | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/spotlight-pertaminas-new-boss-picks-up-the-pieces.html | SPOTLIGHT | True | By Kevin Rafferty | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/to-the-outback-and-back-again-intermission.html | To the outback and back again | True | By Louise Bernikow | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-some-questions-women-will-have-to-answer.html | Some Questions Women Will Have to Answer | True | By Rose Graubart Ignatow | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-chamber-symphony-has-ambitious-new-york-debut.html | New Jersey Chamber Symphony Has Ambitious New York Debut | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/swedish-socialism-facing-test-today-ruling-party-is-under-challenge.html | SWEDISH SOCIALISM FACING TEST TODAY | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/buckeyes-are-paced-by-logan-gerald-buckeyes-control-ball-subdue.html | Buckeyes Are Paced by Logan, Gerald | True | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-salem-reactor-ready-to-operate.html | Salem Reactor Ready to Operate | True | By Carlo M. Sardella | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/ideas-trends-evidence-grows-on-danger-to-the-ozone-women-and-the.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/anne-l-ferguson-is-betrothed.html | Anne L. Ferguson Is Betrothed | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/margaret-louise-murray-bride-of-david-sullivan.html | Margaret Louise Murray Bride of David Sullivan | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-dining-out-veal-and-quiche-in-clinton.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/harlem-heights-battle-revisited-americans-briefly-turned-tide.html | Harlem Heights Battle Revisited: Americans Briefly Turned Tide | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-student-loss-is-squeezing-the-colleges.html | Student Loss Is Squeezing The Colleges | True | By Robert L. Payton | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/bigcity-schools-in-money-pinch-face-cutbacks-like-new-yorks-bigcity.html | Big â€™A̧ÂCity Schools, in Money Pinch, Face Cutbacks Like New York's | True | By Gene I. Maaroff; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/syracuse-u-tightens-security-after-sexual-attacks-nearby.html | Syracuse U. Tightens Security After Sexual Attacks Nearby | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/levittown-division-shut-out-on-field-but-not-in-treasury.html | Levittown Division Shut Out On Field but Not in ?? | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/at-kresge-success-is-not-forgetting-what-you-are-kresge-doesnt.html | At Kresge, Success Is Not Forgetting What You Are | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/norcross-and-williams-share-same-platform-for-first-time-in-senate.html | Norcross and Williams Share Same Platform for First Time in Senate Campaign in Jersey | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/beame-urges-turnout-for-a-carter-sendoff.html | Beame Urges Turnout for a Carter Sendâ€™A̧ÂOff | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/kimberley-adams-is-bride-of-mark-depman.html | Kimberley Adams Is Bride of Mark Depman | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/funny-business-in-prime-time.html | Funny Business in Prime Time | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/economics-of-racism-in-south-africa.html | Economics Of Racism in South Africa | True | By John F. Burns | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/giveem-hell-jerry-reagans-campaign-manager-counsels-ford-on-how-to.html | â€™A̧ÂGive'em hell, Jerry'â€™A̧Â | True | By John P. Sears | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/mary-j-bulger-becomes-bride-of-gm-miller.html | Mary J. Bulger Becomes Bride of G. M. Miller | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/endpaper-how-to-draw-a-cat.html | Endpaper | True | By William E. Maloney | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-article-2-no-title-tracking-a-mystery-or-mythsin.html | Tracking a Mystery | True | By Stuart Murray | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/susan-b-skakel-photographer-bride-of-curtis-rand-a-forester.html | Susan B. Skakel, Photographer, Bride of Curtis Rand, a Forester | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/wiley-and-the-hairy-man-liza-lou.html | Wiley and The Hairy Man | True | By Jane Resh Thomas | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/crosscountry-race-taken-by-gregurek.html | Crossâ€™A̧ÂCountry Race Taken by Gregurek | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/for-young-readers-the-moon-ribbon.html | For young readers | True | By Cynthia King | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-reading-between-the-jobad-lines.html | Reading Between the Jobâ€™A̧ÂAd Lines | True | By Phyllis Noland | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-key-issues-in-swedish-vote-44-years-in-power.html | The Key Issues In Swedish Vote | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/patricia-hopkins-married.html | Patricia Hopkins Married | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/bruins-146-victors-aided-by-fumbles-brown-downs-yale-146-aided-by.html | Bruins 14â€™A̧Â6 Victors, Aided by Fumbles | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/photography.html | Photography | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dance-view-the-demise-of-a-theater-for-the-people-a-theater-for-the.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/how-volkswagen-found-mr-right-capturing-a-gm-man-isnt-easy-admits.html | How Volkswagen Found Mr. Right | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/hud-finishes-fund-disbursal-to-aid-housing.html | H.U.D. Finishes Fund Disbursal To Aid Housing | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/stage-view-the-danger-of-sheltered-productions-stage-view-the.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dole-makes-joking-a-campaign-device-gop-running-mates-targets-are.html | DOLE MAKES JOKING A CAMPAIGN DEVICE | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/utah-democrats-endorse-writein-to-oppose-howe.html | UTAH DEMOCRATS ENDORSE WRITE‰ÛÏIN TO OPPOSE HOWE | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/issues-hold-the-key-to-legislature-vote-party-leaders-plan-assault.html | ISSUES HOLD THE KEY TO LEGISLATURE VOTE | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/us-accused-of-breaking-pledge.html | U.S. Accused of Breaking Pledge | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/mary-leblond-married-to-kenneth-charles-cyr.html | Mary LeBlond Married To Kenneth Charles Cyr | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/must-everything-be-destroyed-the-author-of-cry-the-beloved-country.html | ‰ÛÏMust everything be destroyed?‰ÛÏ The author of ‰ÛÏCry, the Beloved Country‰ÛÏ asks whether there is any hope for South Africa.; South Africa | True | By Alan Paton | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/between-elections-they-are-feeble-and-dormant-wakeup-time-for-ny.html | Between Elections, They Are Feeble and Dormant | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/regents-chancellor-says-suburban-education-falls-prey-to-outside.html | Regents‰Û_; Chancellor Says Suburban Education Falls Prey to ‰Û_‰ÛÏOutside Forces‰Û_ | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/12-blocks-along-atlantic-avenue-to-be-closed-for-a-street-festival.html | 12 Blocks Along Atlantic Avenue To Be Closed for a Street Festival | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-chisholms.html | The Chisholms | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/commodity-speculators-anticipate-a-dip-in-the-pool.html | Commodity Speculators Anticipate a Dip in the Pool | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/lisa-radoyevich-married-to-timothy-e-sweet.html | Lisa Radoyevich Married to Timothy E. Sweet | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/royals-top-white-sox-stay-5-games-ahead.html | Royals Top White Sox, Stay 5Â½ Games Ahead | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/suzanne-mulrenin-becomes-the-bride-of-stuart-scott-jr.html | Suzanne Mulrenin Becomes the Bride Of Stuart Scott Jr. | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-debaters-art-is-all-wit-and-witticism.html | A Debater's Art Is All Wit and Witticism | True | By Anthony E. Davis | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-politics-conclusion-was-obvious.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/higher-costs-divert-business-from-port-shiploads-of-potatoes-grown.html | HIGHER COSTS DIVERT BUSINESS FROM PORT | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/hc-blackiston-3d-and-pamela-schall-fashion-editor-wed.html | H. C. Blackiston 3d and Pamela Schall, Fashion Editor, Wed | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-meadowlands.html | The Meadowlands | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/excerpts-from-hua-talk-at-mao-funeral.html | Excerpts From Hua Talk At Mao Funeral | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/miscellany.html | Miscellany | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/showy-perennials-to-plant-this-month.html | Showy Perennials To Plant This Month | True | By Carol E. Leighton | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/theater.html | Theater | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-jailed-black-relays-warning-to-kissinger.html | A Jailed Black Relays Warning To Kissinger | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/aclu-officials-ask-for-a-new-election-irregularities-found-in.html | A.C.L.U. OFFICIALS ASK FOR A NEW ELECTION | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/letters-to-the-editor-76416526.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/billy-dee-williams-the-black-clark-gable-branches-out.html | Billy Dee Williams ‰Û_‰Û_‰ÛÏThe Black Clark Gable‰Û_ Branches Out | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/recovery-of-fumbled-punt-sets-up-tiger-23yarder.html | Recovery of Fumbled Punt Sets Up Tiger 23‰Û_ÛÏYarder | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/show-to-aid-henry-street.html | Show to Aid Henry Street | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/jeanne-harter-is-married.html | Jeanne Harter is Married | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-region-a-hitch-in-the-bergman-plea-bargaining-the-entres-in-lake.html | The Region | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/john-lyman-2d-will-wed-peggy-anne-perrett-oct-9.html | John Lyman 2d Will Wed Peggy Anne Perrett Oct. 9 | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-about-long-island-a-working-home-port-working.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/flight-to-canada-canada.html | Flight To Canada | True | By Jerome Charyn | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/what-names-go-on-button-vexes-election-panel.html | What Names Go On Button Vexes Election Panel | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/hannahs-daughters.html | Hannah's Daughters | True | By Joan Dash | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/kissinger-to-meet-with-smith-today-on-rhodesia-issue-vorster.html | KISSINGER TO MEET WITH SMITH TODAY ON RHODESIA ISSUE | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/fighting-words-moynihan-will-match-wits-ideas-with-buckley-schorr.html | Fighting Words | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/art-view-brassai-the-high-art-of-photographing-lowlife-in-paris.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-prisoners-testimony-cataract.html | A prisoner's testimony | True | By Patricia Blake | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/he-is-a-candidate-for-gene-mccarthy-1968-goes-on-and-on.html | He Is a Candidate | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/michigan-thwarts-stanford-510-as-huckleby-stars.html | Michigan Thwarts Stanford, 51â€“â€0, as Huckleby Stars | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/parents-of-dead-child-win-right-to-sue-doctors-for-malpractice.html | Parents of Dead Child Win Right To Sue Doctors for Malpractice | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-fishing-bluefish-are-biting.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/track-asks-inquiry-on-illegal-devices-and-hints-plant.html | Track Asks Inquiry on Illegal Devices and Hints Plant | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/ill-do-things-my-way-to-encourage-people-to-drop-in-may-or-ed-hanna.html | â€šÃ„Ã²â€šÃ„Ã´I'll do things my wayâ€šÃ„Ã´ | True | By Bruce Porter | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/joan-claire-darcy-is-married-to-paul-joseph-sorgi.html | Joan Claire Darcy Is Married to Paul Joseph Sorgi | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/reels-of-rarities-on-film-at-lincoln-center-reels-of-dance-rarities.html | Reels of Rarities On Film At Lincoln Center | True | By Roger Copeland | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/autumn-leaves-a-budget-ramble-the-autumn-leaves-a-budget-ramble.html | Autumn Leaves: A Budget Ramble | True | By Dan Carlinsky | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-sampling-of-short-tours-from-new-york.html | A Sampling of Short Tours From New York | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/as-rosh-hashanah-approaches-plight-of-world-jews-is-stressed.html | As Rosh haâ€šÃ„Ã´Shanah Approaches, Plight of World Jews Is Stressed | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/piatigorski-estate-of-28-million-will-be-divided-by-two-children.html | Piatigorski Estate of $2.8 Million Will Be Divided by Two Children | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/crotonharmon-lifts-winning-streak-to-17.html | Crotonâ€šÃ„Ã²Harmon Lifts Winning Streak to 17 | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-last-talk-with-piatigorsky-gregor-piatigorsky.html | A Last Talk With Piatigorsky | True | By Bernard Rosenberg and Deena Rosenberg | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/connecticut-is-blocking-us-antipollution-funds-to-new-york-and.html | Connecticut Is Blocking U.S. Antipollution Funds To New York and Jersey | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-dining-out-where-they-care.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/markets-in-review-rate-outlook-buoys-stocks.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-speaking-personally-cant-we-kiss-the-grills.html | SPEAKING PERSONALLY | True | By Thelma C. Sokoloff | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/memorial-service.html | Memorial Service | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/natl-football-league.html | Nat'l Football League | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/whats-doing-in-hong-kong.html | What's Doing in HONG KONG | True | By Frank Ching | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-how-to-exploit-a-tomato.html | How to Exploit a Tomato | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/monmouth-racing.html | Monmouth Racing | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-york-states-lottery-overwhelming-success-is-still-called-far.html | New York State's Lottery, Overwhelming Success, Is Still Called Far Behind Illegal Games in Some Areas | True | By Lena Williams | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/miss-shinabarger-wed-to-tom-decker-seip.html | Miss Shinabarger Wed To Tom Decker Seip | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/conservative-party-by-140-to-137-stops-bid-to-keep-ford-off-ticket.html | Conservative Party, by 140 to 137, Stops Bid to Keep Ford Off Ticket | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dispensing-justice-in-a-crowded-place.html | Dispensing Justice | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/jersey-tea-party-planned-for-by-me-politicians-and-protesters.html | JERSEY â€šÃ„Ã²TEA PARTYâ€šÃ„Ã´ PLANNED FOR BYRNE | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/books-naders-stab-at-giant-taming.html | Books: Nader's Stab at Giant Taming | True | By Robert Hessen | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-lists-of-the-past.html | The Lists Of the Past | True | By Dee Wells | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/lineup-of-leaders-for-mao-eulogy-indicates-an-attempt-at-continuity.html | Lineup of Leaders for Mao Eulogy Indicates an Attempt at Continuity | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/panamas-charge-of-role-by-us-in-riots-reflects-delay-on-treaty.html | Panama's Charge of Role by U.S. In Riots Reflects Delay on Treaty | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/msgr-thomas-f-curry-handled-land-purchases-for-newark-archdiocese.html | Msgr. Thomas F. Curry, Handled Land Purchases For Newark Archdiocese | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/pitt-routs-ga-tech-4214-3-touchdowns-for-dorsett.html | Pitt Routs Ga. Tech, 42â€šÃ„Â¬14 | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/pamela-dawn-krug-wed-to-fc-beil-3d.html | Pamela Dawn Krug Wed to F. C. Beil 3d | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/music.html | Music | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/olive-dixon-is-married-to-el-gidley-lawyer.html | Olive Dixon Is Married To E. L. Gidley, Lawyer | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/epas-5361-year-plan-is-criticized-for-focus-on-shortterm-issues.html | E.P.A.'s 5â€šÃ„Â¬Year Plan Is Criticized For Focus on Shortâ€šÃ„Â¬Term Issues | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/henns-streaker-takes-coast-powerboat-race.html | Henn's Streaker Takes Coast Powerboat Race | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/passengers-shift-in-strike-at-twa.html | Passengers Shift in Strike at T.W.A. | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/shooting-the-deep-in-a-milliondollar-pool-shooting-the-deep-in-a.html | Shooting â€šÃ„Â¬The Deepâ€šÃ„Â¬ in A Millionâ€šÃ„Â¬Dollar Pool | True | By Henry Edwards | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/half-of-towns-residents-ordained-to-qualify-for-taxexempt-status.html | Half of Town's Residents Ordained To Qualify for Taxâ€šÃ„Â¬Exempt Status | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/moscow-puzzled-by-fordcarter-contest-worries-about-detente.html | Moscow, Puzzled by Fordâ€šÃ„Â¬Carter Contest, Worries About Detente | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-parole-board-chief-fights-the-system.html | Parole Board Chief Fights the â€šÃ„Â¬Systemâ€šÃ„Â¬ | True | By Jeffrey E. Stoli | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/tv-view-are-there-options-for-the-selective-viewer.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/miss-ford-likes-steuben-parade-sees-president-doing-well-here.html | Miss Ford Likes Steuben Parade, Sees President Doing Well Here | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/yesterdays-college-football-scoring.html | Yesterday's College Football Scoring | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/beiruts-residential-districts-shelled-heavily-amid-spread-of.html | Beirut's Residential Districts Shelled Heavily Amid Spread of Fighting | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/three-gunmen-fleece-15-gambling-couples.html | Three Gunmen Fleece 15 Gambling Couples | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/latin-american-poetry.html | Latin American Poetry | True | By H. R. Hays | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-man-82-is-bound-and-fatally-beaten-assailant-tied-realestate.html | A MAN, 82, IS BOUND AND FATALLY BEATEN | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/stamps-25-years-for-un-stamps.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/peking-throng-bids-mao-farewell-750000-in-peking-attend-mao-eulogy.html | Peking Throng Bids Mao Farewell | True | By ROSS H. MUNRO The Globe and Mau, Toronto | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/miss-vogel-fiancee-of-mark-h-zanger.html | Miss Vogel Fiancee of Mark H. Zanger | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-tennis-clinic-how-to-select-a-racquet.html | The Tennis Clinic | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-boom-in-minivacations-by-bus-the-boom-in-minivacations-by-bus-a.html | The Boom in Miniâ€šÃ„Â¬Vacations by Bus | True | By Paul Grimes | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-right-and-the-power.html | The Right And the Power | True | By Seymour Hersh | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/spains-political-opposition-units-preparing-to-reject-election-plan.html | Spain's Political Opposition Units Preparing to Reject Election Plan | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/sunday-observer-overexposure.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/all-the-candidates-clothes-costume-is-key-in-the-song-and-dance-of.html | All the candidates' clothes | True | By Eli N. Evans | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/margot-pyne-to-wed-oct-16.html | Margot Pyne To Wed Oct. 16 | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/all-for-the-movement-is-forgiven.html | â€šÃ„Â¬All, For the Moment, Is Forgivenâ€šÃ„Â¬ | True | By John Leonard | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/flushing-picks-up-where-it-left-off-in-75.html | Flushing Picks Up Where It Left Off in â€šÃ„Â¬75 | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/fbi-report-on-police-deaths.html | F.B.I. Report on Police Deaths | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-mexico-and-arizona-suing-land-concerns-over-sales-of-lots.html | New Mexico and Arizona Suing Land Concerns Over Sales of Lots | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/novels-and-stories-island-people.html | Novels and stories | True | By Edmund White | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/jacqueline-cockshott-is-wed-to-gregory-j-von-urff-pilot.html | Jacqueline Cockshott Is Wed To Gregory J. Von Urff, Pilot | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-speaking-personally-it-happened-in-montclair.html | SPEAKING PERSONALLY | True | By Kate Megargee | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/camera-view-setting-up-a-darkroom-camera-view-darkrooms.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dance.html | Dance | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/questions-and-a-yawn.html | Questions and a Yawn | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/headliners-an-executives-oversight-a-russian-test-of-friendship.html | Headliners | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-babel-of-economic-advertising.html | The Babel of Economic Advertising | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-people-food-sharks-and-dieting.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/numismatics-eagles-are-coming-back.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-skilled-hands-can-make-life-begin-at-65.html | Skilled Hands Can Make Life Begin at 65 | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/peter-gambaccini-becoming-styleconscious.html | Peter Gambaccini | True | By Cynthia Benjamin | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/no-leads-found-to-burglar-who-caused-death-of-a-woman-82-in-peter.html | No Leads Found to Burglar Who Caused Death of a Woman, 82, in Peter Cooper Village | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/theres-no-such-thing-as-economics-said-the-economist-the-economists.html | There's no such thing as economics, said the economist | True | By Kevin Cooney | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/crimson-conquers-columbia-34-to-10-harvard-routs-columbia-on-varied.html | Crimson Conquers Columbia, 34 to 10 | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/mr-red-wing-scores.html | Mr. Red Wing Scores | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/linda-bay-lis-becomes-the-bride-of-robert-p-zanes-3d-sailmaker.html | Linda Bay lis Becomes the Bride of Robert P. Zanes 3d, Sailmaker | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/notes-will-mexico-really-cost-less-notes-about-travel-notes-about.html | Notes: Will Mexico Really Cost Less?; Notes About Travel Notes About Travel | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dance-the-mobius-company.html | Dance: The Mobius Company | True | By Don McDonagh | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/lester-e-mitchell-he-dresses-to-suit-the-occasion.html | Lester E. Mitchell | True | By Charles K. Conway | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/fridays-fights.html | Friday's Fights | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/architectural-view-why-you-always-win-and-lose-in-urban-renewal.html | ARCHITECTURAL VIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/mandevilles-3-scores-pace-matawan-victory.html | Mandeville's 3 Scores Pace Matawan Victory | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/wood-field-stream-3-try-out-li-trout-waters.html | Wood, Field & | True | By Nelson Bryant; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-fishing-for-trouble.html | Fishing for Trouble | True | By Jean Bayrock | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/us-climber-is-buried-on-himalayan-peak.html | U.S. Climber Is Buried On Himalayan Peak | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/everybody-hated-seagull-the-guest-word.html | Everybody Hated â€šÃ„Ã´Seagullâ€šÃ„Ã´ | True | By Jude Bell | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/chart-of-the-woodward.html | Chart of the Woodward | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/filling-empty-stores.html | Filling Empty Stores | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/anne-m-beecher-bride-of-russell-curtis-johnson.html | Anne M. Beecher Bride Of Russell Curtis Johnson | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/barbara-bejarano-bride-of-edward-coleman-2d.html | Barbara Bejarano Bride of Edward Coleman 2d | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/film-view-cousin-cousine-the-surprise-hit-of-the-movie-season.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/north-leads-ohio-golf-on-66203.html | North Leads Ohio Golf On 66â€šÃ„Â¨203 | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/opening-night-is-every-night-this-week-at-last-the-complete-porgy.html | Opening Night Is Every Night This Week | True | By Frederick S. Roffman | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/32-reported-killed-by-bombings-in-first-seven-months-of-76.html | 32 Reported Killed by Bombings In First Seven Months of '76 | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/art-arts-and-leisure-guide.html | Art | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-conrail-deals-out-poker-players-conrail-deals-out.html | Conrail Deals Out Poker Players | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/suffering-surviving-enjoying-weeping-in-the-playtime-of-others.html | Suffering, surviving, enjoying | True | By Fred J. Cook | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-we-get-the-education-we-deserve.html | We Get the Education We Deserve | True | By Theodore M. Black | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/news-of-the-realty-trade.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/charles-anthony-vogt-marries-gail-anderson.html | Charles Anthony Vogt Marries Gail Anderson | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/beverley-sener-wed-to-aubin-lueckner.html | Beverley Sener Wed To Aubin Lueckner | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/official-at-green-haven-prison-is-shifted-after-inmate-strike.html | Official at Green Haven Prison Is Shifted After Inmate Strike | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/clifton-downs-hackensack-on-woodruffs-conversion.html | Clifton Downs Hackensack On Woodruff's Conversion | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-feeling-of-crisis-is-rising-in-poland-economic-and-political.html | A FEELING OF CRISIS IS RISING IN POLAND | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-first-30-odd-years.html | The First 30 Odd Years | True | By Gilbert Millstein | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/rehab-funds-go-begging-millions-in-rehab-funds-are-going-begging.html | â€šÃ„Ã²Rehabâ€šÃ„Ã´ Funds Go Begging | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/carter-stand-on-taxes-is-focus-of-a-dispute-carter-tax-stand-is.html | Carter Stand on Taxes Is Focus of a Dispute | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/city-gardeners-can-grow-everything-almost.html | City Gardeners Can Grow Everythingâ€šÃ„Ã®Almost | True | By Carla Wallach | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/sumac-fire.html | Sumac Fire | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/harold-f-ward.html | HAROLD F. WARD | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/bridge-one-way-to-skin-a-cat.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-about-new-jersey-those-backyard-pools-about.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/egyptians-sentence-3-hijackers-to-life.html | Egyptians Sentence 3 Hijackers to Life | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/armbro-regina-triumphs-in-liberty-bell-trot.html | Armbro Regina Triumphs In Liberty Bell Trot | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-floating-a-show.html | Floating a Show | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/democrats-retaining-house-in-poll.html | Democrats Retaining House in Poll | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-war-wrecked-the-economy-but-vietnam-has-experienced-leadership.html | The War Wrecked the Economy, but Vietnam Has Experienced Leadership | True | By Nayan Chanda | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/letters-to-the-editor-76416712.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-report-from-london-watercolorgato-whimsy-fakery-and-esthetic.html | A REPORT FROM LONDON | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dave-anderson-candy.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/results-in-school-sports.html | Results in School Sports | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/yankees-playoffs-2d-hottest-ticket-as-new-excitement-grips-the-city.html | Yankeesâ€šÃ„Ã´ Playoffs: 2d Hottest Ticket As New Excitement Grips the City | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/nettles-clout-again-wins-for-yanks.html | Nettles Clout Again Wins for Yanks | True | By Murray Chass; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-system-will-free-policemen-from-appearing-at-arraignments-new.html | New System Will Free Policemen From Appearing at Arraignments | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/waiting-for-the-upturn.html | Waiting for the Upturn | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-collapse-of-the-great-teton-dam-at-1157-am-on-june-5-80-billion.html | The collapse of the great Teton Dam; At 11:57 A.M. on June 5, 80 billion gallons of water began surging forward in a torrent of destruction. Could it have been predicted?; Teton Dam | True | By Dorothy Gallagher | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/here-come-the-new-primetime-series-during-the-next-fortnight-as-the.html | Here Come the New Primeâ€šÃ„Ã®Time Series | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-new-adventures-of-tom-jones-the-new-adventures-of-tom-jones.html | The New Adventures of Tom Jones | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/will-the-debates-really-matter.html | Will the Debates Really Matter? | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/creation-of-jobs-is-held-by-study-to-be-way-of-reducing-welfare.html | Creation of Jobs Is Held by Study To Be Way of Reducing Welfare | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/stylistics-confronted-by-mishaps.html | Stylistics Confronted by Mishaps | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/mary-davis-bride-of-william-booth.html | Mary Davis Bride of William Booth | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/home-clinic-some-common-problems.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-trilogy-that-probes-societys-soul-trilogy-director.html | A Trilogy That Probes Society's Soul | True | By Gerrit Henry | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/golf.html | Golf | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/jean-ann-dornhoefer-is-wed-to-mark-gromer.html | Jean Ann Dornhoefer Is Wed to Mark Gromer | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/house-tours-house-tours.html | House Tours | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-letter-from-washington-wolffs-drug-hunt-getting.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/forego-shoemaker-riding-captures-woodward-by-1-lengths-at-belmont.html | Forego, Shoemaker Riding, Captures Woodward by 1Â¬Â° Lengths at Belmont | True | By Steve Cady | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/south-florida-is-stirred-by-study-indicating-that-boom-has-ended.html | South Florida Is Stirred by Study Indicating That Boom Has Ended | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/putting-hospitality-to-the-test-the-visitors-from-germany-putting.html | Putting Hospitality to the Test: The Visitors From Germany | True | By Julie Stern | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/dismay-over-the-way-new-york-city-has-been-run.html | Dismay Over the Way New York City Has Been Run | True | By Joel Harnett | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-hoeys-jury-calls-for-action.html | Hoey's Jury Calls for Action | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-rutgers-faculty-to-offer-concerts.html | Rutgers Faculty To Offer Concerts | True | By Joan Cook | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-art-montclair-heritage-from-abroad.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/soviet-dissident-finds-his-home-in-a-shambles.html | Soviet Dissident Finds His Home In a Shambles | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/boy-killed-in-li-car-crash.html | Boy Killed in L.I. Car Crash | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/world-news-briefs-mrs-peron-is-reported-to-have-misusd-8-million.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/audts-of-income-tax-up-to-25-of-total.html | Audits of Income Tax Up to 2.5% of Total | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-the-scripts-come-marching-in.html | The Scripts Come Marching In | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-myth-of-busing-some-contradictory-evidence-to-the-nation.html | The Myth of Busing: Some Contradictory Evidence | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/design-antique-modern.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-gardening-2-beardless-irises.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-a-profile-of-voting-strength-a-profile-of-voting.html | A Profile Of Voting Strength | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/mailbox-on-curt-flood.html | Mailbox: On Curt Flood | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-keeping-farmland-down-on-the-farm-keeping-farms.html | Keeping Farmland Down on the Farm | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-analyzing-the-suburbs.html | Analyzing the Suburbs | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/street-fair-honors-poet-poe.html | â€šÃ„Â²Ravenâ€šÃ„Â¹ Quothed as a Street Fair Honors Poet Poe | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/european-football.html | European Football | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/volunteers-are-sought-to-learn-how-to-teach-the-illiterate-to-read.html | Volunteers Are Sought to Learn How to Teach the Illiterate to Read | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-politics-judging-judges.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/until-successor-is-found-there-will-probably-be-collective-leadership.html | Until Successor Is Found, There Will Probably Be Collective Leadership | True | By Fox Butterfield | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-blind-taught-art-of-selfdefense-the-blind-taught-art-of-selfdefense-who-instructs.html | THE BLIND TAUGHT ART OF SELFâ€šÃ„Â¨DEFENSE | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/who-was-the-villain-at-forest-hills.html | Who Was the Villain at Forest Hills? | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/post-intercepts-5-passes-and-routs-hofstra-276.html | Post Intercepts 5 Passes And Routs Hofstra, 27â€šÃ„Â¶6 | True | By Al Harvin; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/gene-federico-an-art-directors-ey-e-for-clothes.html | Gene Federico | True | By Eden Ross Lipson | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/karin-s-irwin-becomes-bride.html | Karin S. Irwin Becomes Bride | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/gunnar-lange-former-minister-of-trade-in-sweden-dies-at-67.html | Gunnar Lange, Former Minister of Trade in Sweden, Dies at 67 | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/armys-last-period-rally-defeats-holy-cross-2624.html | Army's Lastâ€šÃ„Â¨Period Rally Defeats Holy Cross, 26â€šÃ„Â¶24 | True | By Deane McGowen; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/correction-76414956.html | Correction | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-old-singers-young-singer-a-little-boy-in-search-of-god.html | The old Singer's young Singer | True | By Edward Grossman | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/renewal-in-canada.html | .... Renewal in Canada | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/mood-over-rules-these-days.html | Mood Over Rules These Days | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/private-schools-are-no-longer-exclusive-retreats.html | Private Schools Are No Longer Exclusive Retreats | True | By David Vidal | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/robin-williams-wed-to-john-piermattei.html | Robin Williams Wed To John Piermattei | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/followup-on-the-news-doctor-v-patient.html | Followâ€šÃ„Â¨Up On The News | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/ah-levy-fiance-of-tovah-feldshuh-broadway-actress.html | A.H. Levy Fiance Of Tovah Feldshuh, Broadway Actress | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/jeannette-farah-wed-to-charles-j-bird.html | Jeannette Farah Wed To Charles J. Bird | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/li-car-commuting-deplored-in-study-but-planners-say-that-solution.html | L.I. CAR COMMUTING DEPLORED IN STUDY | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-real-finley.html | The Real Finley | True | By Tom Clark | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/crosscountry-set-at-furman.html | Crossâ€šÃ„Â¨Country Set at Furman | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/something-like-a-disney-dragon-the-monsters-of-loch-ness.html | Something like a Disney dragon | True | By Gerald Jonas | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/he-sells-to-men-who-have-it-made.html | He Sells to â€šÃ„Â¨Men Who Have It Madeâ€šÃ„Â¹ | True | BY Joanne A. Fishman | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/northrops-flying-wing-of-yesterday.html | Northrop's Flying Wing Of Yesterday | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/joseph-durso-red-sox-lost-romance.html | Joseph Durso | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/tremors-continuing-in-north-italy.html | Tremors Continuing in North Italy | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/injured-estep-bows-amritraj-reaches-final.html | Injured Estep Bows | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/marjorie-zale-is-the-fiancee-of-seth-levy-social-worker.html | Marjorie Zale Is the Fiancee Of Seth Levy, Social Worker | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/jefferson-goals-clear-a-3d-title-day-of-rest.html | Jefferson Goals Clear: A 3d Title, Day of Rest | True | By Paul Winfield | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/350-persons-visit-gateway-in-closing-trip.html | 350 Persons Visit Gateway In Closing Trip | True | By David F. White; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-after-a-bad-start-suffolk-meadows-is-back-on-track.html | After a Bad Start, Suffolk Meadows Is Back on Track | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/carter-if-elected-may-open-news-conferences-to-the-public.html | Carter If Elected, May Open News Conferences to the Public | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/editors-choice.html | EditorsâŠÂ¸Â´ Choice | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/brookville-is-victor-in-polo.html | Brookville Is Victor in Polo | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/helene-fitzgerald.html | HELENE FITZGERALD | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-new-wrinkle-on-the-citys-skyline-a-new-wrinkle-on-the-skyline.html | A New Wrinkle On the City's Skyline | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/future-events-stars-spars-winged-feet.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/21-wild-horses-in-nevada-facing-death-win-reprieve-through-adoption.html | 21 Wild Horses in Nevada, Facing Death, Win Reprieve Through Adoption Program | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/in-guards-we-trust-private-police-may-be-undertrained-and-without.html | In guards we trust | True | By Clark Whelton | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/abbatiello-out-4-weeks.html | Abbatiello Out 4 Weeks | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/keystone-ore-wins-race.html | Keystone Ore Wins Race | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/5-parties-vying-to-gain-power-social-democrats.html | 5 Parties Vying To Gain Power | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/susan-saxe-on-trial-for-killing-in-1970-accused-of-robbery-in.html | SUSAN SAXE ON TRIAL FOR KILLING IN 1970 | True | By John Kifner; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/johnstone-paces-41-defeat-of-cubs.html | Johnstone Paces 4âŠÂ¸Â¹1 Defeat of Cubs | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/india-is-lifting-rules-on-press-for-foreigners.html | India Is Lifting Rules on Press For Foreigners | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-democratic-coalition-endorses-carter-delays-action-on-moynihan.html | New Democratic Coalition Endorses Carter, Delays Action on Moynihan | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/business-roundup-chateau-margaux-on-the-rocks-consumers-pals.html | BUSINESS ROUNDUP; Chateau Margaux: On the Rocks?; Consumers' Pals; Goodbye, Fed; Hello, Morgan Stanley | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/around-the-nation-philadelphia-legion-moves-meeting-to-bellevue.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/cemeteries.html | CEMETERIES | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/peter-russell-gray-weds-lynne-sward.html | Peter Russell Gray Weds Lynne Sward | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/met-pitcher-holds-foes-to-5-hits-seaver-stops-pirates-62-phillies.html | Met Pitcher Holds Foes to 5 Hits | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/bucknell-board-head-chosen.html | Bucknell Board Head Chosen | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/study-finds-injury-risk-in-medical-research-similar-to-normal.html | Study Finds Injury Risk in Medical Research Similar to Normal Living | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/selected-poems-a-slow-dance-the-new-estate.html | Selected Poems | True | By M. L. Rosenthal | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/tappan-zee-upsets-clarkstown-south.html | Tappan Zee Upsets Clarkstown South | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/rachmaninoffs-piano-music-on-new-disks.html | Rachmaninoff's Piano Music on New Disks | True | By Francis Crociata | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-law-on-toxics-seems-a-certainty.html | A Law on Toxics Seems a Certainty | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/knick-rookies-carrying-bid-hopes-little-chance.html | Knick Rookies Carrying Big Hopes, Little Chance | True | By Sam Goldaper; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-seachange.html | A SeaâŠÂ¸Â¨Change | True | By Anne Tyler | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-a-bug-becomes-a-watchdog-the-sound-of-silence.html | A Bug Becomes A Watchdog | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/southern-baptists-and-catholics-find-ties-many-explore-ideas-and.html | Southern Baptists and Catholics Find Ties | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/katharine-culbertson-is-wed.html | Katharine Culbertson Is Wed | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/miron-yampolsky-cellist-in-debut.html | Miron Yampolsky, Cellist, in Debut | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/music-notes-asked-for-one-cage-writes-two-music-notes-asked-from-john.html | Music Notes: Asked for One, Cage Writes Two | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/yachting.html | Yachting | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-late-tally-for-rippowam-stops-staples.html | A Late Tally For Rippowam Stops Staples | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-ey-e-of-paris-looks-inward.html | The âESâ,Ã¢'Eye of ParisâESâ,Ã¢' Looks Inward | True | By Michael Peppiatt | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/terrence-a-tobias-weds-cynthia-du-pont-oct16-in-wilmington.html | Terrence A. Tobias Weds Cynthia du Pont Oct. 16 in Wilmington | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/mig25-is-described-as-unsophisticated.html | MIGâESâ,Ã¢'25 Is Described As Unsophisticated | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/letters-foiling-thieves.html | Letters: Foiling Thieves | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-american-food-in-saddle-river.html | American Food In Saddle River | True | By Joan Cook | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/washington-report-capital-formation-and-tax-revision.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/shift-of-space-center-scored-in-nasa-study.html | SHIFT OF SPACE CENTER SCORED IN NASA STUDY | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/and-now-a-few-vital-statistics-about-the-sport-fan.html | And Now a Few Vital Statistics About the Sport Fan | True | By Paul T. Owens | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/garden-this-week.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/quakers-ground-attack-held-to-only-58-yards.html | QuakersâESâ,Ã¢' Ground Attack Held to Only 58 Yards | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/woman-wins-200000-in-lottery.html | Woman Wins $200,000 in Lottery | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/jersey-inquiry-figure-enters-a-guilty-plea.html | JERSEY INQUIRY FIGURE ENTERS A GUILTY PLEA | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/beatrice-oswald-bride.html | Beatrice Oswald Bride | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/diana-k-temple-is-married-to-rodney-pitts.html | Diana K. Temple Is Married to Rodney Pitts | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/a-river-runs-through-it-and-other-stories.html | A River Runs Through It And Other Stories | True | By James R. Frakes | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/eagles-boryla-on-spot-jets-taking-to-ground-jets-take-to-the-ground.html | EaglesâESâ,Ã¢' Boryla on Spot | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/for-children.html | For children | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/did-the-b-stand-for-bashful-b-traven.html | Did the B stand for bashful?; B. Traven | True | By Jamba Atlas | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/patrick-de-richemont-anne-hart-green-wed-in-an-ecumenical-rite.html | Patrick de Richemont, Anne Hart Green Wed In an Ecumenical Rite | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/point-of-view-the-my-th-of-china-trade.html | POINT OF VIEW | True | By Thomas G. Corcoran | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/films.html | Films | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/viking-2-will-try-to-overturn-rock-new-sampling-in-search-for-life.html | VIKING 2 WILL TRY TO OVERTURN ROCK | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/lewis-w-van-amerongen-his-job-dictates-the-clothes-he-wears.html | Lewis W. van Amerongen | True | By Mel Watkins | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-art-it-was-a-very-good-hundred-years.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/for-moynihan-now-is-the-time-to-soothe-egos.html | For Moynihan, Now Is the Time To Soothe Egos | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-weekly-housing-goals-list-stirs-debate.html | Housing Goals: List Stirs Debate | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/the-press-and-its-right-to-silence-not-yet-clarified.html | The Press and Its Right to Silence: Not Yet Clarified | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/ens-gregory-white-weds-mary-h-rossiter-nurse.html | Ens. Gregory White Weds Mary H. Rossiter, Nurse | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/episcopalian-body-adopts-prayer-book-house-of-deputies-approves.html | EPISCOPALIAN BODY ADOPTS PRAYER BOOK | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/maine-poet-convicted-of-killing-his-wife-adjusts-to-role-as.html | Maine Poet, Convicted of Killing His Wife, Adjusts to Role as âESâ,Ã¢'Ornament of a PrisonâESâ,Ã¢' | True | By Israel Shenker; Special to The New York Times | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/metropolitan-briefs-tobacco-wholesalers-agree-to-new-contract-man.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/moon-sect-steadily-adds-properties-to-its-domain-moon-sect-adds-to.html | Moon Sect Steadily Adds Properties To Its Domain | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/malaysian-government-censors-magazines-pictures-of-mao.html | Malaysian Government Censors Magazine's Pictures of Mao | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/bottles-sold-by-us-to-require-deposit.html | Bottles Sold By U.S. To Require Deposit | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/chess-michael-rohde-another-bobby-fischer.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/marylou-s-millard-and-arthur-ferrara-are-wed-in-jersey.html | Marylou S. Millard And Arthur Ferrara Are Wed in Jersey | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/new-jersey-opinion-shop-talk-the-card-scene.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-19 | 1976-09-19 | https://www.nytimes.com/1976/09/19/archives/votes-in-congress-last-weeks-tally-for-the-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-668 | B 149-050 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/cynthia-singer-is-married.html | Cynthia Singer Is Married | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-thai-leader-overthrown-in-1973-returns-from-exile.html | Thai Leader Overthrown in 1973 Returns From Exile | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/tv-an-odd-late-season-that-is-full-of-gaps.html | TV: An Odd, Late Season That Is Full of Gaps | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/carter-on-china.html | Carter on China | True | By William Safire | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/a-scandal-behind-scandals-many-government-abuses-spotted-by.html | A Scandal Behind Scandals | True | By John L. Hess | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/146-feared-dead-on-turkish-jet.html | 146 Feared Dead on Turkish Jet | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/bush-sees-bonanza-in-pilots-defection-with-a-soviet-mig.html | Bush Sees â€šÃ„Ã¹Bonanzaâ€šÃ„Ã´ In Pilot's Defection With a Soviet MIG | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/economists-sound-off-on-boardwalk-economists-along-boardwalk-air.html | Economists Sound Off on Boardwalk | True | By Ann Crittenden; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/philadelphia-setback-by-cubs-19th-loss-in-25-contests.html | Philadelphia Setback by Cubs 19th Loss in 25 Contests | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/brezhnev-accepts-an-invitation-to-pay-a-visit-to-west-germany.html | Brezhnev Accepts an Invitation To Pay a Visit to West Germany | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/teterboro-airports-hall-of-fame-a-salute-to-heroes-of-golden-age.html | Teterboro Airport's Hall of Fame A Salute to Heroes of â€šÃ„Ã¹Golden Ageâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/mondale-campaigns-in-new-york-streets.html | MONDALE CAMPAIGNS IN NEW YORK STREETS | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/market-place.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/changes-in-german-schools-an-issue-in-coming-election.html | Changes in German Schools An Issue in Coming Election | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-hungarian-primate-addresses-communists.html | NEW HUNGARIAN PRIMATE ADDRESSES COMMUNISTS | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/yudita-j-uselyte-is-bride.html | Yudita J. Uselyte Is Bride | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/rabbi-shragowitz-at-81-served-in-port-chester.html | RABBI SHRAGOWITZ AT 81 | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/veterans-bonus-cutoff-nears.html | Veteransâ€šÃ„Ã´ Bonus Cutoff Nears | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/flyers-beat-islanders-on-goal-by-kelly-43.html | Flyers Beat Islanders On Goal by Kelly, 4â€šÃ„Ã¬3 | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/kissinger-expects-smith-to-approve-black-power-plan.html | KISSINGER EXPECTS SMITH TO APPROVE BLACK POWER PLAN | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/aides-narrow-risk-in-debate-aides-to-ford-and-carter-cut-risks-for.html | Aides Narrow Risk in Debate | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/elephantine-tax-reform.html | Elephantine Tax Reform | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/detectives-investigating-2-deaths-of-elderly-persons-in-burglaries.html | Detectives Investigating 2 Deaths Of Elderly Persons in Burglaries | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/sequence-for-a-texas-trilogy-at-the-broadhurst-is-changed.html | Sequence for â€šÃ„Ã¹A Texas Trilogyâ€šÃ„Ã´ At the Broadhurst Is Changed | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/loss-of-haygood-thins-pitts-quarterback-supply-college-football.html | Loss of Haygood Thins Pitt's Quarterback Supply | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/reborn-cooperhewitt-museum-has-new-home.html | Reborn Cooperâ€šÃ„Ã®Hewitt Museum Has New Home | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/miss-stark-is-wed-to-mark-plattner.html | Miss Stark Is Wed To Mark Plattner | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/rhode-island-governor-leads-in-senate-contest.html | RHODE ISLAND GOVERNOR LEADS IN SENATE CONTEST | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/-enter-the-enterprise.html | ... Enter the Enterprise | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-york-citys-schools-are-being-bludgeoned.html | â€šÃ„Ã¹New York City's Schools Are Being Bludgeonedâ€šÃ„Ã´ | True | By Bernard R. Gifford | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/frank-fox-84-chairman-of-realty-associates.html | FRANK FOX, 84, CHAIRMAN OF REALTY ASSOCIATES | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/women-politicians-find-progress-slow-increase-in-nominations-to.html | WOMEN POLITICIANS FIND PROGRESS SLOW | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/swedish-socialists-lose-to-coalition-after-44year-rule.html | SWEDISH SOCIALISTS LOSE TO COALITION AFTER 44â€šÃ„Ã®YEAR RULE | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¬ No Title | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/carey-names-banking-aide.html | Carey Names Banking Aide | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/tv-lighting-expert-for-debates-hopes-work-will-not-be-an-issue.html | TV Lighting Expert for Debates Hopes Work Will Not Be an Issue | True | By Les Brown | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/boston-police-raid-a-lottery.html | Boston Police Raid a Lottery | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/sun-myung-moon-ends-ministry-in-the-us-with-anticommunist-speech-in.html | Sun Myung Moon Ends Ministry in the U.S. With Antiâ€šÃ„Ã®Communist Speech in Capital | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/hunter-gains-200th-victory-as-yanks-win.html | Hunter Gains 200th Victory As Yanks Win | True | By Murray Chass; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/yachting.html | Yachting | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/marching-from-pretoria.html | Marching From Pretoria | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/modern-canterbury-tale.html | Modern Canterbury Tale | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/reagan-is-too-busy-to-aid-ford-in-5-states.html | Reagan Is Too Busy to Aid Ford in 5 States | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/going-up-is-a-musical-charmer.html | â€˜â€˜Going Upâ€™â€™ Is a Musical Charmer | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/exbishop-anthimos-dies-tried-to-topple-makarios.html | EXâ€šÂ¿Â¯BISHOP ANTHIMOS DIES | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/vorster-honest-and-blunt-said-to-win-kissingers-respect.html | Vorster, â€šÂ¿Â¯Honest and Blunt,â€šÂ¿Â¯ Said to Win Kissinger's Respect | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/raymond-c-firestone-retires-as-chairman-of-tire-company.html | Raymond C. Firestone Retires As Chairman of Tire Company | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/a-queens-father-of-three-dies-after-being-hit-by-stray-bullet.html | A Queens Father of Three Dies After Being Hit by Stray Bullet | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/laos-promises-promises.html | Laos: Promises, Promises | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/dial-hot-line-and-live-vicariously.html | Dial Hot Line, and Live Vicariously | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/jersey-temple-buries-articles-damaged-in-fire.html | Jersey Temple Buries Articles Damaged in Fire | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/irving-n-brant-91-madison-biographer-former-midwestern-newsman.html | IRVING N. BRANT, 91, MADISON BIOGRAPHER | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/british-clerics-want-to-organize-a-union.html | British Clerics Want To Organize a Union | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/tighter-controls-imposed-by-seoul-government-says-rules-on-hair.html | TIGHTER CONTROLS IMPOSED BY SEOUL | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/so-couples-can-handle-explosive-issuess-without-exploding.html | So Couples Can Handle Explosive Issuesâ€šÂ¿Â® Without Exploding | True | By Jane E. Brody; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/swedish-socialists-lose-to-coalition-after-44year-rule-social.html | SWEDISH SOCIALISTS LOSE TO COALITION AFTER 44â€šÂ¿Â¯YEAR RULE | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/houk-of-tigers-gets-openended-contract.html | Houk of Tigers Gets â€šÂ¿Â¯Openâ€šÂ¿Â¯Endedâ€šÂ¿Â¯ Contract | | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/thai-leader-overthrown-in-1973-returns-from-exile.html | Thai Leader Overthrown in 1973 Returns From Exile | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/life-on-mars.html | Life on Mars? ... | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/music-stern-and-friends-finale.html | Music: Stern and Friends' Finale | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/books-of-the-times-death-and-texas.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/207-upset-over-giants.html | 20â€šÂ¿Â¯7 Upset Over Giants | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-boonton-temple-buries-books-and-shawls-damaged-by.html | Boonton Temple Buries Books And Shawls Damaged by Fire | True | By George Dugan; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/routine-irs-audit-revealed-tax-case-of-echl-head-of-rca.html | ROUTINE I.R.S. AUDIT REVEALED TAX CASE OF EXâ€šÂ¿Â¯HEAD OF RCA | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/advertising-marv-toys-is-switching-to-marschalk.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/day-old-strike-at-twa-settled-and-many-planes-resume-flights.html | Dayâ€šÂ¿Â¯Old Strike at T.W.A. Settled, And Many Planes Resume Flights | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/reaction-to-district-plan-advantages-of-proposed-new-lines-are.html | Reaction to District Plan | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/applications-for-visas-expedited-for-cuban-refugees-already-here.html | Applications for Visas Expedited For Cuban Refugees Already Here | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/about-new-york-a-blockbuster-of-a-fight.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/indias-new-envoy-predicts-better-ties-with-us.html | India's New Envoy Predicts Better Ties With U.S. | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-more-seen-quitting-fund-of-teamsters-move-by-6.html | MORE SEEN QUITTING FUND OF TEAMSTERS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/kingman-clouts-2-pittsburgh-kept-4-games-out.html | Kingman Clouts 2 â€šÂ¿Â®Pittsburgh Kept 4 Games Out | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/east-german-churchmen-urge-religious-freedom.html | EAST GERMAN CHURCHMEN URGE RELIGIOUS FREEDOM | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/crenshaw-wins-by-stroke-for-3d-triumph-of-year.html | Crenshaw Wins by Stroke For 3d Triumph of Year | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/44-passenger-train-are-snarled-by-wreck.html | 44 Passenger Trains Are Snarled by Wreck | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/american-missionary-is-freed-after-a-year-in-mozambique-jail.html | American Missionary Is Freed After a Year in Mozambique Jail | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/japanese-newcomer-dances-in-guest-series-at-brooklyn.html | Japanese Newcomer Dances In â€šÂ¿Â¯Guestâ€šÂ¿Â¯ Series at Brooklyn | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/open-market-meeting-is-expected-to-produce-lower-interest-rates.html | Open Market Meeting Is Expected To Produce Lower Interest Rates | True | By John H Allan | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/parole-board-head-to-retire.html | Parole Board Head to Retire | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/elliott-w-mcdowell-73-dies-book-company-editor-teacher.html | Elliott W. McDowell, 73, Dies | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/april-anne-cibelli-wed-to-warren-b-zigman.html | April Anne Cibelli Wed To Warren B. Zigman | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/metropolitan-briefs-new-agency-will-aid-access-to-city-finances.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/ford-would-alter-middle-income-taxes-favors-relief-for-those.html | FORD WOULD ALTER MIDDLE INCOME TAXES | True | By Marjorie Hunter; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/in-interest-of-clarification-the-uses-of-egg-shells-indian-ghee.html | In Interest of Clarification: The Uses of Egg Shells, Indian Ghee | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/carter-vows-tax-reforms-to-put-burden-on-rich-and-big-business.html | Carter Vows Tax Reforms to Put Burden on Rich and Big Business | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/states-consumer-chief-attacked-as-a-weak-protector-of-the-public.html | State's Consumer Chief Attacked As a Weak Protector of the Public | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/four-are-killed-and-one-survives-in-crash-of-plane-in-louisiana.html | Four Are Killed and One Survives In Crash of Plane in Louisiana | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-a-fleeing-suspect-was-killed.html | A Fleeing Suspect Was Killed | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/guidelines-cover-experiments-on-new-york-city-hospital-patients.html | Guidelines Cover Experiments on New York City Hospital Patients | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/the-un-today.html | The U. N. Today | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/bus-drivers-in-cairo-out-for-2d-day-are-stopped-by-police-fire-at.html | Bus Drivers in Cairo, Out For 2d Day, Are Stopped By Police Fire at Depot | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/14-crewmen-from-missing-ship-are-picked-up-near-hong-kong.html | 14 Crewmen From Missing Ship Are Picked Up Near Hong Kong | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/sweden-said-to-be-secretly-buying-us-satellite-pictures-of-troops.html | Sweden Said to Be Secretly Buying U.S. Satellite Pictures of Troops | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/case-mcgrath-gets-banquet-frozen-foods.html | Case & | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/childrearing-cost-is-put-near-85000-projection-estimates-the.html | CHILDâ€‹â€™REARING COST IS PUT NEAR $85,000 | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€‹â€™ No Title | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/imf-cautions-industrial-nations-on-quick-bid-to-cut-joblessness-imf.html | I.M.F. Cautions Industrial Nations on Quick Bid to Cut Joblessness | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/nancy-holstein-artist-bride-of-jeffrey-loewy.html | Nancy Holstein, Artist, Bride of Jeffrey Loewy | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/itt-is-acquiring-carbon-industries-coal-concern-takeover-hinges-on.html | I.T.T. IS ACQUIRING CARBON INDUSTRIES | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/san-gennaro-festival-feast-day-proves-a-delight-for-gastronomes.html | San Gennaro Festival Feast Day Proves a Delight for Gastronomes | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/refurbished-14th-st-palladium-opens-with-program-by-the-band.html | Refurbished 14th St. Palladium Opens With Program by the Band | True | By John Rockwell | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/polish-church-asks-support-for-regime-in-economic-efforts.html | Polish Church Asks Support for Regime In Economic Efforts | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/sponsor-asks-ford-and-carter-to-drop-debate-curbs.html | Sponsor Asks Ford and Carter to Drop Debate Curbs | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-trenton-topics-state-aflcio-meets-today.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/mondale-campaigns-in-new-york-streets-bourne-and-moynihan-join-tours.html | MONDALE CAMPAIGNS IN NEW YORK STREETS | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/irelands-president-delays-signing-bill-granting-emergency-powers.html | Ireland's President Delays Signing Bill Granting Emergency Powers | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-democrats-expected-to-maintain-control-of.html | Democrats Expected to Maintain Control of Congressional Delegation | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/louisiana-city-gets-federal-aid-for-defaulted-municipal-payroll.html | Louisiana City Gets Federal Aid For Defaulted Municipal Payroll | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/kissinger-expects-smith-to-approve-plan-on-black-rule.html | KISSINGER EXPECTS SMITH TO APPROVE PLAN ON BLACK RULE | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/politics-and-fun-blend-on-atlantic-ave.html | Politics and Fun Blend on Atlantic Ave. | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/100-journalists-hail-4-freed-in-fresno.html | 100 Journalists Hail 4 Freed in Fresno | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/katharine-kaufman-bride-of-nicholas-weber.html | Katharine Kaufman Bride of Nicholas Weber | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-teterboro-airports-hall-of-fame-dedicated-to.html | Teterboro Airport's Hall of Fame Dedicated to â€‹â€™Golden Ageâ€‹â€™ Heroes | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/article-2-no-title.html | Article 2 â€‹â€™ No Title | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/harvey-p-gamage-dies-a-boatbuilder-in-mainc.html | HARVEY P. GAMAGE DIES | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/teaching-5-year-oldpupils-fundamentals-of-economics-teaching.html | Teaching 5â€‹â€™Year Oldâ€‹â€™Pupils Fundamentals of Economics | True | By Rona Cherry; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/more-seen-quitting-fund-of-teamsters-move-by-6-called-effort-to.html | MORE SEEN QUITTING FUND OF TEAMSTERS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/itt-acquiring-coal-concern.html | I.T.T. Acquiring Coal Concern | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/program-to-aid-elderly-begun-by-jewish-group.html | PROGRAM TO AID ELDERLY BEGUN BY JEWISH GROUP | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/israelis-hopeful-reunion-of-druses-helped-ease-syrian-border.html | Israelis Hopeful Reunion of Druses Helped Ease Syrian Border Tension | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-aides-narrow-risk-in-debate-aides-to-ford-and.html | Aides Narrow Risk in Debate | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/constance-s-rosenblum-is-married-to-andrew-geller.html | Constance S. Rosenblum Is Married to Andrew Geller | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/cremation-for-mao-is-still-not-certain.html | Cremation for Mao Is Still Not Certain | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/the-new-romanticism-with-a-tailored-touch.html | The New Romanticism, With a Tailored Touch | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/legal-experts-question-jailing-of-4-coast-newsmen.html | Legal Experts Question Jailing of 4 Coast Newsmen | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/ceasefire-efforts-deadlock-in-lebanon.html | CEASEâ€‹Â‚Â¬Â"FIRE EFFORTS DEADLOCK IN LEBANON | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-modern-canterbury-tale.html | Modern Canterbury Tale | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/around-the-nation-no-martian-pebbles-seen-in-viking-stay-hopper.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/gottfried-and-ramirez-capture-us-pro-doubles-tournament.html | Gottfried and Ramirez Capture U.S. Pro Doubles Tournament | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/at-ts-record-profits-stir-elation-and-veation-wall-street-in.html | A.T. &T's Record Profits Stir Elation and Veation | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/rhodesians-wary-and-skeptical.html | Rhodesians Wary and Skeptical | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/us-recoups-medicaid-fraud-funds-new-york-cant.html | U.S. Recoups Medicaid Fraud Funds | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/iselin-has-heart-attack-condition-is-stable.html | Iselin Has Heart Attack, Condition Is Stable | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-new-jersey-briefs-atlantic-city-gambling-backed-by.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/chineseamericans-pay-tribute-to-mao-2500-crowd-into-hunter-college.html | CHINESEâ€‹Â‚Â¬Â"AMERICANS PAY TRIBUTE TO MAO | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/evacuees-return-to-homes.html | Evacuees Return to Homes | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/grogan-helps-lowly-patriots-upset-dolphins-3014-nfl-roundup.html | Grogan Helps Lowly Patriots Upset Dolphins, 30â€‹Â‚Â¬Â"14 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/article-3-no-title.html | Article 3 â€‹Â‚Â¬ No Title | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/mintoff-appears-headed-for-a-slim-victory-in-malta.html | Mintoff Appears Headed for a Slim Victory in Malta | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/monterey-jazz-festivals-year-for-nostalgia.html | Monterey Jazz Festival's Year for â€‹Â‚Â¬Â"Nostalgia | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Â‚Â¬Â"Counter Listings | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/yarborough-outduels-petty.html | Yarborough Outduels Petty | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/margaret-moench-art-student-married-to-ira-seth-mellman-doctoral.html | Margaret Moench, Art Student, Married To Ira Seth Mellman, Doctoral Candidate | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/companys-bar-to-employment-of-relatives-ruled-not-discriminatory.html | Company's Bar to Employment of Relatives Ruled Not Discriminatory | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/new-jersey-pages-carter-vows-tax-reforms-to-put-burden-on-rich-and.html | Carter Vows Tax Reforms to Put Burden on Rich and Big Business | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/broncos-rout-jets-463-on-543-yards.html | Broncos Rout Jets, 46â€‹Â‚Â¬Â"3, on 543 Yards | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-20 | 1976-09-20 | https://www.nytimes.com/1976/09/20/archives/panamanian-aide-softens-accusation-against-us.html | PANAMANIAN AIDE SOFTENS ACCUSATION AGAINST U.S. | True | | 2004-02-06 0:00 | RE 897-672 | B 149-055 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/carter-in-early-stop-at-trenton-cheers-jeers-and-jersey-peaches.html | Carter, in Early Stop at Trenton: Cheers, Jeers and Jersey Peaches | True | By Molly Ivins; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/mexico-gets-us-aid-pending-imf-loan-after-devaluation-fund-will.html | MEXICO GETS U.S. AID PENDING I.M.F. LOAN AFTER DEVALUATION | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/disillusion-over-joblessness-is-a-threat-to-schmidt.html | Disillusion Over Joblessness Is a Threat to Schmidt | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/the-political-bestiary.html | The Political Bestiary | True | By Russell Baker | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/altitude-error-by-pilot-is-seen-in-turkish-crash.html | ALTITUDE ERROR BY PILOT IS SEEN IN TURKISH CRASH | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/south-africa-cited-for-harsh-methods-in-curbing-unrest.html | South Africa Cited For Harsh Methods In Curbing Unrest | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/butz-orders-centagallon-rise-in-milk-support-to-aid-farmers.html | Butz Orders Centâ€‹Â‚Â¬Â"aâ€‹Â‚Â¬Â"Gallon Rise In Milk Support to Aid Farmers | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/a-designer-gets-ahead-of-himself.html | A Designer Gets Ahead Of Himself | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/court-rules-ftc-may-release-ashlands-records-to-congress-ashland.html | Court Rules F.T.C. May Release Ashland's Records to Congress | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/viking-2-to-explore-north-pole-of-mars-spacecraft-to-take-pictures.html | VIKING 2 TO EXPLORE NORTH POLE OF MARS | True | By Walter Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/mariko-sanjos-dances-have-hypnotic-intensity-extraordinary-to-the.html | Mariko Sanjo's Dances Have Hypnotic Intensity Extraordinary to the Eye | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/gold-artifacts-stolen-from-florida-museum.html | GOLD ARTIFACTS STOLEN FROM, FLORIDA MUSEUM | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/end-of-an-era-in-sweden.html | End of an Era in Sweden | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/correction-aides-to-poll-prisoners-on-jail-complaints.html | Correction Aides To Poll Prisoners On Jail Complaints | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/chinese-province-chiefs-back-home.html | Chinese Province Chiefs Back Home | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/state-banking-chief-to-take-housing-job-heimann-reported-set-to.html | STATE BANKING CHIEF TO TAKE HOUSING JOB | True | By Linda. Greenhouse | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/2-die-10-lost-as-british-warships-collide-80-miles-off-dutch-coast.html | 2 Die, 10 Lost as British Warships Collide 80 Miles Off Dutch Coast | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-bias-again-bars-selection-of-jury-for-trial-of.html | Bias Again Bars Selection of Jury for Trial of Kallinger in Slaying | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/end-of-cuban-refugee-program-recommended-by-federal-panel.html | End of Cuban Refugee Program Recommended by Federal Panel | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/li-doctor-fights-use-of-a-statement-on-death-of-wife.html | L.I. Doctor Fights Use of a Statement On Death of Wife | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-trenton-topics-legislators-plan-study-of-offshore.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/felony-arrests-rise-6-in-new-york-city-increase-noted-in-first-half.html | FELONY ARRESTS RISE 6% IN NEW YORK CITY | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/taxes-.html | Taxes & | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/tv-series-on-pappy-boyington-baa-baa-black-sheep-about-marine-pilot.html | TV: Series on Pappy Boyington | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/zaire-rwanda-burundi-in-pact.html | Zaire, Rwanda, Burundi in Pact | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-new-jersey-briefs-nominee-of-american-party-cited.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/scientists-gassing-seedlings-to-save-urban-trees.html | Scientists â€šÃ„Ã´Gassingâ€šÃ„Ã¹ Seedlings to Save Urban Trees | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/correction-monitor-assails-probation-and-parole-system-new-yorks.html | Correction Monitor Assails Probation And Parole System | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/democratic-platform-is-scored-by-reagan.html | DEMOCRATIC PLATFORM IS SCORED BY REAGAN | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/metropolitan-briefs-demonstrators-block-east-meadow-traffic-bergman.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/realty-tax-delinquencies-increase.html | Realty â€šÃ„Ã´Tax Delinquencies Increase | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/bridge-new-seasons-english-books-meet-usual-high-standards.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/catholic-families-in-cleveland-area-see-abortion-as-minor-election.html | Catholic Families in Cleveland Area See Abortion as Minor Election Issue | True | By Robert Reinhold; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/hirschfeld-throws-support-to-buckley-but-javits-declines-to.html | HIRSCHFELD THROWS SUPPORT TO BUCKLEY | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-an-indian-town-recalls-lillian-carter-fondly-town.html | An Indian Town Recalls Lillian Carter Fondly . . . | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/mets-sink-pirates-on-mazzillis-homer.html | Mets Sink Pirates on Mazzilli's Homer | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/gramblings-tokyo-bill-wont-be-sent-to-louisiana.html | Grambling's Tokyo Bill Won't Be Sent to Louisiana | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/democrats-in-oklahoma-voting-today-to-choose-nominee-for-albert.html | Democrats in Oklahoma Voting Today to Choose Nominee for Albert Post | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/i-have-a-dream-pays-tribute-on-stage-to-martin-luther-king.html | â€šÃ„Ã´I Have a Dreamâ€šÃ„Ã¹ Pays Tribute On Stage to Martin Luther King | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/general-tire-plans-rko-stock-spinoff-broadcasts-at-issue.html | General Tire Plans RKO Stock Spinoff | True | By William D. Smith | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/senate-fails-to-act-on-bill-to-let-sec-set-standards-for-advisers.html | Senate Fails to Act on Bill to Let S.E.C. Set Standards for Advisers | True | By Robert D. Hershey Dr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/question-opens-trial-of-mandel-and-4-friends.html | Question Opens Trial of Mandel and 4 Friends | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/dr-robert-phillips-led-cholera-fight-studies-by-public-health.html | DR, ROBERT PHILLIPS, LED CHOLERA FIGHT | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-palmes-resignation-is-accepted-decisive-defeat.html | Palme's Resignation Is Accepted | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/charles-t-oergel.html | CHARLES T. OERGEL | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/harriman-briefs-brezhnev-on-us-election-campaign.html | Harriman Briefs Brezhnev on U.S. Election Campaign | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/eulogies-at-prince-pauls-funeral-prince-paul-bowed-to-nazis.html | Eulâ€šÃ„Ã¹Kings at Prince Paul's Funeral | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/staff-spent-night-preparing-penn-station.html | Staff Spent Night Preparing Penn Station | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/yale-teacher-quits-over-pronazi-role-admits-antisemitic-writing-in.html | YALE TEACHER QUITS OVER PROâ€šÃ„Ã¹NAZI ROLE | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/europes-socialists-weigh-swedish-loss-a-west-german-swing-to-right.html | EUROPE'S SOCIALISTS WEIGH SWEDISH LOSS | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/taxes-accounting.html | Taxes & | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/dave-anderson-als-chant-norton-must-fall.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/notes-on-people-harvard-reaches-accord-with-p-johnson-book-author.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/maltese-premier-sees-victory-as-socialist-mandate.html | Maltese Premier Sees Victory as Socialist Mandate | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/article-2-no-title.html | Article 2 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/beame-opens-a-series-of-hearings-on-new-community-district-lines.html | Beame Opens a Series of Hearings On New Communityâ€¦ Â®District Lines | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/auto-union-returns-to-talks-with-ford-informal-discussions-over.html | AUTO UNION RETURNS TO TALKS WITH FORD | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/2month-tour-of-us-universities-by-the-ik-starts-oct-8-in-capital.html | 2â€¦ Â®Month Tour of U. S. Universities By â€¦ Â®The Ikâ€¦ Â®. Â® Starts Oct. 8 in Capital | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/panama-university-is-closed-following-march-by-students.html | Panama University Is Closed Following March by Students | True | By Alan Riding, Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/pupils-testing-lag-linked-t0-parents-public-believes-that-children.html | PUPILS TESTING LAG LINKED TO PARENTS | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-ford-vowing-tax-relief-asserts-carter-hits-at.html | Ford, Vowing Tax Relief, Asserts Carter Hits at Middleâ€¦ Â®. Â®Income Class | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/teamsters-tell-irs-of-changes-in-pension-fund-arguing-that-it.html | Teamsters Tell I.R.S. of Changes in Pension Fund, Arguing That It Again Deserves Taxâ€¦ Â®. Â®Exempt Status | True | By Lee Dembart; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-correction-monitor-assails-probation-and-parole.html | Correction Monitor Assails Probation And Parole System | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/woman-gets-2-tickets-after-just-settling-300.html | Woman Gets 2 Tickets After Just Settling 300 | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/carter-emulating-truman-in-48-whistlestops-in-three-states-trip.html | Carter, Emulating Truman in '48, â€¦ Â®. Â®Whistleâ€¦ Â®. Â®Stopsâ€¦ Â®. Â® in Three States | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/us-cancer-institute-head-quits-to-join-american-cancer-society.html | U.S. Cancer Institute Head Quits To Join American Cancer Society | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/witness-is-impugned-in-killing-at-mosque-accuser-of-harlem-muslim.html | WITNESS IS IMPUGNED IN KILLING AT MOSQUE | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/j-lenox-porter.html | J. LENOX PORTER | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/neuman-memorial-service.html | Neuman Memorial Service | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/rhodesian-affirms-meeting-produced-concrete-results-notes-chance-of.html | RHODESIAN AFFIRMS MEETING PRODUCED â€¦ Â®. Â®CONCRETE RESULTSâ€¦ Â®. Â® | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/johannesburg-news-and-notes-vorster-is-hopeful-over-rhodesia.html | Johannesburg News and Notes: Vorster Is Hopeful Over Rhodesia | True | By Join F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/alleged-plot-organizer-released.html | Alleged Plot Organizer Released | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-ninth-district-race-to-be-decided-today-helstoski.html | NINTH DISTRICT RACE TO BE DECIDED TODAY | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-felony-arrests-rise-6-in-new-york-city-increase.html | FELONY ARRESTS RISE 6% IN NEW YORK CITY | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/article-1-no-title.html | Article 1 â€¦ Â®. Â® No Title | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/belmont-racing-results.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/8-legislators-join-pollution-study-panel.html | 8 Legislators Join Pollution Study Panel | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/un-prepares-for-session-finesse-heads-the-agenda.html | U.N. Prepares for Session: Finesse Heads the Agenda | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/franklin-d-roosevelt-carter.html | Franklin D. Roosevelt Carter | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/chase-manhattan-accepts-finding-by-sec-on-inadequate-controls.html | Chase Manhattan Accepts Finding By S.E.C. on Inadequate Controls | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/wine-country-tour-gives-mrs-krupsak-a-look-at-problems.html | Wine Country Tour Gives Mrs. Krupsak A Look at Problems | True | By Frank J. Prial; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/syria-charges-sadat-balks-beirut-peace-ruling-partys-newspaper.html | SYRIA CHARGES SADAT BALKS BEIRUT PEACE | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/books-of-the-times-lifting-the-female-curse.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/poor-congressional-environment.html | Poor Congressional Environment | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/bus-driver-shoots-at-3-youths-hitting-one-after-being-stabbed.html | Bus Driver Shoots at 3 Youths, Hitting One, After Being Stabbed | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/corporation-affairs-gillette-reports-illegal-payments-overseas.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/lheureux-turf-victor-with-great-contractor.html | L'Heureux Turf Victor With Great Contractor | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/fbis-interrogation-of-suspect-in-bronfman-case-is-challenged.html | F.B.I.'s Interrogation of Suspect in Bronfman Case Is Challenged | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/ford-easier-home-purchases-and-the-election-campaign.html | Ford, Easier Home Purchases and the Election Campaign | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/advertising-next-move-for-new-york-lottery.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/stocks-end-mixed-on-lower-volume-dow-is-down-059-at-99451-after-an.html | STOCKS END MIXED ON LOWER VOLUME | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/dole-makes-emotional-plea-to-handicapped-in-florida.html | Dole Makes Emotional Plea to Handicapped in Florida | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/health-care-in-home-supported-for-aged-but-only-if-its-closely.html | HEALTH CARE IN HOME SUPPORTED FOR AGED | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/which-alley-for-fat-cats-now.html | Which Alley For â€šÃ„Ã¹Fat Catsâ€šÃ„Ã´ Now? | True | By Edgar M. Bronfman | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/irving-a-loser-on-hughes-book-wins-case-with-own-legal-brief.html | Irving, a Loser on Hughes Book, Wins Case With Own Legal Brief | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-mexican-editor-named.html | New Mexican Editor Named | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/mayors-receptive-to-byrne-view-on-retaining-the-state-income-tax.html | Mayors Receptive to Byrne View On Retaining the State Income Tax | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/gromyko-here-for-un-planning-to-take-up-case-of-mig25.html | Gromyko, Here for U.N., Planning To Take Up Case of MIGâ€šÃ„Ã¶25 Pilot | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/people-and-business-childress-quits-as-dart-president-over.html | People and Business | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/wood-field-and-stream-plaudits-for-a-book-on-great-gull-island.html | Wood, Field and Stream; Plaudits For a Book on Great Gull Island | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/jets-drop-comeback-victimized-by-broncos-comerback-is-cut-by.html | Jets Drop Comeback Victimized by Broncos | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-mondale-criticizes-ford-on-tax-reform-democrat.html | MONDALE CRITICIZES FORD ON TAX REFORM | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/jacqueline-w-felter-dies-at-67-head-of-medical-library-center.html | Jacqueline W. Felter Dies at 67, Head of Medical Library Center | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/eniwetok-site-of-bbomb-test-returned-to-former-residents.html | Eniwetok, Site of Hâ€šÃ„Ã²Bomb Test, Returned to Former Residents | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/an-indian-town-recalls-lillian-carter-fondly-town-in-india-recalls.html | An Indian Town Recalls Lillian Carter Fondly. | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/lawyer-accuses-public-hospitals-in-new-york-city-of-conducting.html | Lawyer Accuses Public Hospitals in New York City of Conducting Illegal Experiments on Some Patients | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/judge-upholds-award-by-jury-to-connie-francis-in-li-rape.html | Judge Upholds Award by Jury To Connie Francis. in L.I. Rape | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/democratic-presidential-drive-in-new-york-is-closely-knit-to-the.html | Democratic Presidential Drive in New York Is Closely Knit to the State Party for the First Time Since 1964 | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/chess-why-ngh3-has-been-losing-favor-in-the-french-defense.html | Chess; | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/gnp-and-profits-climb-with-prices.html | G.N.P. and Profits Climb With Prices | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/judge-upholds-reporter-who-withheld-his-source.html | JUDGE UPHOLDS REPORTER WHO WITHHELD HIS SOURCE | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/victor-over-swedish-socialists-thorbjorn-falldin.html | Victor Over Swedish Socialists | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/domestic-steel-output-in-years-biggest-drop.html | Domestic Steel Output In Year's Biggest Drop | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/marathon-oil-buys-all-the-stock-of-ecol-for-140-million.html | Marathon Oil Buys All the Stock of Ecol For $140 Million | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/tarkenton-doesnt-think-his-call-was-a-bad-one.html | Tarkenton Doesn't Think His Call Was a Bad One | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/dr-brittain-payne-dies-at-77-was-a-retired-ophthalmologist.html | Dr. Brittain Payne Dies at 77 | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/amsparger-isnt-ready-to-break-up-the-giants.html | Arnsparger Isn't Ready To Break Up the Giants | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/paul-taylor-is-disbanding-dance-troupe.html | Paul Taylor Is Disbanding Dance Troupe | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/in-this-enchanted-garden-exotic-creations-and-loving-care.html | In This Enchanted Garden, Exotic Creations and Loving Care | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/board-of-elections-to-begin-canvass-of-primaries-vote.html | Board of Elections To Begin Canvass Of Primaries Vote | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/adult-home-for-chinese-is-first-of-its-kind.html | Adult Home for Chinese Is First of Its Kind | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/market-place-analysis-of-itt-bid-for-carbon.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/episcopal-bishops-approve-revision-of-prayer-book.html | Episcopal Bishops Approve Revision of Prayer Book | True | By Eleanor Blau; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/thomas-e-mullaney-rivalry-of-steel-and-aluminum-titans-steel-and.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/an-alldaa-day-seminar-on-divorcea-by-someone-who-knows-all-about-it.html | An Allâ€šÃ„Ã¶Day Seminar on Divorceâ€šÃ„Ã® By Someone Who Knows All About it | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/rhodesian-affirms-meeting-produced-concrete.html | RHODESIAN AFFIRMS MEETING PRODUCED â€šÃ„Â¢'CONCRETE RESULTSâ€šÃ„Â¢ 'NOTES â€šÃ„Â¢CHANCE OF SETTLEMENTâ€šÃ„Â¢ But Smith, on Return From Talks With Kissinger, Indicates He Must Win His Party's Support | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/man-killed-in-queens-an-apparent-by-stander-was-waiting-with-3.html | MAN KILLED IN QUEENS AN APPARENT BYSTANDER | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/enrique-batiz-of-mexico-leads-concert-by-american-symphony.html | Enrique Batiz of Mexico Leads Concert by American Symphony | True | By John Rockwell | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/soviet-union-narrowed-trade-deficit-with-west-by-25-for-2d-quarter.html | Soviet Union Narrowed Trade Deficit With West By 25% for 2d Quarter | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/pandit-pran-nath-ragas-are-rewarding-concert.html | PANDIT PRAN NATH RAGAS ARE REWARDING CONCERT | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/around-the-nation-pennsylvania-high-court-plans-hearing-on-rizzo.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/irate-erving-warns-nets-wont-report-miffed-erving-warns-nets-he.html | Irate Erving Warns Nets: Won't Report | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/carter-on-morals-talks-with-candor-carter-talks.html | Carter, on Morals, Talks With Candor | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/prime-is-cut-to-6-by-morgan-guaranty-and-first-of-chicago-other-big.html | PRIME IS CUT TO 6Â¾% BY MORGAN GUARANTY AND FIRST OF CHICAGO; OTHER BIG BANKS STAY AT 7%Many Expected to Await Decision o?? Friday by Citibankâ€šÃ„Â¢Fed's Open Market Body Meets Today; PRIME IS CUT TO 6Â¾% BY 2 MAJOR BANKS | True | By Terry Robards | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/mondale-criticizes-ford-on-tax-reform-democrat-says-republicans.html | MONDALE CRITICIZES FORD ON TAX REFORM | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/5-south-african-blacks-wounded-by-police-after-stonethrowing.html | 5 South African Blacks Wounded By Police After Stoneâ€šÃ„Â¢Throwing | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/california-snubs-alaska-oil-forcing-us-to-reconsider-california.html | California Snubs Alaska Oil, Forcing U.S. to Reconsider | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/concert-the-cleveland-quartet.html | Concert: The Cleveland Quartet | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/felix-j-aulisi-a-retired-judge-of-state-supreme-court-75.html | Felix J. Aulisi, a Retired Judge Of State Supreme Court, 75 | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/philharmonic-finds-soviet-tour-is-a-time-for-spirited-exchanges.html | Philharmonic Finds Soviet Tour Is a Time for Spirited Exchanges | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/and-she-has-fond-memories-of-work-in-its-health-clinic.html | . . And She Has Fond Memories of Work in Its Health Clinic | True | By Kenneth A. Briggs; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/screen-aloise-deals-in-madnessliliane-de-kermadec-work-is-divided.html | Screen: 'Aloise' Deals in Madness:Liliane de Kermadec Work Is Divided Into 2 Sections, Youthful Protagonist and Later Days in the Asylum | True | By Richard Eder | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/palmes-resignation-is-accepted-decisive-defeat-impresses-swedes.html | Palme's Resignation Is Accepted | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-trolley-returns-to-the-motor-city-and-mayor.html | Trolley Returns to the Motor City, and Mayor Foresee Revitalization | True | By Reginald Stuart; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/trolley-returns-to-the-motor-city-and-mayor-foresees-revitalization.html | Trolley Returns to the Motor City, and Mayor Foresees Revitalization | True | By Reginald Stuart; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/a-small-city-upstate-overpowers-a-utility.html | A Small City Upstate Overpowers a Utility | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/keenans-manner-as-a-prosecutor-contrasts-sharply-with-nadjaris.html | Keenan's Manner as a Prosecutor Contrasts Sharply With Nadjari's | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-and-she-has-fond-memories-of-work-in-its-health.html | . . . And She Has Fond Memories of Work in Its Health Clinic | True | By Kenneth A. Briggs; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/dibbs-wins-fillol-upse-in-pacific-first-round.html | Dibbs Wins, Fillol Upse In Pacific First Round | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/kibbee-seeks-a-rise-in-the-next-budget-asks-for-increase-of-184.html | KIBBEE SEEKS A RISE IN THE NEXT BUDGET | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/some-cocoa-futures-fall-the-4cent-daily-limit-sugar-shows-a-small.html | Some Cocoa Futures Fall The 4â€šÃ„Â¢Cent Daily Limit | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/potash-debate-in-canada-heightens-ownership-and-taxes-disputed-in.html | Potash Debate in Canada Heightens | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/carter-is-urged-to-back-cut-in-peanut-supports.html | CARTER IS URGED TO BACK CUT IN PEANUT SUPPORTS | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/networks-will-carry-fordcarter-debate-despite-reservations-about.html | Networks Will Carry Fordâ€šÃ„Â¢Carter Debate, Despite Reservations About Selection of Members of the Panel | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/ford-vowing-tax-relief-asserts-carter-hits-at-middleincome-class.html | Ford, Vowing Tax Relief, Asserts Carter Hits at Middleâ€šÃ„Â¢Income Class | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/chiefs-defeated-by-raiders-2421-as-stabler-stars-stabler-stars-as.html | Chiefs Defeated By Raiders, 24â€‹â€‹â€'21, As Stabler Stars | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/mr-carter-toes-the-line.html | Mr. Carter Toes the Line | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/a-death-in-central-park.html | A Death in Central Park | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/fighting-flares-in-lebanon.html | Fighting Flares in Lebanon | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/bonds-decline-despite-prime-cuts-utility-issue-is-offered-at-835.html | Bonds Decline Despite Prime Cuts | True | By John H. Allan | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/rangers-update-uniforms-and-game-too-they-hope.html | Rangers Update Uniforms And Game, Too, They Hope | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/treasury-bill-yields-off-at-weekly-sale.html | Treasury Bill Yields Off at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/waiting-room-only.html | Waiting Room Only | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/carter-on-morals-talks-with-candor-on.html | Carter, on Morals, Talks With Candor | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-hirschfeld-throws-support-to-buckley-but-javits.html | HIRSCHFELD THROWS SUPPORT TO BUCKLEY | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/thailand-exleader-now-begs-as-monk.html | Thailand Exâ€‹â€‹â€'Leader Now Begs as Monk | True | | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/kermit-bloomgarden-producer-of-many-outstanding-plays-is-dead.html | Kermit Bloomgarden, Producer Of Many Outstanding Plays, Dead | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/fordcarter-stands-on-abortion-held-similar-with-one-exception.html | Fordâ€‹â€‹â€'Carter Stands on Abortion Held Similar, With One Exception | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/new-jersey-pages-california-snubs-alaska-oil-forcing-us-to.html | California Snubs Alaska Oil, Forcing U.S. to Reconsider | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/harriman-briefs-brezhnev-on-us-election-campaign-harriman-briefing.html | Harriman Briefs Brezhnev on U.S. Election Campaign | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/brewers-stop-yanks-42-nettles-hits-29th-homer-brewers-top-yanks-42.html | Brewers Stop Yanks, 4â€‹â€‹â€'2 | True | By Murray Crass; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/study-finds-few-us-concerns-plan-cuts-abroad.html | Study Finds Few U.S. Concerns Plan Cuts Abroad | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-21 | 1976-09-21 | https://www.nytimes.com/1976/09/21/archives/kissinger-reports-to-zambian-leader-kaunda-declines-to-say-whether.html | KISSINGER REPORTS TO ZAMBIAN LEADER | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-669 | B 149-051 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/hudson-walker-69-headed-art-groups-dealer-led-american-federation.html | HUDSON WALKER, 69, HEADED ART GROUPS | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/the-un-at-sea.html | The U.N. at Sea | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/daley-welcomes-mondale-at-end-of-whistlestopping-train-trip.html | Daley Welcomes Mondale at End Of Whistleâ€‹â€‹â€'Stopping Train Trip | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/harvardnavy-rowing-gets-middendorf-cup.html | Harvardâ€‹â€‹â€'Navy Rowing Gets Middendorf Cup | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/senators-asia-us-for-action-to-avert-west-coast-oil-glut-senators.html | Senators Ask U.S. For Action to Avert West Coast Oil Glut | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/s-joseph-tankoos-jr-realty-investment-leader-and-engineer-dies-at.html | S. Joseph Tankoos Jr., Realty Investment Leader And Engineer, Dies at 55 | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/notes-on-people-president-of-liberia-greeted-at-the-white-house-by.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/tanzanian-reports-rhodesian-agreeing-on-blackrule-issue-nyerere-now.html | TANZANIAN, REPORTS RHODESIAN AGREEING ON BLACKâ€‹â€‹â€'RULE ISSUE | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/situation-wanted-fieldgoal-kicker.html | Situation Wanted: Fieldâ€‹â€‹â€'Goal Kicker | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/israeli-educator-develops-method-to-help-culturally-disadvantaged.html | Israeli Educator Develops Method To Help Culturally Disadvantaged | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/ussoviet-talks-on-strategic-arms-resume-in-geneva-but-progress.html | U.S.â€‹â€‹â€'Soviet Talks on Strategic Arms Resume in Geneva, but Progress During Election Campaign Is Doubted | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/tv-networks-pique-over-plan-for-debates.html | TV Networks' Pique Over Plan for Debates | True | By Les Brown | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/un-agenda-headed-by-southern-africa.html | U.N. Agenda Headed By Southern Africa | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/gold-price-climbs-by-562-an-ounce-in-london-to-120-price-for-gold.html | Gold Price Climbs By $5.62 an Ounce In London to $120 | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/weiss-wont-give-up-race-for-abzug-seat-party-s-designee-rejects-bid.html | WEISS WON'T GIVE UP RACE FOR ABZUG SEAT | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/solomon-eliminated-by-mcnair-ramirez-advances-at-coast-net.html | Solomon Eliminated by McNair, Ramirez Advances at Coast Net | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/expos-defeat-mets-40-on-2hitter-by-warthan.html | Expos Defeat Mets, 4â€‹â€‹â€'0, On 2â€‹â€‹â€'Hitter by Warthan | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/venezuelan-says-opec-favors-oilprice-rise.html | VENEZUELAN SAYS OPEC FAVORS OILâ€‹â€‹â€'PRICE RISE | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/curb-sought-on-city-pension-investments.html | Curb Sought on City Pension Investments | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/personal-finance-getting-explanations-on-credit-denial.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/giants-meadowlands-football-stadium-just-about-ready-for-kickoff-on.html | Giantsâ€‹â€‹â€' Meadowlands Football Stadium Just About Ready For Kickoff on Oct. 10 | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/about-education.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/bridge.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/mott-is-a-political-host-at-new-penthouse.html | Mott Is a Political Host at New Penthouse | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/rhode-island-governor-has-lead-of-100-in-senate-race-vote-count.html | Rhode Island Governor Has Lead Of 100 in Senate Race Vote Count | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/forecast-in-japan-steel-output.html | Forecast in Japan Steel Output | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/president-raises-duty-on-sugar-effect-on-consumers-called-small-us.html | President Raises Duty on Sugar | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/film-indolent-femmes-au-soleil.html | Film: Indolent â€šÃ„Ã²Femmes au Soleilâ€šÃ„Ã´ | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/books-of-the-times-rice-cookers-to-riches-for-no-known-purpose.html | Books of the Times | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/rockefeller-offers-aid-to-buckley-and-praises-conservative-party.html | Rockefeller Offers Aid to Buckley And Praises Conservative Party | True | By Martin Tolchir; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/helstoski-is-victor-over-baer-in-rerun-of-jersey-primary.html | Helstoski Is Victor Over Baer in Rerun Of Jersey Primary | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/democrats-open-a-general-store.html | Democrats Open a â€šÃ„Ã²General Storeâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/london-dubious-on-rhodesia-gains.html | London Dubious on Rhodesia Gains | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/us-defeats-japan-in-collegiate-tennis.html | U.S. Defeats Japan In Collegiate Tennis | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/128000-loss-to-check-writer-is-discovered-in-an-audit-of-otb.html | $128,000 Loss to Check Writer Is Discovered in an Audit of OTB | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/vietnam-over-us-opposition-wins-membership-in-world-bank.html | Vietnam, Over U.S. Opposition Wins Membership in World Bank | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/gop-fundraising-in-michigan-studied.html | G.O.P. FUNDâ€šÃ„Ã²RAISING IN MICHIGAN STUDIED | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/liberalized-views-changing-mormon-haven.html | Liberalized Views Changing Mormon Haven | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/weiss-spurns-plea-to-end-bid-for-seat-left-by-mrs-abzug-miss.html | Weiss Spurns Plea To End Bid for Seat Left by Mrs. Abzug | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/tv-emboys-inanity-and-blood.html | TV: Menâ€šÃ„Ã²Boys, Inanity and Blood | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/rohatyn-says-city-must-stretch-out-repayment-of-bonds.html | ROHATYN SAYS CITY MUST STRETCH OUT REPAYMENT OF BONDS | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/miss-sontheimer-wed-to-william-acquavella.html | Miss Sontheimer Wed To William Acquavella | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/patriots-upset-of-dolphins-fails-to-alter-weeks-odds.html | Patriotsâ€šÃ„Ã² Upset of Dolphins Fails to Alter Week's Odds | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/dow-soars-20-to-101479-highest-in-almost-4-years.html | Dow Soars 20 to 1,014.79, Highest in Almost 4 Years | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/grain-inspection-bill-defies-pact-but-the-conferees-will-try-again.html | Grain Inspection Bill Defies Pact, But the Conferees Will Try Again | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/ratio-of-blacks-and-puerto-ricans-was-heavy-in-primary-balloting.html | Ratio of Blacks and Puerto Ricans Was Heavy in Primary Balloting | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/liberalized-views-changing-mormon-haven-modern-views-alter-mormon.html | Liberalized Views Changing Mormon Haven | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/auto-talks-making-almost-no-headway-companies-supplying-goods-to.html | AUTO TALKS MAKING ALMOST NO HEADWAY | True | By Reginald Stuart; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/swiss-concern-buys-us-seed-company-northrup-king-is-being-acquired.html | SWISS CONCERN BUYS U.S. SEED COMPANY | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/preston-jones-texas-trilogy-opens-with-portrait-of-a-loser.html | Preston Jonesâ€šÃ„Ã²Texas Trilogy â€šÃ„Ã² Opens With Portrait of a Loser | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/patricia-hearst-devout-episcopal-priest-says.html | Patricia Hearst â€šÃ„Ã²Devoutâ€šÃ„Ã² Episcopal Priest Says | True | By Everett R. Holles; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/dole-has-physical-details-not-given-but-white-house-says-senators.html | DOLE HAS PHYSICAL | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/curb-on-kickbacks-approved.html | Curb on Kickbacks Approved | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/portugal-acts-to-return-some-of-farms-seized-during-leftists.html | Portugal Acts to Return Some of Farms Seized During Leftistsâ€šÃ„Ã² Control | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/general-assembly-at-the-un-opened.html | GENERAL ASSEMBLY AT THE U.N. OPENED | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/bus-strike-in-cairo-ends-amid-charges-of-sabotage.html | BUS STRIKE IN CAIRO ENDS AMID CHARGES OF SABOTAGE | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/canadian-tells-us-supplies-of-potash-will-be-adequate.html | Canadian Tells U.S. Supplies of Potash Will Be Adequate | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/fund-cashins-seen-a-market-deterrent-redemptions-in-august-exceeded.html | FUND CASH‑INS SEEN A MARKET DETERRENT | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/house-passes-measure-to-end-outofstate-bets.html | House Passes Measure To End Out‑of‑State Bets | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/monitors-find-no-deterioration-in-reading-of-us-schoolchildren.html | Monitors Find No Deterioration In Reading of U.S. Schoolchildren | True | By Gene I. Maeroff; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/carter-proposes-a-unified-agency-in-the-cabinet-for-energy-policy.html | Carter Proposes a Unified Agency In the Cabinet for Energy Policy | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/us-election-panel-unveils-a-computer-and-some-figures.html | U.S. Election Panel Unveils a Computer And Some Figures | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/queens-residents-protest-districting-proposed-changes-for-services.html | QUEENS RESIDENTS PROTEST DISTRICTING | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/large-group-of-undecided-voters-found-looking-to-debates-for-aid.html | Large Group of Undecided Voters Found Looking to Debates for Aid | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/jwt-again-wins-marine-corps-vote.html | J.W.T. Again Wins Marine Corps Vote | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/nlrb-rules-on-work-of-typographical-union.html | N.L.R.B. RULES ON WORK OF TYPOGRAPHICAL UNION | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/buck-lost-to-us-cup-team.html | Bick Lost to U.S. Cup Team | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/former-representative-hastings-indicted-on-charges-of-kickbacks.html | Former Representative Hastings Indicted on Charges of Kickbacks | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/rate-of-inflation-remains-steady-for-third-month.html | Rate of Inflation Remains Steady For Third Month | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/the-black-family-reconsidered-i-long-together.html | THE BLACK FAMILY RECONSIDERED: I | True | By Herbert G. Gutman | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/upsidedown-logic.html | Upside‑Down Logic | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/technology.html | Technology | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/embargo-on-clamming-could-help-save-industry-hit-by-pollution.html | Embargo on Clamming Could Help Save Industry Hit by Pollution | True | By Joseph Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/panel-urges-day-care-for-elderly.html | Panel Urges Day Care for Elderly | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/japanese-and-us-specialists-dismantling-mig25.html | Japanese and U.S. Specialists Dismantling MIG‑25 | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/john-quinn-dies-at-68-was-baseball-executive.html | JOHN QUINN DIES AT 68 | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/experts-back-plan-for-science-court-a-meeting-in-virginia-decides.html | EXPERTS BACK PLAN FOR 'SCIENCE COURT' A Meeting in Virginia Decides Concept of Quasi‑Judicial Panel Should Be Tested | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/retailers-disappointed-by-lag-in-sales-usually-hectic-fall-is-found.html | Retailers Disappointed by Lag in Sales | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/general-assembly-at-the-un-opened-delegates-face-debate-on-african.html | GENERAL ASSEMBLY AT THE U.N. OPENED | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/market-place-hope-for-ingersolland-despite-setbacks.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/terror-in-washington.html | Terror in Washington | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/rigney-wont-pilot-giants-in-77-wills-among-candidates-for-job.html | Rigney Won't Pilot Giants in '77 | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/pirate-bid-slowed-by-split-with-cubs-pirates-after-winning-in-ninth.html | Pirate Bid Slowed By Split With Cubs | True | By Parton Keese; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/little-gain-since-helsinki-accords-eastern-and-western-aides-agree.html | Little Gain Since Helsinki Accords, Eastern and Western Aides Agree | True | By Malcolm W. Browne; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/trenton-topics-mrs-klein-calls-bond-issues-badly-needed.html | Trenton Topics | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/corporation-affairs-american-optical-buying-rights-to-soft-lens-of.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/episcopal-bishops-urge-that-15-woman-priests-be-ordained-again.html | Episcopal Bishops Urge That 15 Woman Priests Be Ordained Again | True | By Eleanor Blau; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/people-and-business-firestone-picks-chairman-outside-family.html | People and Business | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/columbia-tennis-center-fund-drive-is-under-way.html | Columbia Tennis Center Fund Drive Is Under Way | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/nato-testing-ability-on-norwegian-coast-landing-exercise-is-the.html | NATO TESTING ABILITY ON NORWEGIAN COAST | True | By Drew Middleton; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/tanzanian-reports-rhodesian-agreeing-on-blackrule-issue.html | TANZANIA REPORTS RHODESIAN AGREEING ON BLACK‑RULE ISSUE | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/advertising-y-r-introduces-magazine-evaluation-strike-impact-on.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/city-opera-staging-of-belle-helene-proves-light-lively-and-a-lot-of.html | City Opera Staging of 'Belle Helene' Proves Light, Lively and a Lot of Fun | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/opening-city-space.html | Opening City Space | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/consumer-notes-new-york-is-lacking-an-advocacy-group-utility.html | CONSUMER NOTES | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/friedgood-not-advised-of-his-rights-detective-tells-murder-hearing.html | Friedgood Not Advised Of His Rights, Detective Tells Murder Hearing | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/wine-talk-1976-vintage-is-good-except-for-some-who-waited.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/thomas-mcgrath-dead-led-finance-corporation-before-retiring-in-1969.html | Thomas McGrath Dead | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/gop-in-house-assails-carters-economic-plans-democrats-defend-them.html | G.O.P. in House Assails Carter's Economic Plans | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/boe-taking-a-hard-line-over-demands-by-erving.html | Boe Taking a Hard Line Over Demands by Erving | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/queens-college-head-to-replace-controversial-bennington-chief.html | Queens College Head to Replace Controversial Bennington Chief | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/puerto-ricos-governor-joins-moynihan-in-campaign.html | Puerto Rico's Governor Joins Moynihan in Campaign | True | By David Vidal | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/the-other-brooklyn-bridge-spacious-offices-and-labyrinthine-caves.html | The â€˜Otherâ€™ Brooklyn Bridge: Spacious Offices and Labyrinthine Caves | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/anta-corp-completes-acquisition-of-ppd.html | Anta Corp. Completes Acquisition of PPD | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/small-bomb-set-off-at-new-york-hilton-explosion-causes-light-damage.html | SMALL BOMB SET OFF AT NEW YORK HILTON | True | By John D. McQuiston | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/rupee-revalued-against-pound.html | Rupee Revalued Against Pound | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/10-men-and-6-women-on-kallinger-panel-judge-states-opening.html | 10 MEN AND 6 WOMEN ON KALLINGER PANEL | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/rohatyn-says-city-must-stretch-out-repayment-of-bonds-200-million.html | ROHATYN SAYS CITY MUST STRETCH OUT REPAYMENT OF BONDS | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/new-lebanon-chief-to-be-inaugurated-in-syriaheld-area.html | New Lebanon Chief To Be Inaugurated In Syriaâ€˜Held Area | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/the-old-debates-and-new-skepticism.html | The Old Debates, and New Skepticism | True | By Philip M. Stern | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/family-food-prices-off-by-13-biggest-drop-in-more-than-a-year.html | Family Food Prices Off by 1.3%, Biggest Drop in More Than Year | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/smith-after-cabinet-talks-says-kissinger-plans-need-deliberation.html | Smith, After Cabinet Talks, Says Kissinger Plans Need Deliberation | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/gop-fundraising-in-michigan-studied-inquiry-by-watergate-prosecutor.html | G.O.P. FUNDâ€‘RAISING IN MICHIGAN STUDIED | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/us-indicts-5-croatian-hijackers.html | U.S. Indicts 5 Croatian Hijackers | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/ash-edton-president-named-addressographmultigraph-chief-ash-is.html | Ash, Exâ€‘Litton President, Named Addressographâ€‘Multigraph Chief | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/lawyer-denies-offer-by-haldeman-to-plead-guilty-on-watergate.html | Lawyer Denies Offer by Haldeman To Plead Guilty on Watergate | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/designer-store-city-quite-a-party.html | Designer + Store + City = Quite a Party | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/cunningham-is-given-lesser-lc-charge.html | Cunningham Is Given Lesser L.I. Charge | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/kuhn-tells-hearing-nl-will-expand.html | Kuhn Tells Hearing N.L. Will Expand | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/opponent-of-chilean-junta-slain-in-washington-by-bomb-in-his-auto.html | Opponent of Chilean Junta Slain in Washington by Bomb in His Auto | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/400-million-in-credits-for-peru.html | $400 Million in Credits for Peru | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/psst-want-a-saint-laurent-well-almost-cheap.html | Psst! Want a Saint Laurent (Well, Almost) Cheap? | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/ford-plans-new-engine-to-shift-cylinders-and-save-10-in-fuel.html | Ford Plans New Engine to Shift Cylinders and Save 10% in Fuel | True | By Richard Within; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/nine-major-oil-companies-forming-cooperative-to-clean-up-spills-on.html | Nine Major Oil Companies Forming Cooperative to Clean Up Spills on New Yorkâ€‘New Jersey Waterfront | True | By David F. White; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/thailand-will-oust-exmilitary-leader.html | Thailand Will Oust Exâ€‘Military Leader | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/boston-may-be-nice-but-its-no-caribbean.html | Boston May Be Nice, But It's No Caribbean | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/salvadoran-colonel-goes-on-trial-in-a-plot-to-sell-10000-guns-to.html | Salvadoran Colonel Goes On Trial in a Plot to Sell 10,000 Guns to Gangsters | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/berlins-26th-fall-arts-festival-gets-stimulating-taste-of-soho.html | Berlin's 26th Fall Arts Festival Gets Stimulating Taste of SoHo | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/chrysler-plant-picketing-ends.html | Chrysler Plant Picketing Ends | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/monitors-find-no-deterioration-in-reading-of-us-schoolchildren.html | Monitors Find No Deterioration in Reading of U.S. Schoolchildren | True | By Gene I. Maeroff; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/trafford-p-klots-artist-painted-british-royalty.html | TRAFFORD P. KLOTS, ARTIST, PAINTED BRITISH ROYALTY | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/reflections-on-medicaid-and-good-care.html | Reflections on Medicaid and Good Care | True | By Edward Siegel | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/some-basic-facts-about-veal-and-how-fine-it-can-be.html | Some Basic Facts About Veal and How Fine It Can Be | True | By Craig Claiborne; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/carter-in-a-slump.html | Carter In A Slump | True | By James Reston | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/navy-flies-equipment-to-britain-in-hunt-for-f14-on-ocean-floor.html | Navy Flies Equipment to Britain In Hunt for F'ã£ã‚Ã¢14 on Ocean Floor | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/appealing-recital-given-by-mary-judd-soprano.html | APPEALING RECITAL GIVEN BY MARY JUDD, SOPRANO | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/amnesty-international-declares-jakarta-holds-100000-prisoners.html | Amnesty International Declares Jakarta Holds 100,000 Prisoners | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/metropolitan-briefs-new-police-schedules-go-into-effect-oct-3-rubin.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/regulations-on-the-establishment-of-fees-on-individual-retirement.html | Regulations on the Establishment of Fees on Individual Retirement Accounts Are Criticized by Accountant | True | By Frances Cerra; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/a-reporters-notebook-delicate-diplomacy-to-photo-fraud.html | A Reporter's Notebook: Delicate Diplomacy to Photo Fraud | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/western-democratic-chiefs-tell-carter-not-to-ignore-the-area.html | Western Democratic Chiefs Tell Carter Not to Ignore the Area | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/ben-c-limb-is-dead-a-korean-diplomat-long-involved-in-the.html | BEN C. LIMB IS DEAD | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/giants-shown-game-films-csonka-is-ill-giants-shown-game-films.html | Giants Shown Game Films | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/hiring-in-northeast-encouraged-as-us-finds-slower-wage-rises.html | Hiring in Northeast Encouraged As U.S. Finds Slower Wage Rises | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/surprise-for-polish-communists-leaders-lost-touch-with-public.html | Surprise for Polish Communists: Leaders Lost Touch With Public Opinion | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/around-the-nation-polio-vaccine-is-scarce-as-demand-hits-peak-files.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/bishop-f-gerald-ensley-dies-leader-of-ohio-methodist-area.html | Bishop F. Gerald Ensley Dies | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/a-close-associate-of-rhee.html | A Close Associate of Rhee | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/british-mps-face-rising-scottish-dem.html | British M.P.'s Face Rising Scottish Dem ?? | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/curbsweeping-by-stores-sought.html | Curbã£ã‚Ã¢Sweeping by Stores Sought | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/sun-myung-moons-followers-say-he-might-stay-in-us-for-3-years.html | Sun Myung Moon's Followers Say He Might Stay in U.S. for 3 Years | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/soybeans-decline-by-5c-to-7c-potatoes-rise-on-foreign-interest.html | Soybeans Decline by 5c to 7c | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/ford-would-protest-an-affair-of-susans.html | Ford Would Protest An Affair of Susan's | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/helstoski-defeats-baer-in-rerun-of-jersey-congressional-primary.html | Helstoski Defeats Baer in Rerun of Jersey Congressional Primary | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/police-asking-for-some-horses-they-neednt-look-in-mouth.html | Police Asking for Some Horses They Needn't Look in Mouth | True | By Lena Williams | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/the-tax-dodge.html | The Tax Dodge | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/screen-2-poor-documentaries.html | Screen: 2 Poor Documentaries | True | By Richard Eder | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/mandels-policy-on-race-tracks-saved-money-his-lawyer-says.html | Mandel's Policy on Race Tracks Saved Money, His Lawyer Says | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/carter-surprises-ohio-politicians-by-his-show-of-strength-in-state.html | Carter Surprises Ohio Politicians By His Show of Strength in State | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/house-rejects-regulatory-powers-votes-bill-that-would-reduce-otb.html | House Rejects Regulatory Powers, Votes Bill That Would Reduce OTB | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/people-in-sports-norton-tuning-up-for-ali-disables-a-2d-sparring.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/jersey-bell-sells-100-million-issue.html | JERSEY BELL SELLS $100 MILLION ISSUE | True | By John H. Allan | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/royals-win-31-nudging-as-7-back-royals-win-and-drop-as-7-back.html | Royals Win, 3ã£ã‚Ã¢1, Nudging A's 7 Back | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/benjamin-weintraub.html | BENJAMIN WEINTRAUB | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/gm-topline-prices-of-1977-auto-mobiles-49-above-76-cars-move-means.html | G.M. TOPã£ã‚Ã¢LINE PRICES OF 1977 AUTOMOBILES 4.9% ABOVE '76 CARS | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-22 | 1976-09-22 | https://www.nytimes.com/1976/09/22/archives/jack-ansell-50-novelist-who-wrote-about-jews-in-southern-us-dies.html | Jack Ansell, 50, Novelist Who Wrote About Jews In Southern U.S., Dies | True | | 2004-02-06 0:00 | RE 897-670 | B 149-053 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/christie-furs-colors-trim-and-combinations.html | Christie Furs: Colors, Trim and Combinations | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/jerseyan-guilty-in-fatal-beating.html | Jerseyan Guilty in Fatal Beating | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/us-lends-greece-65-million.html | U.S. Lends Greece $65 Million | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-not-one-day-out-in-35-years.html | Not One Day Out in 35 Years | True | By Lena Williams | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-burke-proposes-a-system-to-rate-every-school.html | Burke Proposes a System to Rate Every School Teacher in the State | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/cunningham-is-fined-for-speeding-on-li.html | Cunningham Is Fined For Speeding on L.I. | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-british-commission-urges-a-delay-in-widening-use.html | British Commission Urges a Delay In Widening Use of Nuclear Energy | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/european-oil-units-seek-policy-shift-european-oil-concerns-seek-a.html | European Oil Units Seek Policy Shift | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/price-rise-expected-in-home-heating-oil.html | PRICE RISE EXPECTED IN HOME HEATING OIL | True | By William D. Smith | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/waiting-for-ian-smith.html | Waiting for Ian Smith | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/dixy-lee-ray-leads-in-washington-governor-race-democrats-give.html | Dixy Lee Ray Leads in Washington Governor Race | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/draperrockwell-strike-ends.html | Draperâ€¦â€“Rockwell Strike Ends | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/scottish-deerhounds-draw-clan.html | Scottish Deerhounds Draw Clan | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/the-challenger-is-a-movie-star.html | The Challenger Is a Movie Star | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/nixonkennedy-great-debate-gave-a-contrast-in-appearance.html | Nixonâ€¦â€“Kennedy â€¦â€“â€˜Great Debateâ€¦â€“â€™ Gave a Contrast in Appearance | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/the-battle-over-taxes-ford-and-carter-in-clash-over-shifting-tax.html | The Battle Over Taxes | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/carter-will-speak-first-tonight-but-ford-will-have-last-word.html | Carter Will Speak First Tonight But Ford Will Have Last Word | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/foes-of-amusement-park-on-si-fail-in-bid-to-get-views-before-a.html | Foes of Amusement Park On S.I. Fail in Bid to Get Views Before a Hearing | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/city-planning-commission-approves-the-construction-of-a-hotel.html | City Planning Commission Approves the Construction of a Hotel Incorporating Landmark Villard House | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/elisabeth-meeker-vaudrin.html | ELISABETH MEEKER VAUDRIN | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bishop-on-trial-notes-moral-issue-in-rhodesia.html | BISHOP ON TRIAL NOTES MORAL ISSUE IN RHODESIA | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/viking-2-finds-martian-polar-cap-is-frozen-water-two-rare-gases.html | Viking 2 Finds Martian Polar Cap Is Frozen Water | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/dictator-in-panama-facing-major-crisis-support-weakens-even-in.html | DICTATOR IN PANAMA FACING MAJOR CRISIS | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/ford-linked-by-dean-to-72-fund-problem-exwhite-house-counsel.html | FORD LINKED BY DEAN TO 72 FUND PROBLEM | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/8-consumer-groups-charge-ford-with-endangering-public-safety.html | 8 Consumer Groups Charge Ford With Endangering Public Safety | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/jones-olympian-appointed.html | Jones, Olympian, Appointed | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/gop-fund-drive-for-assembly-lags.html | G.O.P. FUND DRIVE FOR ASSEMBLY LAGS | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/metropolitan-briefs-carey-approves-buying-of-state-electricity-city.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/90-million-forecast-as-likely-audience-for-clash-on-tv.html | 90 Million Forecast As Likely Audience For Clash on TV | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/kennecott-says-newmont-heads-group-making-peabody-coal-bid.html | Kennecott Says Newmont Heads Group Making Peabody Coal Bid | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/channel-13-and-cavett-discuss-nightly-culture-show.html | Channel 13 and Cavett Discuss Nightly Culture Show | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/decent-is-as-decent-does.html | Decent Is as Decent Does | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/defense-in-mosque-murder-trial-to-get-taped-interview-with-witness.html | Defense in Mosque Murder Trial to Get Taped Interview With Witness | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/straub-on-71-for-144-gains-lead-by-a-shot-in-metropolitan-pga.html | Straub, on 71 for 144, Gains Lead By a Shot in Metropolitan P.G.A. | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/french-plan-a-brief-price-freeze-and-rise-in-wide-range-of-taxes.html | French Plan a Brief Price Freeze and Rise in Wide Range of Taxes | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/mr-rohatyn-tries-again.html | Mr. Rohatyn Tries Again | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-bill-aims-at-illegal-peddlers.html | New Bill Aims at Illegal Peddlers | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/gold-drops-2-an-ounce-pound-hits-record-low-depressing-us-dollar.html | Gold Drops $2 an Ounce | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/goldin-urges-change-in-pension-advisers.html | GOLDIN URGES CHANGE IN PENSION ADVISERS | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/gary-kirkpatricks-piano-recital-includes-hammerklavier-work.html | Gary Kirkpatrick's Piano Recital Includes â€¦â€˜Hammerklavierâ€¦â€™ Work | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/man-surrenders-in-slaying.html | Man Surrenders in Slaying | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/king-unveils-fight-plan-a-tournament.html | King Unveils Fight Plan â€¦â€“a Tournament | True | By Al Harvin | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/screen-america-at-the-movies-a-frivolous-and-glossy-anthology-of-the.html | Screen: â€¦â€˜America at the Moviesâ€¦â€™ A Frivolous and Glossy Anthology of the Industry, Emphasizing Hollywood's Limits and Artificiality | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/petition-asks-curb-on-color-tv-imports-five-manufacturers-and-11.html | PETITION ASKS CURB ON COLOR TV IMPORTS | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/matron-to-mrs-warren-maple-rides-4-winners.html | Matron to Mrs. Warren | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/swedish-socialisms-downfall-its-successes-led-voters-to-resist-a.html | Swedish Socialism's Downfall | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/fbi-gets-tip-in-the-letelier-bombing-case-that-high-chilean-secret.html | F.B.I. Gets Tip in the Letelier Bombing Case That High Chilean Secret Policeman Flew to U.S. Last Month | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-new-jersey-briefs-housing-construction-rose.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/school-buses-themselves-are-no-1-topic-in-richmond-ind.html | School Buses Themselves Are No. 1 Topic in Richmond, Ind. | True | By Reginald Stuart; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/coast-bus-drivers-in-accord.html | Coast Bus Drivers in Accord | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/outlook-still-dim-for-lebanon-peace.html | OUTLOOK STILL DIM FOR LEBANON PEACE | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/market-place-a-trend-toward-energy-takeovers.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/porter-injured-by-blast-at-east-side-theater.html | PORTER INJURED BY BLAST AT EAST SIDE THEATER | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/debate-on-tonight.html | DEBATE ON TONIGHT | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/the-black-family-reconsidered-ii.html | THE BLACK FAMILY RECONSIDERED: II | True | By Herbert G. Gutman | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/no-leads-in-bombing-at-new-york-hilton-chaos-found-but-police-say.html | NO LEADS IN BOMBING AT NEW YORK HILTON | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/schorrs-job-status-uncertain-despite-gain-over-ethics-panel.html | Schorr's Job Status Uncertain Despite Gain Over Ethics Panel | True | By Les Brown | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/british-commission-urges-a-delay-in-widening-use-of-nuclear-energy.html | British Commission Urges a Delay In Widening Use of Nuclear Energy | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/us-to-watch-atom-use-by-taiwan-congress-told.html | U.S. TO WATCH ATOM USE BY TAIWAN, CONGRESS TOLD | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-house-panel-ends-schorr-inquiry-after-rejecting.html | House Panel Ends Schorr Inquiry After Rejecting Any Punishment | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bonds-show-a-sharp-drop-then-recover-partially.html | Bonds Show a Sharp Drop, Then Recover Partially | True | By John H. Allan | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/fair-growth-is-cited-for-poorer-lands-world-bank-reports-economic.html | FAIR GROWTH IS CITED FOR POORER LANDS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-trenton-topics-by-mo-to-name-barbour-to-puc.html | Trenton Topics | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/mad-dog-aspires-to-be-more-than-just-a-gory-film.html | â€šÃ„Â²'Mad Dogâ€šÃ„Â‹ Aspires to Be More Than Just a Gory Film | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/carey-urges-guarantees.html | Carey Urges Guarantees | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/house-panel-ends-schorr-inquiry-after-rejecting-any-punishment.html | House Panel Ends Schorr Inquiry After Rejecting Any Punishment | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/fdi-bans-use-of-red-no-4-dye-and-carbon-black-in-food-items.html | F.D.I. Bans Use of Red No. 4 Dye And Carbon Black in Food Items | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/kelley-notes-drop-in-security-cases.html | KELLEY NOTES DROP IN SECURITY CASES | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/carters-aides-expecting-debate-to-put-people-closer-to-jimmy.html | Carter's Aides Expecting Debate To Put People â€šÃ„Â²Closer to Jimmyâ€šÃ„Â‹ | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/nam-board-against-merger-with-the-chamber-of-commerce.html | N.A.M. Board Against Merger With the Chamber of Commerce | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/renee-powell-survives-pressures-to-make-good-on-pro-golf-tour-renee.html | Renee Powell Survives Pressures To Make Good on Pro Golf Tour | True | By Candace Mayeron; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/disaster-area-is-declared.html | Disaster Area Is Declared | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/corporation-affairs-chrysler-said-to-seek-pretoria-sale.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-22 | https://www.nytimes.com/1976/09/23/archives/new-orders-dipped-by-22-in-august-to-4766-billion-july-drop-revised.html | NEW ORDERS DIPPED BY 22% IN AUGUST TO $47.66 BILLION | True | By Terry Robards | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/at-least-two-new-york-municipal-hospitals-faced-with-closing.html | At Least Two New York Municipal Hospitals Faced With Closing | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/savings-in-new-york-court-plan-may-be-extra-costs-a-study-finds.html | â€šÃ„Â²Savingsâ€šÃ„Â‹ in New York Court Plan May Be Extra Costs, a Study Finds | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bangladeshis-give-dutchman-14-years-after-secret-trial.html | Bangladeshis Give Dutchman 14 Years After Secret Trial | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/washington-and-business-new-move-to-stem-paperwork-deluge.html | Washington and Business | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/rhodesians-are-taking-diplomatic-activity-calmly.html | Rhodesians Are Taking Diplomatic Activity Calmly | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/mccarthy-on-missouri-ballot.html | McCarthy on Missouri Ballot | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/100-votes-decide-ri-senate-race-novice-is-ruled-victor-over-noel.html | 100 Votes Decide R.I. Senate Race | True | By John Kifner; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/a-first-for-walnut-street-theater.html | A â€˜Firstâ€™ for Walnut Street Theater | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bridge-a-spanish-event-offers-chance-to-mix-with-topcaliber-stars.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/300-million-development-plan-offered-for-gateway-national.html | $300 Million Development Plan Offered For Gateway National Recreation Area | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bronx-democratic-organization-led-by-cunningham-has-setback.html | Bronx Democratic Organization, Led by Cunningham, Has Setback | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/vilas-is-extended-in-defeating-bunis.html | Vilas Is Extended In Defeating Bunis | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/house-passes-another-bill-to-end-compliance-with-arab-boycott.html | House Passes Another Bill to End Compliance With Arab Boycott | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/nonleague-foes-to-be-tough-for-ivy-teams-on-saturday.html | Nonleague Foes to Borough For Ivy Teams on Saturday | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/city-found-losing-in-toll-collections-on-staten-i-ferry.html | City Found Losing In Toll Collections On Staten I. Ferry | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/governors-discuss-medicaid-reforms.html | GOVERNORS DISCUSS MEDICAID REFORMS | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/south-african-newsman-pleads-guilty-in-unrest.html | SOUTH AFRICAN NEWSMAN PLEADS GUILTY IN UNREST | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/yonkers-hails-otis-as-man-who-gave-city-a-lift.html | Yonkers Hails Otis as Man Who Gave City a Lift | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/indonesia-reports-a-plot-to-overthrow-suharto-four-persons-being.html | Indonesia Reports a Plot To Overthrow Suharto | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/advertising-building-a-showcase-for-products.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/kodak-changing-name-in-chite.html | Kodak Changing Name in Chite | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-closing-is-averted-in-colleges-plan-bloomfield.html | CLOSING IS AVERTED IN COLLEGE'S PLAN | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/shifts-in-insider-stock-positions-listed-by-big-board-and-amex.html | Shifts in Insider Stock Positions Listed by Big Board and Amex | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-at-lord-taylor-150-is-only-the-start-at-lord.html | At Lord & | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/britain-averts-a-maritime-strike-but-inflation-fight-may-be-costly.html | Britain Averts a Maritime Strike, But Inflation Fight May Be Costly | True | By Robert B. Semple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/carey-is-still-opposed-to-concorde-wolff-says.html | CAREY IS STILL OPPOSED TO CONCORDE, WOLFF SAYS | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/tv-tonights-new-series-include-nbcs-weak-gemini-and-abcs-strong.html | TV: Tonight's New Series Include NBC's Weak â€˜Geminiâ€™ and ABC's Strong â€˜Tony Randall Showâ€™ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/disease-that-killed-29-is-believed-new-to-medicine-in-us.html | Disease That Killed 29 Is Believed New To Medicine in U.S. | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/cubs-give-pirate-hopes-another-jolt-in-43-loss.html | Cubs Give Pirate Hopes Another Jolt in 4â€“3 Loss | True | By Parton Keese; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/mets-defeat-expos-42-rutlack-records-no-16.html | Mets Defeat Expos, 4â€“2 | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/edgar-j-lorie-92-a-designer-of-highfashion-millinery-dies.html | Edgar J. Loric, 92, a Designer Of Highâ€‘Fashion Millinery, Dies | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/islanders-tie-blues-22.html | Islanders Tie Blues, 2â€“2 | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/carter-preparing-for-tonight-reads-comics-with-amy.html | Carter, Preparing For Tonight, Reads Comics With Amy | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/diane-ladd-savors-top-of-world.html | Diane Ladd Savors â€˜Top of Worldâ€™ | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/prof-hudson-strode-dead-at-83-noted-travel-writer-biographer.html | Prof. Hudson Strode Dead at 83 | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/li-community-likes-convenience-of-banking-on-sunday-li-community.html | L.I. Community Likes Convenience of Banking on Sunday | True | By Ari L. Goldman; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/andrei-amalrik-is-free-to-remember.html | Andrei Amalrik Is Free to Remember | True | By Herbert Mitgang; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/world-sugar-futures-drop-as-domestic-prices-rise.html | World Sugar Futures Drop as Domestic Prices Rise | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/buckley-favors-us-health-plan-for-costs-exceeding-a-set-level.html | Buckley Favors U.S. Health Plan for Costs Exceeding a Set Level | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/two-soviet-astronauts-prepare-to-come-back-to-earth.html | Two Soviet Astronauts Prepare to Come Back to Earth | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/300-million-development-plan-disclosed-for-gateway-park-area.html | $300 Million Development Plan Disclosed for Gateway Park Area | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/9-seized-in-4-million-policy-raid.html | 9 Seized in $4 Million Policy Raid | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/carter-in-playboy.html | Carter in Playboy | True | By William Safire | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bishops-offer-alternative-to-conditional-ordination.html | Bishops Offer Alternative to â€šÃ„Â'Conditional Ordinationâ€šÃ„Â | True | By Eleanor Blau; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/us-signs-aid-accord-with-israel.html | U.S. Signs Aid Accord With Israel | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-kissinger-planning-to-confer-in-us-with-southwest.html | Kissinger Planning to Confer in U.S. With Southâ€šÃ„Â'West Africa Nationalist | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/juan-carlos-dismisses-conservative.html | Juan Carlos Dismisses Conservative | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/excerpts-from-report.html | Excerpts From Report | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/pretrial-hearings-postponed-to-oct-27-in-mass-kidnapping.html | Pretrial Hearings Postponed to Oct. 27 In Mass Kidnapping | True | By Les Ledbetter; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/moderate-inflation.html | â€šÃ„Â'Moderateâ€šÃ„Â' Inflation? | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/testimony-disputes-accused-physician-on-timing-of-death.html | Testimony Disputes Accused Physician On Timing of Death | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/the-debates.html | The Debates | True | By Marshall McLuhan | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/confusion-arises-over-deadline-in-plan-for-rhodesia.html | Confusion Arises Over â€šÃ„Â'Deadlineâ€šÃ„Â' in Plan for Rhodesia | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/dr-morris-goldsmith.html | DR. MORRIS GOLDSMITH | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/cashier-at-ymca-wounded-by-gunman.html | Cashier at Y.M.C.A. Wounded by Gunman | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-ford-to-aim-at-new-york-jersey-and-8-other-key.html | Ford to Aim at New York, Jersey And 8 Other Key Industrial States | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/markets-rally-halts-as-orders-of-durables-fall-market-rally-halts.html | Market's Rally Halts as Orders Of Durables Fall | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/brokers-approve-of-companies-listing-stock-on-2-exchanges.html | Brokers Approve of Companies Listing Stock on 2 Exchanges | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/people-in-sports-new-toronto-nd-team-hires-hartsfield-as-pilot.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/benjamin-graham-securities-expert-author-and-financier-dead-at-82.html | BENJAMIN GRAHAM, SECURITIES EXPERT | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/protesters-block-talk-by-humphrey.html | Protesters Block Talk by Humphrey | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/books-of-the-times-when-the-jig-is-up.html | Books of the Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/south-africa-softening-stand.html | South Africa Softening Stand | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/editor-of-village-voice-resigning.html | Editor of Village Voice Resigning | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/debate-on-tonight-fordcarter-battle-now-seen-as-close-democrat.html | DEBATE ON TONIGHT | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bounds-of-disclosure.html | Bounds of Disclosure | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/notes-on-people-pastore-moves-fellow-senators-to-tears-in-his.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/cancer-institute-head-resigns.html | Cancer Institute Head Resigns | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/kissinger-planning-to-confer-in-us-with-southwest-africa.html | Kissinger Planning to Confer in U.S. With Southâ€šÃ„Â'â€šÃ„Â'West Africa Nationalist | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/around-the-nation-health-center-to-issue-warning-on-polio.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/chess-gone-but-not-forgotten-so-it-pays-to-give-it-a-try.html | Chess: | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/robert-c-cooper.html | ROBERT C. COOPER | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/nuclear-haste.html | Nuclear Haste | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/for-24-years-debate-has-been-a-league-goal.html | For 24 Years, Debate Has Been A League Goal | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/100000-telephone-fraud-laid-to-inmates-of-manhattan-prison.html | $100,000 Telephone Fraud Laid To Inmates of Manhattan Prison | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/new-jersey-pages-helstoski-considered-underdog-despite-decisive.html | Helstoski Considered Underdog Despite Decisive Primary Victory | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/leonard-ware.html | LEONARD WARE | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/two-major-bills-on-jobs-are-sent-to-the-white-house-by-congress.html | Two Major Bills on Jobs Are Sent To The White House by Congress | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/carter-urges-autonomy-for-the-east-europeans.html | CARTER URGES AUTONOMY FOR THE EAST EUROPEANS | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/miller-warns-congress-of-new-baseball-fight.html | Miller Warns Congress Of New Baseball Fight | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/schmidts-rival-gains-in-germany-with-appeal-to-oldtime-virtues.html | Schmidt's Rival Gains in Germany With Appeal to Old‚Ä‚Ä°Time Virtues | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/jets-to-keep-namath-in-all-the-way.html | Jets to Keep Namath In All the Way | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/the-smell-of-scandal-in-fragrant-oils-from-indonesia-smell-of.html | The Smell of Scandal in Fragrant Oils From Indonesia | True | By Nathaniel C. Nash | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/not-one-day-out-in-35-years.html | Not One Day Out in 35 Years | True | By Lena Williams | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bill-for-setting-up-a-federal-bank-for-consumer-coops-abandoned.html | Bill for Setting Up a Federal Bank for Consumer Co‚Ä‚Ä°ops Abandoned | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/candidates-expected-to-stress-tax-policy.html | Candidates Expected to Stress Tax Policy | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/report-of-a-split-over-yugoslavia-denied-by-envoy.html | Report of a Split Over Yugoslavia Denied by Envoy | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/comments-in-an-article-attributed-incorrectly.html | COMMENTS IN AN ARTICLE ATTRIBUTED INCORRECTLY | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/nujoma-welcomes-a-meeting.html | Nujoma Welcomes a Meeting | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/israeli-arabs-call-a-strike-in-galilee.html | ISRAELI ARABS CALL A STRIKE IN GALILEE | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/sec-fights-grant-rule.html | S.E.C. Fights Grant Rule | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/carters-comments-on-sex-cause-concern.html | Carter's Comments on Sex Cause Concern | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/another-shot-at-never-land-for-ellenbogen-giants-anything-another.html | Another Shot At ‚Ä‚Ä°Never Land‚Ä‚Ä°' For Ellenbogen | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/strict-curbs-urged-for-dna-research-scientists-at-senate-hearing.html | STRICT CURBS URGED FOR DNA RESEARCH | True | By Harold M.schmidt Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/no-accord-on-projects-reached.html | No Accord on Projects Reached | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/at-lord-taylor-150-is-only-the-start-at-lord-taylor-150-is-just-the.html | At Lord & | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/agreement-reached-on-grain-inspection-compromise-bill-would.html | AGREEMENT REACHED ON GRAIN INSPECTION | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/people-and-business.html | People and Business | True | | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/ford-to-aim-at-new-york-jersey-and-8-other-key-industrial-states.html | Ford to Aim at New York, Jersey And 8 Other Key Industrial States | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-23 | 1976-09-23 | https://www.nytimes.com/1976/09/23/archives/bleak-film-depicts-urban-woman.html | Bleak Film Depicts Urban Woman | True | By Richard Eder | 2004-02-06 0:00 | RE 897-674 | B 151-519 | | |
| 1976-09-24 | 0001-01-01 | https://www.nytimes.com/1976/09/24/books/vonnegut-slapstick.html | Slapstick | False | Reviewed by CHRISTOPHER LEHMANN-HAUPT | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/kissinger-has-talks-with-british-leader-secretary-at-end-of-african.html | KISSINGER HAS TALKS WITH BRITISH LEADER | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/management.html | Management | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-ready-to-back-proposal-to-extend-jersey-path-line.html | U.S. Ready to Back Proposal to Extend Jersey PATH Line | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/u-s-steel-reports-it-entertained-ford.html | U. S. STEEL REPORTS IT ENTERTAINED FORD | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/president-of-miners-union-opens-a-convention-that-he-did-not-want.html | President of Miners‚Ä‚Ä° Union Opens a Convention That He Did Not Want | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/parking-unlimited.html | Parking Unlimited | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/music-verdi-requiem-with-la-scala-soloists.html | Music Verdi Requiem With La Scala Soloists | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/business-records-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/major-league-scores.html | Major League Scores | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/south-korea-with-stress-on-middle-east-is-becoming-important.html | South Korea, With Stress on Middle East, Is Becoming Important Builder Overseas | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/state-senate-310-approves-rules-on-motor-bikes.html | State Senate, 31 ‚Ä‚Ä°0, Approves Rules on Motor Bikes | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-flu-program-run-by-doctor-who-sprints-sprinterdoctor-is-running.html | U.S. Flu Program Run By Doctor Who Sprints | True | By Neil Amdur; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/art-a-fine-omen-for-new-season.html | Art: | True | By John Russell | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/the-harrises-enter-a-not-guilty-plea-couple-arraigned-on-charges-of.html | THE HARRISES ENTER A NOT GUILTY PLEA | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/tv-showing-of-masada-is-protested-by-jews.html | TV SHOWING OF ‚Ä‚Ä°MASADA‚Ä‚Ä°' IS PROTESTED BY JEWS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/rosh-hashanah-begins-at-sundown.html | Rosh haêšã‚„Â°Shanah Begins at Sundown | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/sarkis-inaugurated-as-lebanons-chief.html | SARKIS INAUGURATED AS LEBANON'S CHIEF | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/new-jersey-briefs-englewood-police-lose-ticketing-role-head-of.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/swedish-socialist-leader-fears-a-new-kind-of-conformity-after-his.html | Swedish Socialist Leader Fears âêšã‚„Â°a New Kind of Conformityâêšã‚„Â° After His Defeat | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/unguarded-moment-on-house-dais-unguarded-moment-in-house-for-albert.html | Unguarded Moment on House Dais | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/coming-light-at-end-of-the-63d-st-tunnel.html | Coming Light at End Of the 63d St. Tunnel | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/excerpts-from-prayer-books.html | Excerpts From Prayer Books | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/poland-preparing-for-new-policy-to-overcome-economic-troubles.html | Poland Preparing for New Policy To Overcome Economic Troubles | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/cemeteries.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/willson-hcoates-a-professor-at-u-of-rochester-is-dead-at-77.html | Willson H. Coates, a Professor At U. of Rochester, Is Dead at 77 | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-is-reassessing-strategy-in-europe-on-prodding-from-senator-mans.html | U. S IS REASSESSING STRATEGY IN EUROPE | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/new-yorks-accumulated-deficit-in-budget-found-nearly-doubled.html | New York's Accumulated Deficit In Budget Found Nearly Doubled | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/advertising-gm-promotes-lighter-fullsize-cars.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/kallinger-is-crazy-counsel-tells-jury-psychiatrists-will-testify.html | KALLINGER IS CRAZY, COUNSEL TELLS JURY | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-money-supply-soars-by-a-record-45-billion-increase-stirs-fear-of.html | U.S. Money Supply Soars By a Record $4.5 Billion | True | By Terry Robards | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/sound-of-debate-is-off-air-for-27-minutes-debates-sound-goes-off.html | Sound of Debate Is Off Air for 27 Minutes | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/people-and-business-simon-presents-burns-of-reserve-with-treasurys.html | People and Business | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/miss-nomer-on-the-debate.html | Miss Nomer On the Debate | True | By James Reston | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/geicos-prospectus-indicates-recovery-geicos-prospectus-indicates.html | Geico's Prospectus Indicates Recovery | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/david-m-levitan.html | DAVID M. LEVITAN | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/wheat-futures-rise-but-corn-falls.html | Wheat Futures Rise, but Corn Falls | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/about-real-estate-manhattan-apartment-construction-gains.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/mrsjohnson-says-she-was-perplexed-by-carter-remarks.html | Mrs. Johnson Says She Was Perplexed By Carter Remarks | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/short-interest-on-the-big-board-is-off-138213-shares-in-month.html | Short Interest on the Big Board Is Off 138,213 Shares in Month | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/lineup-at-princeton-opener-will-include-some-oldtimers.html | Lineup at Princeton Opener Will Include Some Oldâêšã‚„Â°Timers | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/in-memoriam2.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-steel-reports-it-entertained-ford-says-five-golf-outings.html | U. S. STEEL REPORTS IT ENTERTAINED FORD | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/americans-are-accused-of-wasting-fuel-assets.html | AMERICANS ARE ACCUSED OF WASTING FUEL ASSETS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/article-5-no-title.html | Article 5 âêšã‚„Â® No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/finns-offer-bicentennial-musical-gift.html | Finns Offer Bicentennial Musical Gift | True | BY Allen Hughes | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/article-3-no-title.html | Article 3 âêšã‚„Â® No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/sarkis-a-quiet-man-for-lebanon.html | Sarkis: A Quiet Man for Lebanon | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/expostmaster-general-fined-for-aiding-hammer.html | EXâêšã‚„Â°POSTMASTER GENERAL FINED FOR AIDING HAMMER | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/recording-executive-is-fined-in-tax-case-but-jail-sentence-is.html | RECORDING EXECUTIVE IS FINED IN TAX CASE | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/james-warner-bellah-77-author-of-novels-stories-and-scenarios.html | James Warner Bellah, 77, Author of Novels, Stories and Scenarios | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/south-africa-plans-multiracial-sports.html | SOUTH AFRICA PLANS MULTIRACIAL SPORTS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/offduty-new-york-police-to-begin-picketing-today.html | Offâêšã‚„Â°Duty New York Police to Begin Picketing Today | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/publishing-the-harry-crosby-case.html | Publishing | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/meadowlands-racing.html | Meadowlands Racing | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/screen-a-perilous-country.html | Screen: A Perilous Country | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/smith-pledges-unequivocal-reply-to-kissingers-proposals-today.html | Smith Pledges â€˜ÂÂUnequivocalâ€™ÂÂ Reply To Kissinger's Proposals Today | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/south-africa-plans-multiracial-sports-decision-by-ruling-party-seen.html | SOUTH AFRICA PLANS MULTIRACIAL SPORTS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/fords-17-gain-paces-auto-sales-in-midsept-despite-strike.html | Ford's 17% Gain Paces Auto Sales In Midâ€‹ÂÂSeptember Despite Strike | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/the-black-family-reconsidered-iii-in-the-south-and-in-harlem.html | THE BLACK FAMILY RECONSIDERED: III | True | By Herbert G. Gutman | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/inauguration-of-sarkis-is-a-gain-for-the-objectives-of-syria-in.html | Inauguration of Sarkis Is a Gain for the Objectives of Syria in Mideast | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-steel-plans-outlay-in-spain-of-225-million.html | U.S. Steel Plans Outlay in Spain Of $225 Million | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/eugene-schmidt-jrdies-insurance-executive-was-a-specialist-on.html | Eugene Schmidt Jr. Dies | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/dollar-in-europe-shows-strength-but-pound-lira-and-french-franc.html | Dollar in Europe Shows Strength, but Pound, Lira And French Franc Drop | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/thai-premier-resigns-under-fire-then-says-he-will-resume-post.html | Thai Premier Resigns Under Fire, Then Says He Will Resume Post | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/gain-in-purchasing-power-found-in-50ation-study.html | Gain in Purchasing Power Found in 50â€‹ÂÂ Nation Study | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/robbery-slaying-site-visited-by-saxe-jury.html | ROBBERYâ€‹ÂÂ SLAYING SITE VISITED BY SAXE JURY | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/for-jewish-new-year-a-taste-of-honey.html | For Jewish New Year, A Taste Of Honey | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/2-soviet-astronauts-land-safely-feel-well-after-8-days-in-orbit.html | 2 Soviet Astronauts Land Safely | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/management-buying-out-small-stockholders.html | Management | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/radio.html | RADIO | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/keystone-ore-captures-little-brown-jug-in-runoff.html | Keystone Ore Captures Little Brown Jug in Runoff | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/lights-camera-candidates.html | Lightsâ€‹ÂÂ®Â Cameraâ€‹ÂÂ®Â Candidates! | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/hayakawatunney-senate-race-a-study-in-contrasts.html | Hayakawaâ€‹ÂÂ Tunney Senate Race a Study in Contrasts | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/news-summary-the-debate-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/unguarded-moment-on-house-dais.html | Unguarded Moment on House Dais | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/connecticut-senate-race-more-still-life-than-action.html | Connecticut Senate Race: More Still Life Than Action | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/fossils-support-landlink-theory.html | Fossils Support Landâ€‹ÂÂ Link Theory | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/notes-on-people-director-of-national-art-gallery-to-wed.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/zambia-and-angola-move-to-establish-relations.html | ZAMBIA AND ANGOLA MOVE TO ESTABLISH RELATIONS | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/brezhnev-plans-visit-to-france.html | Brezhnev Plans Visit to France | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/kallinger-attorney-calls-client-crazy-at-time-of-slaying.html | Kallinger Attorney Calls Client Crazy At Time of Slaying | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/assault-verdict-upheld-for-man-who-gave-tests-with-needles.html | Assault Verdict Upheld for Man Who Gave â€˜ÂÂ Testsâ€™ÂÂ With Needles | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/fourcolor-proof.html | Fourâ€‹ÂÂ Color Proof | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/article-6-no-title.html | Article 6 â€‹ÂÂ®Â No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/asian-bank-admits-vietnam.html | Asian Bank Admits Vietnam | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-asserts-sarkis-rule-can-bring-lebanon-peace.html | U.S. ASSERTS SARKIS RULE CAN BRING LEBANON PEACE | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/californian-named-to-uso-board.html | Californian Named to U.S.O. Board | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/new-life-for-old-bottles-antiques-rita-reif.html | New Life for Old Bottles | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/pirates-beat-cubs-54-on-rookies-hit-in-10th-pirates-stave-off.html | Pirates Beat Cubs, 5â€‹ÂÂ4, On Rookie's Hit in 10th | True | By Parton Keese; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/soviet-seems-to-expect-setbacks-from-kissinger-trip.html | Soviet Seems to Expect Setbacks from Kissinger Trip | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/army-lifts-2year-dumping-ban-for-a-lobster-area-in-li-sound.html | Army Lifts 2â€‹ÂÂ Year Dumping Ban For a Lobster Area in L.I. Sound | True | By Ari L. Goldman; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/stage-the-last-of-texas-trilogy.html | Stage: The Last Of â€˜ÂÂ Texas Trilogyâ€™ÂÂ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/wright-closes-with-course-record-and-takes-met-pga-by-9-shots.html | Wright Closes With Course Record And Takes Met. P.G.A. by 9 Shots | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/8-workmen-killed-in-blaze-aboard-britains-newest-missile-destroyer.html | 8 Workmen Killed in Blaze Aboard Britain's Newest Missile Destroyer | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/a-jewish-generation-gap.html | A Jewish Generation Gap | True | By John Leonard | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/corporation-affairs-national-semiconductor-expects-lower-net-in-its.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/record-rise-in-us-money-supply-causes-sharp-drop-in-bond-prices.html | Record Rise in U.S. Money Supply Causes Sharp Drop in Bond Prices | True | By John H. Allan | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/gulf-board-approves-a-restitution-plan-for-6-past-officers-more.html | GULF BOARD APPROVES A RESTITUTION PLAN FOR 6 PAST OFFICERS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/school-taxes-in-nassau-up-again-but-increase-is-smaller-than-before.html | School Taxes in Nassau Up Again, but Increase Is Smaller Than Before | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/allied-chemical-sentencing-put-off.html | Allied Chemical Sentencing Put Off | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/womens-film-festival-adrift-in-brazil.html | Women's Film Festival: Adrift in Brazil | True | By Richard Eder | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/edward-call-enewspaperman-led-fundraising-consultants.html | Edward Call, ExâŠâ€™Newspaperman, Led FundâŠâ€™Raising Consultants | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/some-auto-workers-prepared-to-stay-out-with-private-strike-funds.html | Some Auto Workers Prepared to Stay Out With Private Strike Funds | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/opera-new-faces-in-traviata.html | Opera: | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/peru-will-pay-37-million-for-nationalizing-marcona.html | Peru Will Pay $37 Million For Nationalizing Marcona | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/violent-crimes-reported-down-with-serious-crimes-3-higher.html | Violent Crimes Reported Down, With âŠâ€™Serious CrimesâŠâ€™ 3% Higher | True | By Robert Reinhold; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/msl-industries-acquires-for-cash-and-notes-stock-of-allied.html | MSL Industries Acquires For Cash and Notes Stock Of Allied Structural Steel | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/catholic-bishop-in-brazil-is-kidnapped-and-beaten.html | CATHOLIC BISHOP IN BRAZIL IS KIDNAPPED AND BEATEN | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/weekend-gardening-fruit-trees.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/dance-dunas-in-the-studio.html | Dance: | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/companies-report-their-earnings.html | Companies Report Their Earnings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/reported-kickbacks-to-kinneys-buyers-spur-company-study-purchasers.html | REPORTED KICKBACKS TO KINNEY'S BUYERS SPUR COMPANY STUDY | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/obituary-1-no-title.html | Obituary 1 âŠâ€™No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/jets-and-giants-billed-for-games-on-road-with-tough-foes-sunday.html | Jets and Giants Billed for Games On Road With Tough Foes Sunday | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/donald-hbry-an-48-dies-was-chemical-company-official.html | Donald H. Bryan, 48, Dies | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/roman-a-strong-prospect-of-sorts-given-chance-at-tackle-by-jets.html | Roman, a Strong Prospect of Sorts, Given Chance at Tackle by Jets | True | By Gerald Eskenaz7?; Special to The New York Times's | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/its-now-or-never-for-fall-bulbs.html | It's Now or Never for Fall Bulbs | True | By Joan Lee Faust | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/a-conductor-for-year-of-the-dragon.html | A Conductor For Year of the Dragon | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/brooklyn-residents-decry-plans-for-municipalservice-districting.html | Brooklyn Residents Decry Plans For MunicipalâŠâ€™Service Districting | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/the-right-to-food.html | The Right to Food | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/knicks-open-camp-walk-shows-determination-as-the-knicks-open-camp.html | Knicks Open Camp | True | By Sam Goldaper; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/bertie-gschwartz-is-dead-at-74-an-authority-on-jewish-books.html | Bertie G. Schwartz Is Dead at 74 | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/team-has-losing-streak-to-thievery.html | Team Has Losing Streak To Thievery | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/doctor-terms-dole-in-excellent-health-physical-examination.html | DOCTOR TERMS DOLE IN EXCELLENT HEALTH | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/front-page-1-no-title.html | Front Page 1 âŠâ€™No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/abraham-l-lazarus.html | ABRAHAM L. LAZARUS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/ford-and-carter-in-first-debate-trade-charges-on-economic-issue.html | FORD AND CARTER, IN FIRST DEBATE, TRADE CHARGES ON ECONOMIC ISSUE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/article-1-no-title.html | Article 1 âŠâ€™No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/9-named-to-review-panel-on-the-conduct-of-judges.html | 9 NAMED TO REVIEW PANEL ON THE CONDUCT OF JUDGES | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/dacca-deports-convicted-dutchman.html | Dacca Deports Convicted Dutchman | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-flu-program-run-by-doctor-who-sprints-sprinterdoctorls-running-s.html | U.S. Flu Program Run By Doctor Who Sprints | True | By Neil Amdur; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/episcopal-bishops-call-for-unity-as-convention-ends.html | Episcopal Bishops Call for Unity as Convention Ends | True | By Eleanor Blau; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/erroneous-listing-of-death.html | Erroneous Listing of Death | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/women-learn-to-reach-for-success.html | Women Learn to Reach for Success | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/sound-of-debate-off-air-nearly-half-hour.html | Sound of Debate Off Air Nearly Half Hour | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/mandel-trial-witness-denies-making-a-deal.html | MANDEL TRIAL WITNESS DENIES MAKING A DEAL | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/rebozo-and-abplanalp-lose-plea-for-key-biscayne-zoning-shift.html | Rebozo and Abplanalp Lose Plea For Key Biscayne Zoning Shift | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/cunningham-status-considered-secure-rossetti-too-is-expected-to.html | CUNNINGHAM STATUS CONSIDERED SECURE | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/responding-to-the-call-of-the-firehouse.html | Responding to the Call of the Firehouse | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/three-masters-of-the-camera-exhibition-of-3-masters-of-the-camera.html | Three Masters of the Camera | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/dow-declines-by-325-to-101080-fall-in-sales-and-orders-factors-dow.html | Dow Declines by 3.25 to 1,010.80 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/official-swedish-vote-gives-the-victors-180.html | Official Swedish Vote Gives the Victors 180 | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/dances-for-folks-of-all-kinds.html | Dances for Folks Of All Kinds | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/trenton-topics-state-public-advocate-to-aid-suit-against-drilling.html | Trenton Topics | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/fund-rule-tightened-by-election-panel-candidates-would-have-to.html | FUND RULE TIGHTENED BY ELECTION PANEL | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/2d-player-demand-erving-and-hughes-of-nets-away-as-team-takes.html | 2d Player Demand | True | By Paul Montgomery | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/sandra-f-maidman-married-to-w-stewart-cahn-banker.html | Sandra F. Maidman Married To W. Stewart Cahn, Banker | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/new-york-detective-is-acquitted-of-a-charge-of-murder-in-denver.html | New York Detective Is Acquitted Of a Charge of Murder in Denver | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/a-month-of-mahlermania-month-of-mahlermania.html | A Month of Mahlermania | True | By John Rockwell | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/rangers-open-preseason-by-defeating-bruins-7-to-5.html | Rangers Open Preseason By Defeating Bruins, 7 to 5 | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/certificate-held-up-for-new-hospital-state-commissioner-first-wants.html | CERTIFICATE HELD UP FOR NEW HOSPITAL | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/judge-rules-statements-by-bronfman-defendants-can-be-used-at-the.html | Judge Rules Statements By Bronfman Defendants Can Be Used at the Trial | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/film-a-trip-along-the-opium-trail.html | Film: A Trip Along the Opium Trail | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/lottery-chief-asserts-duplication-of-tickets-has-no-effect-on.html | Lottery Chief Asserts Duplication of Tickets Has No Effect on Result | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/2-raiders-and-2-steelers-draw-fines.html | 2 Raiders and 2 Steelers Draw Fines | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/leslie-commodity-worlds-doyen-leslie-commodity-world-doyen-makes.html | Leslie, Commodity World's Doyen | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-ready-to-back-extension-of-path-us-set-to-back-path-extension.html | U.S. Ready to Back Extension of PATH | True | By Edward C. Burks; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/market-place-investing-in-hospital-companies.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/city-admits-parkingticket-agents-are-told-to-meet-daily-minimums.html | City Admits Parking Ticket Agents Are Told to Meet Daily Minimums | True | BY Max H. Seigel | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/alfred-aman-jr-lawyer-weds-carol-greenhouse.html | Alfred Aman Jr., Lawyer, Weds Carol Greenhouse | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/debate-turns-manhattan-into-a-ghost-town.html | Debate Turns Manhattan Into a Ghost Town | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/broadway-two-of-everything-is-a-new-chance-for-an-old-hand.html | Broadway | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/traces-of-pcbs-in-mothers-milk-in-us-prompts-call-for-study.html | Traces of PCB's in Mothers' Milk In U.S. Prompts Call for Study | True | By Harold Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/bridge-it-is-hard-to-blame-anyone-for-some-disasters-in-game.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/article-7-no-title.html | Article 7 â€¢ No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/dance-unit-from-boston-debuts-here.html | Dance Unit From Boston Debuts Here | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/around-the-nation-former-fbi-informant-indicted-in-burglary-woman.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/carter-in-illinois.html | Carter in Illinois | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/lloyd-beats-tanner-in-net-upset.html | Lloyd Beats Tanner in Net Upset | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/lost-and-found-25000-cash.html | Lost and Found: $25,000 Cash | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/article-4-no-title.html | Article 4 â€¦ â€® No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/tumult-marked-life-of-author-of-the-1549-book.html | Tumult Marked Life of Author Of the 1549 Book | True | By George Dugan | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/article-2-no-title.html | Article 2 â€¦ â€® No Title | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/russian-wins-in-parachuting.html | Russian Wins in Parachuting | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/mondale-campaigns-in-ford-home-state-denounces-republican-tax.html | MONDALE CAMPAIGNS IN FORD HOME STATE | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/a-oneact-comedy.html | A Oneâ€¦ â€™Act Comedy | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/commodity-price-index-declines-53-from-last-weeks-level.html | Commodity Price Index Declines 5.3 From Last Week's Level | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/court-upholds-barring-of-hall.html | Court Upholds Barring of Hall | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/restaurants-regines-cuisine-not-so-haute.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/corrections-79780511.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/transit-authority-to-drop-coverage-by-social-security.html | Transit Authority To Drop Coverage By Social Security | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/mildred-dunnock-is-ordinary-only-until-she-gets-on-stage.html | Mildred Dunnock Is â€¦ â€™Ordinary â€™â€¦ â€™ Only Until She Gets on Stage | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/britain-sets-support-operation-to-help-burmah-oil-pay-debts.html | Britain Sets Support Operation To Help Burmah Oil Pay Debts | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-freezes-new-york-payments-in-childrens-freefood-program-freefood.html | U.S. Freezes New York Payments In Children's Freeâ€¦ â€™Food Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/east-germanys-economy-is-facing-a-grain-drain.html | East Germany's Economy is Facing a Grain Drain | True | BY Ellen Lentz; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/federal-reserve-statement.html | Federal Reserve Statement | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/homedemand-torrid-and-strong-in-some-regions-weak-in-others-home.html | Home Demand: Torrid and Strong In Some Regions, Weak in Others | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/yankee-hopes-again-snagged-as-orioles-complete-sweep-flanagan.html | Yankee Hopes Again Snagged As Orioles Complete Sweep; Flanagan Outpitches Hunter in 2â€¦ â€™1 Game â€¦ â€¦ â€®Lead Cut to 7â€¦ â€®; Orioles Sweep Series, Delay Yankeesâ€¦ â€™ Bid | True | By Murray Chass | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/jimmy-ryans-a-shrine-to-the-same-old-jazz.html | Jimmy Ryan's, a Shrine To the Same Old Jazz | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/leis-of-wtt-moving.html | Leis of W.T.T. Moving | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/sarkis-inaugurated-as-lebanons-chief-sarkis-inaugurated-as-lebanons-chief-arafat-vows-help-president.html | SARKIS INAUGURATED AS LEBANON'S CHIEF | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/house-rejects-guaranteed-loans-for-synthetic-fuel-development.html | House Rejects Guaranteed Loans For Synthetic Fuel Development | True | By Richard L. Madden; Special to New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/miller-shoots-record-63-with-holeinone.html | Miller Shoots Record 63, With Holeâ€¦ â€™inâ€¦ â€™One | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/us-freezes-new-york-payments-in-childrens-freefood-program-citys.html | U.S. Freezes New York Payments In Children's Freeâ€¦ â€™Food Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/music-auer-contrasts-mozart-and-schumann.html | Music | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/new-york-orders-city-schools-study-citys-schools-termed-a-failure.html | New York Orders City Schools Study | True | By Leonard Buder; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/dole-comes-under-fire-in-midwest-for-presidents-embargo-of-grain.html | Dole Comes Under Fire in Midwest For President's Embargo of Grain | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/the-pop-life-two-new-faces-and-voices-on-the-softrock-scene.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/italian-financial-aide-among-dead-in-crash-of-the-turkish-airliner.html | Italian Financial Aide Among Dead In Crash of the Turkish Airliner | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/transcript-of-first-campaign-debate-between-ford-and-carter-debate.html | Transcript of First Campaign Debate Between Ford and Carter | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/where-to-do-a-czardas.html | Where to Do a Czardas | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/upstaters-taxprotest-ordinations-may-spur-new-law-on-exemptions.html | Upstaters' Taxâ€¦ â€™Protest Ordinations May Spur New Law on Exemptions | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/parentschildren-approaching-the-search-for-childcare-realistic.html | Parents/Children | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/csonka-knew-it-wouldnt-be-a-bed-of-roses-csonka-believes-in-giants.html | Csonka: Knew It Wouldn't Be A Bed of Roses | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/southwest-african-goes-to-talks.html | SouthâÃ‚Â*West African Goes to Talks | True | By Kathleen Teltsch; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/at-the-library.html | At the Library | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/fords-nominee-to-nuclear-regulatory-commission-is-opposed-by-4.html | Ford's Nominee to Nuclear Regulatory Commission Is Opposed by 4 Public Issues Groups | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/metropolitan-baedeker-strolling-elegant-57th-street.html | Metropolitan Baedeker | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/new-viking-2-data-called-marginally-positive-but-scientists-are.html | New Viking 2 Data Called âÃ‚Â'Marginally Positive,âÃ‚Â' But Scientists Are Still Unsure About Mars Life Tests | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/chinese-term-us-confrontation-with-soviet-in-africa-more-acute.html | Chinese Term U.S. Confrontation With Soviet in Africa More Acute | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/at-t-ordered-to-file-some-new-rate-charts.html | A.T.&T. ORDERED TO FILE SOME NEW RATE CHARTS | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/maoism-without-mao-his-successors-seek-to-reassure-the-nation-that.html | Maoism Without Mao | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/ragas-for-a-sunday-morning.html | Ragas for A Sunday Morning | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/city-honors-le-gallienne.html | City Honors Le Gallienne | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/woman-is-found-guilty-of-murder-in-argument-over-parking-space.html | Woman Is Found Guilty of Murder In Argument Over Parking Space | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-24 | 1976-09-24 | https://www.nytimes.com/1976/09/24/archives/slicing-the-big-apple.html | Slicing the Big Apple | True | | 2004-02-06 0:00 | RE 897-673 | B 151-517 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/judge-in-hearst-sentencing-william-horsley-orrick.html | Judge in Hearst Sentencing | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/china-declares-its-workers-toil-harder-in-honor-of-mao.html | China Declares Its Workers Toil Harder in Honor of Mao | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/hearing-on-parking-tickets-is-halted-by-an-injunction.html | Hearing on Parking Tickets Is Halted by an Injunction | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/senate-unit-moves-to-prohibit-missiles-for-saudi-arabians.html | SENATE UNIT MOVES TO PROHIBIT MISSILES FOR SAUDI ARABIANS | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/nuclear-second-thoughts.html | Nuclear Second Thoughts | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/mexican-labor-movement-accepting-23-pay-rise-calls-off-national.html | Mexican Labor Movement, Accepting 23% Pay Rise, Calls Off National Strike | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/3-are-jailed-in-aerospace-kickbacks.html | 3 Are Jailed in Aerospace Kickbacks | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/for-the-canadian-wheat-grower-record-crop-and-life-of-comfort.html | For the Canadian Wheat Grower, Record Crop and Life of Comfort | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/liberal-party-split-on-senate-race.html | Liberal Party Split on Senate Race | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/connecticut-mayor-hurt-in-crash.html | Connecticut Mayor Hurt in Crash | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/boston-u-23-northeastern-20.html | Boston U. 23, Northeastern 20 | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/11-arrested-7-hurt-in-racial-incidents-at-a-boston-school.html | 11 Arrested, 7 Hurt In Racial Incidents At a Boston School | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/rhodesia-move-stirs-excitement-at-un-security-council-delegates.html | RHODESIA MOVE STIRS EXCITEMENT AT U.N. | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/beame-offers-post-to-newsweek-chief-elliott-51-is-sought-as-the.html | BEAME OFFERS POST TO NEWSWEEK CHIEF | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/us-interference-charged-in-summer-food-program.html | U.S. Interference Charged in Summer Food Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/trenton-topics-power-to-close-industrial-plants-included-in-laws-to.html | Trenton Topics | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/smith-accepts-plan-for-rhodesia-calling-for-biracial-regime-now-and.html | SMITH ACCEPTS PLAN FOR RHODESIA CALLING FOR BIRACIAL REGIME NOW AND RULE BY BLACKS IN TWO YEARS | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/supreme-court-view-scored-by-buckley.html | SUPREME COURT VIEW SCORED BY BUCKLEY | True | By Frank Lynn; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/19-million-pay-cut-agreed-to-by-union-new-york-city-workers-are-now.html | $15 MILLION PAY CUT AGREED TO BY UNION | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/faulty-25cent-part-silenced-the-debate-a-faulty-25cent-part.html | Faulty 25âÃ‚Â¢ Part Silenced the Debate | True | By Les Brown | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/about-new-york-humming-along-with-the-carter-machine.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/books-of-the-times-who-is-the-swami.html | Books of the Times | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/article-4-no-title.html | Article 4 âÃ‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/metropolitan-briefs-personnel-head-named-to-replace-dambrose-youth.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/mrs-isaac-stern-honored-for-humanitarianism.html | Mrs. Isaac Stern Honored for Humanitarianism | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/the-yankees-invisible-left-fielder.html | The Yankees' Invisible Left Fielder | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/ernest-simon-dies-active-until-age-80-as-newspaperman.html | Ernest Simon Dies | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/phillies-pirates-split-twin-bills-and-east-gap-remains-6-games.html | Phillies, Pirates Split Twin Bills And East Gap Remains 6 Games | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/police-in-new-york-protest-over-shifts-new-yorks-police-protest-new.html | Police in New York Protest Over Shifts | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/arthur-w-crosbie.html | ARTHUR W. CROSBIE | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/24-a-share-is-bid-for-williams-co-board-to-meet-on-offer-by.html | $24 A SHARE IS BID FOR WILLIAMS & | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/potato-penalties-disputed-at-mercantile-exchange.html | Potato Penalties Disputed At Mercantile Exchange | True | By Terry Robards | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/the-antitrust-bill.html | The Antitrust Bill | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/admission-ticket-wear-their-styles.html | Admission Ticket: Wear Their Styles | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/presidential-debate-scored-low-rating-in-a-cleveland-bar.html | Presidential Debate Scored Low Rating in a Cleveland Bar | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/nets-start-hard-training-at-camp-in-westchester.html | Nets Start Hard Training At Camp in Westchester | True | By Paul Montgomery; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/faulty-25cent-part-silenced-the-debate.html | Faulty 25â€šÃ„Â¢Cent Part Silenced the Debate | True | By Les Brown | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/geraldine-t-fitch-dies-wrote-book-on-taiwan.html | GERALDINE T. FITCH DIES | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/jazz-program-ted-cursons-septet-plays-with-jubilant-power.html | Jazz Program | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/and-all-of-us-so-cool.html | And All Of Us So Cool | True | By Russell Baker | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/selfregulating-agency-proposed-for-commodities-industry-group.html | Selfâ€šÃ„Â¢Regulating Agency Proposed For Commodities Industry Group | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/debate-is-regarded-as-draw-by-experts-within-both-parties.html | DEBATE IS REGARDED AS DRAW BY EXPERTS WITHIN BOTH PARTIES | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/kissinger-cautions-that-decision-by-rhodesia-is-only-the-beginning.html | Kissinger Cautions That Decision By Rhodesia Is â€šÃ„Â¢Only the Beginningâ€šÃ„Â¢ Kissinger Cautions on Rhodesia | True | By Bernard Gwertzman; Special to The New York Times. | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/britain-keeping-kohinoor-gem.html | Britain Keeping Kohâ€šÃ„Â¢â€šÃ„Â¢Noor Gem | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/fezler-shares-a-stroke-lead-with-miller.html | Fezler Shares A Stroke Lead With Miller | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/sda-asks-a-study-by-state-of-chemical-banks-stock-plan.html | S.D.A. Asks a Study by State of Chemical Bank's Stock Plan | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/article-1-no-title-senate-committee-moves-to-bar-a-sale-of-650.html | Senate Committee Moves to Bar A Sale of 650 Missiles to Saudis | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/experts-question-quick-polls-taken-on-debate.html | Experts Question Quick Polls Taken on Debate | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/rhodesia-announces-40-rebels-have-been-killed-in-past-week.html | Rhodesia Announces 40 Rebels Have Been Killed in Past Week | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/stocks-decline-149-as-trading-drops-weeks-gain-is-1421-analysis.html | STOCKS DECLINE 1.49 AS TRADING DROPS | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/john-coverts-few-pictures-win-a-place-in-history-of-art.html | John Covert's Few Pictures Win a Place in History of Art | True | By Hilton Kramer; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/imbalance-in-the-recovery-of-the-u-s-economy.html | Imbalance in the Recovery of the U. S. Economy | True | By Frank Riessman | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/the-first-debate.html | The First Debate | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/former-sen-paul-h-douglas-dies-liberal-illinois-democrat-was-84.html | Former Sen. Paul H. Douglas Dies | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/hanoiphnom-penh-air-link.html | Hanoiâ€šÃ„Â¢Phnom Penh Air Link | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/patents-helping-spastic-patients-work-as-typists.html | Patents | True | By Stacy V. Jones; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/focus-in-the-hall-and-on-the-tv-set-differed.html | Focus in the Hall and on the TV Set Differed | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/barzilauskas-of-jets-out-with-a-broken-rib.html | Barzilauskas of Jets Out With a Broken Rib | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/uruguay-relaxes-its-economic-protection-as-military-leaders-promote.html | Uruguay Relaxes Its Economic Protection As Military Leaders Promote Exporting | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/lockheed-inquiry-in-japan-is-stalled-by-kodama-case.html | Lockheed Inquiry In Japan Is Stalled By Kodama Case | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/kallinger-identity-stirs-trial-problem-in-his-absence-from-court.html | KALLINGER IDENTITY STIRS TRIAL PROBLEM | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/he-cites-pressures.html | HE CITES PRESSURES | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/citibank-prime-rate-is-reduced-to-6-but-some-keep-7-citibank-prime.html | Citibank Prime Rate Is Reduced to 6Â¾%, But Some Keep 7% | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/france-raises-cost-of-fuel-to-cut-use-france-sharply-increases.html | France Raises Cost Of Fuel to Cut Use | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/closter-cresskill-and-cornwallis-the-battle-lines-1976-are-drawn.html | Closter, Cresskill and Cornwallis: The Battle Lines (1976) Are Drawn | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/harry-king-dies-at-86-executive-also-held-government-positions.html | Harry King Dies at 86 | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/residency-rule-for-chicago-jobs-brings-hearings-and-complaints.html | Residency Rule for Chicago Jobs Brings Hearings and Complaints | True | By Paul Delaney; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/rap-brown-wins-state-parole-and-a-new-u.s.-trial.html | Rap Brown Wins State Parole and a New U.S. Trial | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/murphy-blames-business-for-regulatory-growth.html | Murphy Blames Business For Regulatory Growth | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/correction-75558905.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/republican-leader-is-indicted.html | Republican Leader Is Indicted | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/brokers-and-clients-paying-less-for-loans.html | Brokers and Clients Paying Less for Loans | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/three-in-all-family-are-slain-at-home-elderly-couple-and-daughter.html | THREE IN A L.I. FAMILY ARE SLAIN AT HOME | True | By Iver Peterson; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/audio-gap.html | Audio Gap | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/people-in-sports-ali-concludes-training-by-sparring-9-rounds.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/reading-plan-aids-poor-pupils-in-chicago.html | Reading Plan Aids Poor Pupils in Chicago | True | By Seth S. King; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/lehigh-rallies-late-and-beats-penn-2420.html | Lehigh Rallies Late And Beats Penn, 24â€¦â€š20 | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/sarkis-seeks-corridor-between-rival-beirut-areas.html | Sarkis Seeks Corridor Between Rival Beirut Areas | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/spokesman-for-hew-confirmed.html | Spokesman for H.E.W. Confirmed | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/adm-ivo-purisic.html | ADM. IVO PURISIC | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/statements-in-debate-conflicted-with-facts-in-several-instances.html | Statements in Debate Conflicted With Facts in Several Instances | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/senate-unit-moves-to-prohibit-missiles-for-saudi-arabians-committee.html | SENATE UNIT MOVES TO PROHIBIT MISSILES FOR SAUDI ARABIANS | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/rival-of-miller-suffers-a-setback-in-speech-at-mine-union-parley.html | Rival of Miller Suffers a Setback In Speech at Mine Union Parley | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/china-cancels-national-holiday-because-of-the-death-of-mao.html | China Cancels National Holiday Because of the Death of Mao | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/consumer-notes-conference-to-discuss-health-care-for-the-elderly-of.html | Consumer Notes | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/capanegro-indicted-in-embezzlement-former-queens-assemblyman-cited.html | CAPANEGRO INDICTED IN EMBEZZLEMENT | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/he-was-mannitude-manoocan.html | â€¦â€¦He Was Manâ€¦â€¦Multitude, Manâ€¦â€¦Oceanâ€¦â€¦ | True | By Han Suyin | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/pedestrian-fatalities-a-statistical-profile.html | Pedestrian Fatalities: A Statistical Profile | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/policy-unchanged-at-august-meeting.html | Policy Unchanged at August Meeting | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/article-7-no-title.html | Article 7 â€¦â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/supreme-court-view-scored-by-buckley-calls-bar-to-parochial-school.html | SUPREME COURT VIEW SCORED BY BUCKLEY | True | By Frank Lynn; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/attendant-at-park-zoo-injured-by-an-elephant.html | Attendant at Park Zoo Injured by an Elephant | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/cocoa-prices-jump-coffee-also-gains-broker-says-that-speculators.html | COCOA PRICES JUMP | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/freelance-flight-instructors-say-new-rule-by-the-state-stifles-free.html | Freelance Flight Instructors Say New Rule By the State Stifles Free Enterprise System | True | By Frank Emblen | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/police-in-new-york-protest-over-shifts-s.html | Police in New York Protest Over Shifts S | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/personal-finance.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/newark-school-board-rejects-proposed-service-workers-pact.html | Newark School Board Rejects Proposed Service Workers Pact | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/correction-75558981.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/penthouse-magazine-indicted.html | Penthouse Magazine Indicted | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/financial-intrigue-mystery-shroud-american-bank-and-trust-collapse.html | Financial Intrigue, Mystery Shroud American Bank and Trust Collapse | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/sitar-recital-by-nikhil-banerjee-is-an-evening-of-rarest-pleasure.html | Sitar Recital by Nikhil Banerjee Is an Evening of Rarest Pleasure | True | By John Rockwell | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/ford-carter-alma-maters-meet-in-football-today.html | Ford, Carter Alma Maters Meet in Football Today | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/esteban-frances-artist-and-ballet-designer-61.html | ESTEBAN FRANCES, ARTIST AND BALLET DESIGNER, 61 | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/a-man-of-integrity.html | A Man of Integrity | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/private-mail-delivery-v-the-letter-of-the-law.html | Private Mail Delivery V. the Letter of the Law | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/floridian-appeals-to-kidnappers-take-200000-and-return-wife.html | Floridian Appeals to Kidnappers: Take $200,000 and Return Wife | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/st-louis-teamster-local-files-bankruptcy-petition.html | ST. LOUIS TEAMSTER LOCAL FILES BANKRUPTCY PETITION | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/front-page-1-no-title.html | Front Page 1 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/article-5-no-title.html | Article 5 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/mayer-upsets-vilas-63-64-in-coast-tennis.html | Mayer Upsets Vilas, 6â€¦ Â³3, 6â€¦ Â³4, In Coast Tennis | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/us-and-west-germany-sign-pact-of-cooperation-on-lockheed-sales.html | U.S. and West Germany Sign Pact Of Cooperation on Lockheed Sales | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/record-world-wheat-output-seen.html | Record World Wheat Output Seen | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/jackson-hurls-5hit-shutout-as-yanks-and-tigers-divide.html | Jackson Hurls 5â€¦ Â¹Hit Shutout As Yanks and Tigers Divide | True | By Parton Keese; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/death-on-the-street-vehicle-homicide-unit-relies-on-science-and.html | Death on the Street: Vehicle Homicide Unit Relies on Science and Sense to Solve Cases | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/behind-school-success-is-a-father-who-cares.html | Behind School Success Is a Father Who Cares | True | By Judith Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/electionomics.html | Electionomics | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/richard-lyon-51-dies-was-coach-of-football.html | RICHARD LYON, 51, DIES | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/epa-delays-reducing-gas-lead.html | E.P.A. Delays Reducing â€¦ Â¹Gasâ€¦ Â¹ Lead | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/patricia-hearst-gets-7-years-on-robbery-charges.html | Patricia Hearst Gets 7 Years on Robbery Charges | True | By Lacey Fosburgh; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/article-2-no-title.html | Article 2 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/corporation-affairs-weyerhaeuser-uncovers-payment-irregularities.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/dance-painter-link-is-revived.html | Dance: Painter Link Is Revived | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/maoists-run-struggling-commune-in-suburbs-of-big-mexican-city.html | Maoists Run Struggling Commune In Suburbs of Big Mexican City | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/argentine-leader-says-victory-over-the-guerrillas-is-near.html | Argentine Leader Says Victory Over the Guerrillas Is Near | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/eyelet-and-taffeta-a-feminine-revival.html | Eyelet and Taffetaâ€¦ Â®A Feminine Revival | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/bridge-first-world-title-play-held-in-new-york-40-years-ago.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/jersey-school-pact-reached.html | Jersey School Pact Reached | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/tanzanians-cool-to-rhodesian-plan.html | Tanzanians Cool to Rhodesian Plan | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/rockefeller-albert-apologize-to-brooke.html | Rockefeller, Albert Apologize to Brooke | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/reported-wiretap-is-called-fictitious.html | REPORTED WIRETAP IS CALLED FICTITIOUS | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/dollar-eases-pound-hits-a-new-low.html | Dollar Eases; Pound Hits a New Low | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/rigney-starts-an-old-guessing-game-rigneys-decision-to-leave-job.html | Rigney Starts an Old Guessing Game | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/vorster-silent-but-his-critics-see-new-pressures.html | Vorster Silent, but His Critics See New Pressures | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/tropical-storm-6980-wins-rich-jersey-trot.html | Tropical Storm, $69.80, Wins Rich Jersey Trot | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/text-of-address-by-rhodesian-prime-minister-accepting-plan-for.html | Text of Address by Rhodesian Prime Minister Accepting Plan for Black Rule | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/erica-anderson-62-a-film-maker-and-schweitzer-associate-is-dead.html | Erica Anderson, 62, a Film Maker And Schweitzer Associate, Is Dead | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/new-jersey-briefs-safe-breaks-pelvis-of-safebreaker-suspect-us.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/rhodesia-struggled-to-stand-alone.html | Rhodesia Struggled to Stand Alone | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/norman-lear-receives-approval-for-his-public-television-project.html | Norman Lear Receives Approval For His Public Television Project | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/relaxed-rockefeller-enjoys-campaigning-for-forddole.html | Relaxed Rockefeller Enjoys Campaigning for Fordâ€šÃ„Ã´Dole | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/jeanette-chappell-kalt-79-poet-and-a-leader-in-tennis.html | Jeanette Chappell Kalt, 79 | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/old-jazz-stars-brought-to-mind-by-dick-hyman.html | Old Jazz Stars Brought to Mind By Dick Hyman | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/man-killed-in-jersey-crash.html | Man Killed in Jersey Crash | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/britain-set-to-play-key-role-in-rhodesian-transition.html | Britain Set to Play Key Role in Rhodesian Transition | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/carter-in-texas-says-hes-sorry-about-his-criticism-of-johnson.html | Carter, in Texas, Says He's Sorry About His Criticism of Johnson | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/schools-for-pregnant-girls-to-close-teachers-foresee-harm-to.html | Schools for Pregnant Girls to Close | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/billy-carter-turns-debate-off-early.html | Billy Carter Turns Debate Off Early | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/knightridden-is-reorganized.html | Knightâ€šÃ„Ã´Ridder Is Reorganized | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/the-region-3-years-of-changes.html | The Region: 3 Years of Changes | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/many-blacks-held-in-johannesburg.html | Many Blacks Held in Johannesburg | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-25 | 1976-09-25 | https://www.nytimes.com/1976/09/25/archives/article-9-no-title.html | Article 9 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-690 | B 154-150 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/miss-hussey-bride-of-r-e-frankovich.html | Miss Hussey Bride of R. E. Frankovich | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/would-chekhov-accept-this-anglosaxon-ivanov.html | Would Chekhov Accept This Angloâ€šÃ„Ã´Saxon Ivanov? | True | By Benedict Nightingale | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-politics-jordans-hat-is-it-in-the-ring.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ftc-studies-the-cost-of-dying.html | F. T. C. Studies the Cost of Dying | True | By Ron Chernow | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/five-african-leaders-are-gathering-to-discuss-rhodesian-proposals.html | Five African Leader Are Gathering to Discuss Rhodesian Proposals | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/wood-field-and-stream-angler-loses-optimism-a-surfeit-of-baitfish.html | Wood, Field and Stream; Angler Loses Optimism | True | By Nelson Bryant Special to The New York nimes | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/metropolitan-briefs-jersey-stabilizes-fares-on-subsidized-lines.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/knights-triumph-by-170-rutgers-tops-princeton-170-for-10th-in-row.html | Knights Triumph by 17â€šÃ„Ã´0 | True | By Gordon S. White Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-watches-of-the-night-right-stayed-in-the-cumberlands.html | The Watches Of the Night | True | By Michael Harrington | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-new-jerseythis-week-theater.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/washington-report-george-shultz-was-the-man-of-the-hour.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/marriage-announcement-4-no-title.html | Gail Ann Wendell Engaged | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/belgian-wins-cycle-race.html | Belgian Wins Cycle Race | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/adolf-hitler-hitler-among-the-germans.html | Adolf Hitler | True | By Terence Prittie | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/buckley-is-defying-decent-liberalism-moynihan-charges.html | Buckley is Defying â€šÃ„Ã´Decent Liberalism, Moynihan Charges | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/queens-claimants-baffled-by-system-40-unable-to-collect-judgment-in.html | QUEENS CLAIMANTS BAFFLED BY SYSTEM | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/roots-how-one-black-man-came-to-be-an-american.html | Roots | True | By James Baldwin | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/joanna-thompson-wed-to-clifford-carver.html | Joanna Thompson Wed to Clifford Carver | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-kissinger-round.html | The Kissinger Round | True | By James Reston | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/little-though-i-be.html | Little Though I Be | True | By Vivian J. SCHEINMANN | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/young-quinn-sets-marks-in-meadowlands-victory.html | Young Quinn Sets Marks in Meadowlands Victory | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/investing-hidden-treasure-in-junk-bonds.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/carter-recruiter-visits-jerusalem-in-quest-of-votes.html | Carter Recruiter Visits Jerusalem in Quest of Votes | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-world-sweden-votes-socialists-not-socialism-out.html | The World | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/music-in-review-stamacher-makes-debut-piano-recital.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/talents-of-handicapped-children-being-developed-in-connecticut.html | Talents of Handicapped Children Being Developed in Connecticut | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/hard-labor.html | Hard Labor | True | By Jonathan Galassi | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/farriers-face-evil-eye-in-jersey-championship.html | Farriers Face â€šÃ„Ã´Evil Eye In Jersey Championship | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/andrew-milstein-fiance-of-carol-diane-mandel.html | Andrew Milstein Fiance Of Carol Diane Mandel | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/us-roller-skating-pair-leads-for-world-title.html | U.S. Roller Skating Pair Leads for World Title | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/carl-coerdt-weds-constance-parsons.html | Carl Coerdt Weds Constance Parsons | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-merry-widow-hits-the-jackpot-many-biggies-clark.html | A Merry Widow Hits the Jackpot | True | By Joan Cook | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/housing-construction-in-new-york-city-expected-to-climbto-the.html | Housing Construction in New York City Expected to Climbâ€¦to the Lowest Level of the Great Depression | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/coverage-cradle-to-grave-the-swedish-psyche-is-soothed-and-uneasy.html | Coverage Cradle to Grave | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/arraignment-lag-in-new-york-city-hurting-innocent-lag-in.html | Arraignment Lag In New Yorkâ€¦Â°City Hurting Innocent | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-dining-out-italian-fare-in-fort-lee.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/south-africa-is-silent-on-rhodesia-proposals-acclaims-vorsters-role.html | South Africa is Silent On Rhodesia Proposals; Acclaims Vorster's Role | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-furniture-on-the-island-before-1776-furniture.html | Furniture On the Island Before 1776 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/groupees-how-much-of-our-identity-comes-from-belonging-a.html | roupees | True | By Barbara Dubivsky | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-it-may-not-be-worth-it.html | It May Not Be Worth It | True | By Sheldon R. Shane | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/r-thomas-martell-jr-planning-to-marry-kelley-marie-macdonald-nurse.html | R. Thomas Martell Jr. Planning to Marry Kelley Marie Macdonald, Nov. 27 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/szen-is-publicity-aide-for-seattle-baseball-club.html | Szen is Publicity Aide For Seattle Baseball Club | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/andy-pratt-and-david-forman-add-vitality-to-eclectic-pop-mix.html | Andy Pratt and David Forman Add Vitality to Eclectic Pop Mix | True | By John Rockwell Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/sunday-observer-handy-by-russell-baker.html | Sunday Observer | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/power-opposition-growing-in-europe-at-first-rarely-consulted.html | Ââ€¦Â°POWER OPPOSITION GROWING IN EUROPE | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/multihulls-lured-to-race-at-montauk.html | Multihulls Lured to Race at Montauk | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/correction-113451685.html | Correction | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-a-cry-for-the-children.html | A Cry for the Children | True | By Nathan C. Heard | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/parent-and-child-do-as-i-say-not-as-i-do-educators-are-using-such.html | Parent and Child | True | By Amitai Etzioni | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/queens-will-offer-own-district-lines-manes-to-convene-borough.html | QUEENS WILL OFFER OWN DISTRICT LINES | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/adornment-for-male-of-the-species-the-tiffany-theme.html | Adornment For Male Of The Species | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/victor-shousha-to-wed-susan-snaper-on-nov-27.html | Victor Shousha to Wed Susan Snaper on Nov. 27 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/bridge-the-compatible-canadians.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/news-of-the-realty-trade-cocacola-warehouse.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/bronx-woman-and-daughter-shot-through-window-of-home.html | Bronx Woman and Daughter Shot Through Window of Home | True | By Pierre Boulez | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-magnetism-of-mahler-three-views-the-magnetism-of-mahler.html | The Magnetism of Mahler â€¦Â Three Views | True | By Pierre Boulez | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/gate-of-35-million-forecast-at-stadium-for-alnorton-bout-gate-of.html | Gate of $3.5 Million Forecast at Stadium For Aliâ€¦Â°Norton Bout | True | By Steve Cady | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/season-opens-saturday-for-archery-deer-hunt.html | Season Opens Saturday For Archery Deer Hunt | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/carter-vows-a-curb-on-nuclear-exports-to-bar-arms-spread-he-says.html | CARTER VOWS A CURB ON NUCLEAR EXPORTS TO BAR ARMS SPREAD | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/phillies-beat-expos-gain-division-tie-phillies-beat-expos-for-tie.html | Philliesâ€¦Â´ Beat Expos, Gain Division Tie | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/art-view-some-very-beautifulbut-very-limitedpaintings.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/chinese-rugs-painstakingly-done.html | Chinese Rugs: Painstakingly Done | True | By Lisa Hairred | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/blyleven-stalls-royals.html | Blyleven Stalls Royals | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/editors-choice-best-seller-list.html | Editorsâ€¦Â´ Choice | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/catholic-bishops-neutrality-pledge-quiets-dissension-parties.html | Catholic Bishopsâ€¦Â´ Neutrality Pledge Quiets Dissension | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/more-than-just-a-facade-a-ceremonial-archway-masks-the-old-house.html | MORE THAN JUST A FACADE | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-guest-word-for-the-life-of-a-writer.html | The Guest Word | True | By William Bayer and ANN BAYER | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/cemeteries.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/st-pauls-wins-opening-game-of-new-league-nassau.html | St. Paul's Wins Opening Game Of New League | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/at-once-a-rugged-cabin-and-a-glass-box-a-simple-building-becomes.html | AT ONCE A RUGGED CABIN AND A GLASS BOX | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/paperbacks-new-and-noteworthy-best-sellers-mass-market-paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/california-floods-close-roads-and-damage-homes.html | CALIFORNIA FLOODS CLOSE ROADS AND DAMAGE HOMES | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-gardening-clematis-in-october.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/losing-streak-hits-50-as-a-late-kick-fails.html | Losing Streak Hits 50 As a Late Kick Fails | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/dr-fredric-d-young-to-wed-laurie-gruberg-in-december.html | Dr. Fredric D. Young to Wed Laurie Gruberg in December | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-food-sophisticated-crudites.html | FOOD | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/speedboat-novels-by-renata-adler-brian-moore-margaret-atwood.html | Speedboat | True | By Robert Towers | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/heriberto-kahn-is-dead-at-31-was-a-top-argentine-reporter.html | Heriberto Kahn is Dead at 31; Was a Top Argentine Reporter | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/augusta-g-leeds.html | AUGUSTA G. LEEDS | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/title-ix-progress-little-has-changed-not-a-very-long-way.html | Title IX Progress: Little Has Changed | True | By Candace Lyle Hogan | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/body-guards-for-connors-nice-but-not-true.html | Bodyguards for Connors? | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-people-aging-drink-and-reading.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/boston-dancers-prove-a-group-with-potential.html | Boston Dancers Prove a Group With Potential | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/margaret-winters-married-to-john-c-everett.html | Margaret Winters Married to John C. Everett | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/in-search-of-leadership.html | In Search of Leadership | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/us-group-formed-to-press-for-black-rule-in-africa.html | U.S. Group Formed to Press for Black Rule in Africa | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-debates-a-marketplace-in-the-global-village.html | The Debates: A Marketplace In the Global Village | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-glass-industry-faces-pollution-test.html | Glass Industry Faces Pollution Test | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/yanks-bubble-in-toasting-end-to-12year-dry-spell.html | Yanks Bubble in Toasting End to 12â€šÃ„Â¥Year Dry Spell | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-scandal-in-dassaults-missing-dossier-theres-sex-bribery-and.html | The Scandal in Dassault's Missing Dossier | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/marriage-announcement-3-no-title.html | Margaret Wytrwal is Bride | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/headliners-clifford-irving-wins-one.html | Headliners | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-energizing-energy-conservation.html | Energizing Energy Conservation | True | By Kevin L. Goldman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-bribe-busters-operating-on-the-principle-that-sunlight-is-the.html | The bribe busters | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/yanks-win-take-title-as-orioles-lose-yanks-triumph-over-tigers-106.html | Yanks Win,Take Title as Orioles Lose | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/rhonda-s-lustig-affianced.html | Rhonda S. Lustig Affianced | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-lobbyists-play-pass-the-bill-lobbyists-play.html | Lobbyists Play Pass the Bill | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/yale-downs-uconn-2110-pagliaro-star-harvard-24-massachusetts-13.html | Yale Downs UConn, 21â€šÃ„Â¥10; Pagliaro Star | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/notre-dame-48-northwestern-0.html | Notre Dame 48, Northwestern 0 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-the-slouch-is-out-at-trade-shows.html | The Slouch is Out At Trade Shows | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-home-clinic-how-to-cut-energy-use.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-loft-designed-around-light-remodeling-a-commercial-loft-answered.html | A LOFT DESIGNED AROUND LIGHT | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/building-well-for-less-good-design-may-not-be-cheapbut-it-doesnt.html | BUILDING WELL FOR LESS | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/nancy-marks-gr-rahmes-lawyers-wed.html | Nancy Marks, G. R. Rahmes, Lawyers, Wed | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ideas-trends-puzzle-on-map-conjecture-color-it-solved-reading.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/rules-code-for-presidential-and-congressional-campaign-efforts.html | Rules Code for Presidential and Congressional Campaign Efforts Proves Unenforceable for'76 Election | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-tight-race-in-texas.html | A Tight Race in Texas | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/article-2-no-title.html | Alsocland Fresil | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/race-today-to-honor-former-cycling-star.html | Race Today to Honor Former Cycling Star | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/big-apples-banking-lure-the-big-apples-banking-lure.html | Big Apple's Banking Lure | True | By Robert A. Bennett | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-the-action-offshore-is-on-the-shelf-an-oil-plan.html | The Action Offshore Is on the Shelf | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/problems-urban-and-suburban.html | Problems, urban and suburban | True | By Donna E. Shalala | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/followup-on-the-news-instant-riches.html | Followâ€¦Â â€Up on the News | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/mrs-young-raises-carlton-golf-lead-to-5-strokes-one-birdie-one.html | Mrs. Young Raises Carlton Golf Lead to 5 Strokes | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/after-forcing-a-decision-on-smith.html | After Forcing a Decision on Smith | True | By John Darnton | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-an-economic-opportunity.html | An Economic Opportunity | True | By George G. Dempster | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/brown-the-king-of-ivy-soccer-can-expect-challenge-to-reign.html | Brown, the King of Ivy Soccer, Can Expect Challenge to Reign | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/toledo-a-day-trip-misses-the-best-of-it-by-passing-toledos-frenetic.html | Toledo: A Day Trip Misses The Best of It | True | By Mary Louise Wilkinson | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/russo-carty-cocaptains.html | Russo, Carty Coâ€¦Â Â°Captains | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/mets-gain-83d-victory-52-tying-team-mark-of-sorts-mets-score-early.html | Mets Gain 83d Victory, 5â€¦Â Â°2, Tying Team Mark of Sorts | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/votes-in-congress.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/future-of-arab-lands-looming-as-electionâ€¦Â Â°Year Issue in Israel | Future of Arab Lands Looming As Electionâ€¦Â Â°Year Issue in Israel | True | By William E. Farrell, Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/wendy-evans-tl-saltonstall-plan-to-be-wed.html | Wendy Evans, T. L. Saltonstall Plan to Be Wed | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ellis-sparks-bethpage-in-polo.html | Ellis Sparks Bethpage in Polo | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/sarkis-moving-to-form-new-lebanese-cabinet.html | SARKIS MOVING TO FORM NEW LEBANESE CABINET | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-region-moynihans-help-is-coming-from-javits-too.html | The Region | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/after-strain-of-month-of-fasting-people-of-damascus-relax-feast.html | After Strain of Month of Fasting, People of Damascus Relax, Feast, Visit Friends and Forget Problems | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/janet-dockendorff-wed-to-frederick-ballou-2d.html | Janet Dockendorff Wed to Frederick Ballou 2d | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/casey-stengel-facts-and-much-fiction-what-a-man-truth-is-stronger.html | Casey Stengel, Facts and Much Fiction | True | By H. A. Dorfman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/chess-diane-savareide-us-womens-champion-again.html | CHESS | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-fishing-the-tuna-are-hiding.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/camera-view-electronic-calculators-with-a-lens-on-front-camera-view.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-talk-with-alex-haley-alex-haley.html | A Talk With Alex Haley | True | By Mel Watkins | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/tobacco-leaf-to-cigarette-from-leaf-to-pack.html | Tobacco: Leaf to Cigarette | True | By Paul Hoffman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/from-indictments-to-landslides-he-has-overcome-helstoski-has-made.html | From Indictments to Landslides, He Has Overcome | True | By Alvin Maurer | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ashe-ramirez-gain-semifinals-injury-forces-connors-to-default.html | Ashe, Ramirez Gain Semifinals; Injury Forces Connors to Default | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/msgr-william-t-greene-72-searchdiocese-music-director.html | Msgr. William T. Greene, 72; Edâ€¦Â Â°Archdiocese Music Director | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/moynihan-aims-to-get-million-for-campaign-new-york-political-notes.html | Moynihan Aims To Get Million For Campaign | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/possible-covert-union-gifts-to-ford-from-64-to-74-called-target-of.html | Possible Covert Union Gifts to Ford From '64 to '74 Called Target of Inquiry by Watergate Prosecutor | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/islanders-turn-back-sabres-53-mostly-skeeting-at-start.html | Islanders Turn Back Sabres, 5â€¦Â Â°3 | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-home-clinic-some-energy-savers.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/johanna-meier-is-a-madeinamerica-opera-star-meier.html | Johanna Meier Is a Madeâ€¦Â Â°Inâ€¦Â Â°America Opera Star | True | By Jack Hiemenz | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/no-sound-no-fury.html | No Sound, No Fury | True | By Robert Brustein | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/custom-but-not-costly-a-designbuild-firm-combines-architectural-and.html | CUSTOM BUT NOT COSTLY | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-doctors-wife.html | The Doctor's Wife | True | By Julian Moynahan | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/rhodesiasunrise-at-last.html | Rhodesiaâ€¦Â Â®Sunrise at Last? | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/are-art-exchanges-a-game-of-propaganda-are-art-exchanges-a-game-of.html | Are Art Exchanges a Game of Propaganda? | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/dog-show-calendar.html | Doff Show Calendar | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/literary-criticism-for-the-uncommon-and-the-common-reader.html | Literary criticism for the uncommon and the common reader | True | By Denis Donoghue | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/education-the-new-school-of-thought-on-parentteacher-projects.html | Education | True | By Patti Hagan | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/numismatics-another-major-ny-show.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/coaches-call-national-organization-part-of-swim-improvement-answer.html | Coaches Call National Organization Part of Swim Improvement Answer | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/layers-of-space-and-symbol-michael-graves-believes-we-need-to.html | LAYERS OF SPACE AND SYMBOL | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-bribe.html | The Bribe | True | By Fred J. Cook | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/how-it-was-the-trials-and-satisfactions-of-being-mrs-hemingway-how.html | How it Was | True | By Vance Bourjaily | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/oklahoma-eleven-is-victor-over-florida-state-by-2463Â.Â*9 | Oklahoma Eleven is Victor Over Florida State by 2463Â.Â*9 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/larries-open-on-sour-note.html | Larries Open on Sour Note | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-gardening-consider-the-lilies.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/en-garde-with-the-foil-the-epee-or-the-saber.html | En Garde With the Foil, the Epee or the Saber | True | By Joan Marks | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/indian-regime-approves-ambitious-fiveyear-plan-after-delay-of-2.html | Indian Regime Approves Ambitious Five‑Year Plan After Delay of 2Â·Â¹C Years | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/salt-lake-city-the-founder-is-palpably-present-in-salt-lake-city.html | Salt Lake City: The Founder is Palpably Present | True | By Milton Viorst | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-about-new-jersey-the-chore-of-saturday-chores.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-ford-workers-face-hard-times-ford-workers-face.html | Ford Workers Face Hard Times | True | By Joan Cook | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-art-pens-that-are-honed-on-politicians-hides.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/wife-of-south-korean-dissident-says-that-imprisonment-appears-to.html | Wife of South Korean Dissident Says That Imprisonment Appears to Damage the Health of Her Husband | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/yugoslavia-sees-gains-from-a-carter-victory.html | YUGOSLAVIA SEES GAINS FROM A CARTER VICTORY | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-and-little-mac.html | â€‹Â¶ and little mac | True | By Al Warf | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/in-iran-its-alms-to-the-poor-and-the-rich.html | In Iran, It's Alms to the Poor and the Rich | True | By Eric Pace | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/deborah-stoddard-is-married-to-blair-fahnestock-baldwin.html | Deborah Stoddard is Married To Blair Fahnestock Baldwin | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/how-ragtime-led-to-discord-how-ragtime-led-to-discord-ragtime.html | How â€‹Â‚ÂªRagtime Led to Discord | True | By Charles Higham | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-about-long-island-elementary-my-dear-husband.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/some-prep-traditions-are-still-kicking-but-others-are-buried-in.html | Some Prep Traditions Are Still Kicking But Others Are Buried in Coffin Corners | True | By Paul Winfield Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/dining-out-standard-fare-unusual-quality.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/landlords-in-westchester-agree-to-end-sex-discrimination-in-rentals.html | Landlords in Westchester Agree to End Sex Discrimination in Rentals. | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-the-many-roles-of-guild-hall-a-lively-spokesman.html | The Many Roles of Guild Hall | True | By John Russell | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/weeks-hearings-set-by-city-council-units.html | Week's Hearings Set By City Council Units | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/adding-architecture-at-modest-cost-the-clients-got-even-more-than.html | ADDING ARCHITECTURE AT MODEST COST | True | By C. Ray Smith | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/article-4-no-title.html | Article 4 â€‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/diane-indiveri-is-bride-of-robert-james-zingali.html | Diane Indiveri is Bride of Robert James Zingali | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-people-2-young-heroes-off-on-a-spree.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/impresario-of-the-arts-center-impresario-of-the.html | Impresario Of the Arts Center | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/vietnam-orphans-face-new-battle-natural-parents-are-endeavoring-to.html | VIETNAM â€‹Â.Â*ORPHANS â€‹Â.Â®â€‹Â.Â* FACE NEW BATTLE | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/whats-doing-along-the-shenandoah.html | What's Doing Along the SHENANDOAH | True | By Lois Gilman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/marriage-announcement-1-no-title.html | Carroll MacGahan is Wed | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/wife-phone-listing-rejected-in-vermont.html | Wife Phone Listing Rejected in Vermont | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/color-it-bright-for-kids-design-for-childrens-rooms-thrives-on.html | COLOR IT BRIGHT FOR KIDS | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/his-inquiries-could-affect-the-presidential-race-a-watergate.html | His Inquiries Could Affect the Presidential Race | True | By Nicholas M. Horrock | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/elizabeth-jones-has-wedding.html | Elizabeth Jones Has Wedding | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-walking-parody-of-american-values.html | A walking parody of American values | True | By Susan Braudy | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/point-of-view-beyond-the-gray-horizon.html | POINT OF VIEW | True | By Irwin L. Kellner | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-burke-literary-critic-is-feisty-at-79.html | Burke, Literary Critic, is Feisty at 79 | True | By Paul Wilner | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/siamsa-is-the-gaelic-word-for-folk-entertainment-siamsa.html | Siamsa is the Gaelic Word for Folk Entertainment | True | By Desmond Rushe | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-nowork-perennial-border-for-the-lazy-gardener.html | A No â€‹Â.Â* Work Perennial Border For the Lazy Gardener | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/catherine-seckel-bride-of-wg-thompson-jr.html | Catherine Seckel Bride of W. G. Thompson Jr. | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/tony-kornheiser-ali-and-the-status-addicts.html | Tony Kornheiser | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/auburn-aerials-sink-tennessee-38-to-28-florida-34-mississippi-state.html | Auburn Aerials Sink Tennessee, 38 to 28 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/yugoslavia-and-rumania-are-believed-to-have-problems-with-a-project.html | Yugoslavia and Rumania Are Believed to Have Problems With a Project for Joint Production of Jet Fighter | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/mw-sands-weds-elizabeth-dietel.html | M. W. Sands Weds Elizabeth Dietel | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/nathaniel-l-bedford.html | NATHANIEL L. BEDFORD | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/miss-miller-has-nuptials.html | Miss Miller Has Nuptials | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/junior-pentathlon-to-dobi.html | Junior Pentathlon to Dobi | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/politics-similarity-with-a-difference.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-private-mumade-lake-is-a-public-problem.html | Private Manâ€³Â…Â°made | True | By Gene Newman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/marriage-announcement-5-no-title.html | Engagements | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/letters-to-the-editor-my-lai.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/german-professor-campaigns-in-ruhr-uneducated-scholar-seeking.html | GERMAN PROFESSOR CAMPAIGNS IN RUHR | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/3-homers-help-as-triumph-cut-lead-to-5.html | 3 Homers Help A's Triumph, Cut Lead to 5 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/only-and-lonely-in-america-the-new-immigrants-from-the-soviet-union.html | Only and lonely in America | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/for-young-readers-the-rope-in-the-jungle.html | For young readers | True | By Stephan Krensky | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/army-engineers-in-arabia-why-army-engineers-in-arabia-why.html | Army Engineers In Arabia: Why? | True | By Tom Stevenson | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-living-apart-but-together.html | Living Apart, But Together | True | By Louise Saul | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/louisville-to-hold-race-of-champions.html | Louisville to Hold Race of Champions | True | By Phil Pash. | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-london-gets-flood-aid.html | New London Gets Flood Aid | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/dee-lewis-and-john-t-zerbst-to-marry-oct-16.html | Dee Lewis and John T. Zerbst to Marry Oct. 16 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/miss-barnum-and-a-lawyer-are-married.html | Miss Barnum And a Lawyer Are Married | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-both-parties-confident-in-suffolks-close.html | Both Parties Confident in Suffolk's Close Contests | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/authors-query-113452840.html | Author's Query | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/future-events-a-pinch-of-this-a-dash-of-that.html | Future Events | True | BY Lillian Bellison | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/racial-fights-vex-south-boston-high-other-schools-are-fairly-quiet.html | MCIAL FIGHTS VEX SOUTH BOSTON HIGH | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/letters-to-the-editor-five-points-moral.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/deborah-c-woodward-is-married.html | Deborah C. Woodward is Married | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/banquettes-are-the-basis-new-yorkers-are-living-with-lessand-liking.html | BANQUETTES ARE THE BASIS | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/business-roundup-today-tokyo-tomorrow-the-world.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/danger-to-the-ozone.html | Danger to the Ozone | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-on-the-track-of-the-unwed-father.html | On the Track of the Unwed Father | True | By Linda Lane | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/books-books.html | BOOKS | True | By Beth Gutcheon | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/doctors-found-to-share-blame-when-patients-err-in-following.html | Doctors Found to Share Blame When Patients Err In Following Prescriptions | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/calm-puts-off-yachting.html | Calm Puts Off Yachting | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/around-the-nation-naacp-begins-move-to-reduce-bond-payment.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-letters-to-the-long-island-editor-who-should-run.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/backus-stars-vs-lafayette-columbia-triumphs-3831-as-backus-stars.html | Backus Stars vs. Lafayette | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/tv-view-competition-makes-networks-go-rigid.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/authors-query.html | Author's Query | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/joanne-fusco-wed-to-peter-b-mackey.html | Joanne Fusco Wed To Peter B. Mackey | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/no-winner-but-a-start.html | No Winner, but a Start | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/postal-employees-on-strike-in-spain-2-leaders-seized.html | Postal Employees On Strike in Spain; 2 Leaders Seized | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/iowa-upsets-penn-state-76-on-quarraros-conversion-pittsburgh-21.html | Iowa Upsets Penn State, 7â€‹â€‹â€‹6, On Quarraro's Conversion | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/barbara-lois-boyd-is-bride-of-richard-guilmet-engineer.html | Barbara Lois Boyd is Bride Of Richard Guilmet, Engineer | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/sculptor-expelled-by-moscow-is-in-the-us-lookings-for-work-looking.html | Sculptor Expelled by Moscow Is in the U.S. Looking for Work | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/us-nine-beaten-52.html | U.S Nine Beaten, 5â€‹â€‹â€‹2 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ford-visits-superdome.html | Ford Visits Superdome | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/michigan-routs-navy-by-70-to-14.html | Michigan Routs Navy By 70 to 14 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/toms-river-so-defeats-brick-hampton-stars.html | Toms River So. Defeats Brick; Hampton Stars | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/birth-notice-1-no-title.html | Births | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/to-sublet-or-leave-is-a-right-by-law-to-sublet-or-move-out-is.html | To Sublet Or Leave Is a Right By Law | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/notes-controversy-sends-rdt-theaterhopping-dance-notes.html | Notes: Controversy Sends RDT Theaterâ€‹â€‹â€‹Hopping | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/protest-is-extended-by-new-york-police-gracie-mansion-and-eodds.html | PROTEST IS EXTENDED BY NEW YORK POLICE | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/cosmos-rally-to-tie-stars.html | Cosmos Rally to Tie Stars | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/5-youths-die-in-upstate-crash.html | 5 Youths Die in Upstate Crash | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/twilley-and-cappelletti-finally-regulars.html | Twilley and Cappelletti Finally Regulars | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/in-closeup-the-foreign-film-scene.html | In Closeâ€‹â€‹â€‹Up: | True | By Richard Eder | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/voter-turnout-has-been-declining-steadily-since-1960-just-half-an.html | Voter Turnout Has Been Declining Steadily Since 1960 | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/gregorek-captures-run-by-this-much.html | Gregorek Captures Run By This Much | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-shop-talk-wicker-furniture-gains-in-popularity.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/francois-truffaut-man-for-all-festivals-francois-truffaut-a-man.html | Francois Truffaut â€‹â€‹â€‹ A Man for All Festivals | True | By James F. Clarity | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/avoiding-the-worst-the-debaters-take-no-risks-score-few-points.html | Avoiding The Worst | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ingenuity-counts-most-to-stretch-decorating-dollars-think.html | INGENUITY COUNTS MOST | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ep-paricky-jr-weds-diana-loercher-journalist.html | E. P. Paricky Jr. Weds Diana Loercher, Journalist | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/come-again-in-the-spring.html | Come Again In the Spring | True | By George A. Woods | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-shah-in-new-york-his-pahlavi-foundation-mixes-business-and.html | The Shah in New York | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/memorial-services.html | Memorial Servicoo | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/italy-wins-cup-doubles-leads-australia-by-2-to-1-switzerland-leads.html | Italy Wins Cup Doubles; Leads Australia by 2 to 1 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/aspca-is-moving-to-restore-its-old-reputation.html | A.S.P.C.A. Is Moving to Restore Its Old Reputation | True | By Walter B. Fletcher | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/usc-crushes-purdue-3113-bell-177-yards-wyoming-20-utah-state-3.html | U.S.C. Crushes Purdue, 31â€‹â€‹â€‹13; Bell: 177 Yards | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/lack-of-offensive-punch-is-problem-for-holtz-holtz-faces-reality.html | Lack of Offensive Punch Is Problem for Holtz | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-art-folk-art-glitters-at-church.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/proud-delta-captures-beldame-by-3-lengths-late-bidders-fail-in.html | Proud Delta Captures Beldame by 3 Lengths | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/madison-boro-lengthens-its-undefeated-streak-to-16-morrissomerset.html | Madison Boro Lengthens Its Undefeated Streak to | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/gen-frank-s-bowen-served-in-the-pacific-member-of-eighth-army-later.html | GEN. FRANK S. BOWEN; SERVED IN THE PACIFIC | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/stage-view-its-for-going-up-three-edward-everett-hortons.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/home-style-at-home-in-a-church.html | Home Style. | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/shawnee-cramer-is-betrothed-to-james-r-baldwin.html | Shawnee Cramer is Betrothed to James R. Baldwin | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-princeton-seeks-tomorrows-energy-princeton-hunt.html | Princeton Seeks Tomorrow's Energy | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/christina-n-bora-betrothed.html | Christina N. Bora Betrothed | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-speaking-personally-her-garden-just-grows.html | SPEAKING PERSONALLY | True | By Adele de Leeuw | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-all-about-big-mac.html | All About BIG MACâ€¦Â¶ | True | By Robert S. Powell Jr. | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/economics-of-the-times-monetary-hope-at-manila.html | ECONOMICS OF THE TIMES | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/film-view-when-killing-is-kid-stuff.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/kings-point-27-gettysburg10.html | Kings Point 27, Gettysburg 10 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/it-couldnt-happen-to-her-but-it-did.html | It couldn't happen to her, but it did | True | By Barbara Howar | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/party-balance-in-senate-expected-to-change-little-forecasts-now.html | Party Balance in Senate Expected to Change Little; Forecasts Now Indicate Democratic Gain of 2 Seats | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-a-future-for-the-past.html | A Future For the Past | True | By Robert P. Outer | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/photography-view-why-eisenstaedt-is-an-odd-choice-for-a-gallery.html | PHOTOGRAPHY VIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-dream-deferred.html | The Dream Deferred | True | By Robert Wood | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/jenkins-again-sparkles-as-hackley-again-wins-prep-schools.html | Jenkins Again. Sparkles As Hackley Again Wins | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/carolyn-h-staniford-editor-engagd-to-todd-sollis.html | Carolyn H. Staniford, Editor, Engagd to Todd Sollis | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/beame-drafts-business-tax-breaks-beame-drafts-business-tax-breaks.html | Beame Drafts Business Tax Breaks | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/regional-theaters-spawning-new-plays-regional-stages-are-spawning.html | Regional Theaters Spawning New Plays | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/rally-by-brien-mcmahon-pays-off-connecticut-mueller-gets-109-yards.html | Rally by Brien McMahon Pays Off | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/timothy-carrington-marries-merrill-ware-arts-program-aide.html | Timothy Carrington, Marries Merrill Ware, Arts Program Aide | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/marriage-announcement-2-no-title.html | Beverly Norsworthy Rewed | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/rockefeller-university-hit-by-storm-over-tenure-storm-over-tenure.html | Rockefeller University Hit by Storm Over Tenure | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/for-kids-a-few-bright-spots-in-the-customary-sludge.html | For Kids: A Few Bright Spots in the Customary Sludge | True | By Carol Rinzler | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-logic-of-numbers-and-history-in-southern-africa-pressure-will.html | The Logic of Numbers and History in Southern Africa | True | By John F. Burns | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/james-moore-3d-marries-miss-tully.html | James Moore 3d Marries Miss Tully | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/on-the-london-stage-king-comedy-reigns.html | On the London Stage, King Comedy Reigns | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-certain-magic.html | A Certain Magic | True | By Susan Terris | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/poll-finds-34-share-born-again-feeling-gallup-survey-shows-that-58.html | POLL FINDS 34% SHARE â€¦Â°BORN AGAINâ€¦Â´ FEELING | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/sarah-l-hall-l-c-wood-jr-wed-in-jersey.html | Sarah L. Hall, L. C. Wood Jr. Wed in Jersey | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ford-tells-south-i-want-your-vote-talks-on-steamboat-depict-carrier.html | FORD TELLS SOUTH, â€¦Â´I WANT YOUR VOTEâ€¦Â´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/viking-to-hunt-soil-for-a-life-test.html | Viking to Hunt Soil for a Life Test | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-monarchs.html | The Monarchs | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/letters-to-the-editor-why-americans-dont-vote-safe-flu-vaccine.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ohio-state-upset-2221-by-missouri-missouri-upsets-ohio-state-in.html | Ohio State Upset, 22â€¦Â¡21, By Missouri | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/markets-in-review-fire-works-in-wall-street.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/turning-point-seen-ahead-for-rhodesia-by-a-black-leader-he-avoids.html | TURNING POINT SEEN AHEAD FOR RHODESIA BY A BLACK LEADER | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/two-polls-taken-after-fordcarter-debate-find-viewers-gave-president.html | Two Polls Taken After Fordâ€¦Â°Carter Debate Find Viewers Gave President Slight Edge | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/todays-events.html | Today's Events | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/soviet-sees-fraud-in-rhodesian-plan-commentaries-picture-proposals.html | SOVIET SEES FRAUD IN RHODESIAN PLAN | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/oehmig-regains-crown-in-senior-golf-4-and-3.html | Oehmig Regains Crown In Senior Golf. 4 and 3 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/haig-says-nato-drills-respond-to-gain-in-warsaw-pact-abilities.html | Haig Says NATO Drills Respond To Gain in Warsaw Pact Abilities | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/undefeated-n-carolina-squeaks-by-army-3432.html | Unde feated N. Carolina Squeaks By Army, 34â€¦Â¡32 | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/earl-r-bramlett-is-dead-at-65-retired-labor-negotiator-at-gm-major.html | Earl R. Bramlett is Dead at 65; Retired Labor Negotiator at G.M. | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/democrats-on-panel-foresee-need-to-spur-economy.html | Democrats on Panel Foresee Need to Spur Economy | True | By Edwin J. Dale Jr. Special to The York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-novel-the-iceman-the-man-who-loved-beauty-oil-strike-the.html | The Iceman | True | By Martin Levin | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/west-plans-aid-to-assure-ties-with-rhodesia-west-acting-to-keep.html | West Plans Aid To Assure Ties With Rhodesia | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/school-board-members-find-that-job-is-a-trying-one-complaints-of.html | School Board Members Find That Job is a Trying One | True | By Seth S. King Spacial to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/baylor-stuns-illinois-3419-on-franklins-4-touchdowns-wisconsin-35.html | Baylor Stuns Illinois, 34â€‹Ã¢â‚¬Ã‚Â‘19, On Franklin's 4 Touchdowns | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-letter-from-washington-ambro-takes-aim-at-a.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/endpaper-more-tales-of-the-dashing-commuter.html | Endpaper | True | By Holcomb B. Noble | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-history-and-music-barge-in.html | History And Music Barge In | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-tgi-fall-enmas-the-tourists-its-heaven.html | T. G. I. Fall | True | By George Vecsey | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/ah-durfee-fiance-of-jessie-a-owens.html | A.H. Durfee Fiance Of Jessie A. Owens | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/jeanette-chappell-kalt-79-poet-and-a-leader-in-tennis.html | Jeanette Chappell Kait, 79; Poet and a Leader in Tennis | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-golf-clinic-how-to-better-putting-first-choose-right-club.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-fishing-clear-sailing-ahead.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/discrimination-in-hiring-in-broadway-orchestras-charged-by-mrs.html | Discrimination in Hiring in Broadway Orchestras Charged by Mrs. Norton | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/some-americans-in-mexico-gain-some-lose-in-devaluation-of-peso.html | Some Americans in Mexico Gain, Some Lose in Devaluation of Peso | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/panel-says-us-agency-ignored-signs-of-danger-in-building-of-idaho.html | Panel Says U.S. Agency Ignored Signs of Danger In Building of Idaho Dam | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/tokyo-culture-shock-makes-the-head-spin-tokyo-an-ancient-city.html | Tokyo: Culture Shock Makes The Head Spin | True | By Herbert R. Lottman | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/this-week-in-sports-baseball.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/katherine-soffer-wed-to-malcolms-hart-rand-mcnally-artist.html | Katherine Soffer Wed To Malcolm S. Hart, Rand McNally Artist | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/left-and-right-have-new-meaning-in-europe.html | â€‹Ã¢â€œLeftâ€‹Ã¢â€ and â€‹Ã¢â€œRightâ€‹Ã¢â€ Have New Meaning in Europe | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-bayonne-seeking-a-new-rail-link.html | Bayonne Seeking A New Rail Link | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/techniques-for-hiding-plywoods-end-grain.html | Techniques for Hiding Plywood's End Grain | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-sales-tax-and-wage-freeze-critical-issues-in.html | Sales Tax and Wage Freeze Critical Issues in Nassau | True | BY Roy R. Silver | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/massone-named-coach.html | Massone Named Coach | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/john-f-cowans-to-wed-miss-wooddahusac.html | John F. Cowans to Wed Miss Woodâ€‹Ã¢â€œCahusac | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/music-view-italy-and-france-sent-handsome-operatic-presents-italy.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/world-news-briefs-thailands-prime-minister-is-reappointed-by-king.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/romney-brent-74-dies-actor-and-stage-director-had-a-40yar-career.html | Romney Brent, 74, Digs; Actor and Stage Director Had a 40â€‹Ã¢â€œYear Career | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-this-week-art.html | Long Island This Week | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/izzys-posters-traits-of-character-whats-in-a-name.html | Izzy's Posters | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/lady-oracle.html | Lady Oracle | True | By Katha Pollitt | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/state-education-commissioner-orders-rockville-centre-to-integrate.html | State Education Commissioner Orders Rockville Centre to Integrate Racially Imbalanced School | True | By Leonard Ruder Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-female-muhammad-ali-meets-idol.html | The Female Muhammad Ali Meets Idol | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/stamps-for-phone-centenary.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/notes-less-waiting-at-the-white-house-discount-doings.html | Notes: Less Waiting At the White House | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-search-for-carter-carter.html | The search for Carter | True | By Norman Mailer | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/cairo-garbage-gives-migrants-a-good-living-earn-more-than-many.html | Cairo Garbage Gives Migrants A Good Living | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/sports-editors-mailbox-faults-at-forest-hillsthe-noncoach-an.html | Sports Editor's Mailbox Faults at Forest Hills The Noncoach | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/handsome-houses-in-a-drab-area-inspire-renovators-handsome-houses.html | Handsome Houses in a Drab Area Inspire Renovators | True | By Joan Potter | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/showing-at-los-angeles-has-morale-factor-a-good-opportunity.html | Showing at Los Angeles Has Morale Factor | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-26 | 1976-09-26 | | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/dance-view-the-search-for-new-definitions-new-definitions.html | | | | | | | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/boat-builder-follows-old-methods.html | Boat Builder Follows Old Methods | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-riddle-where-is-your-home-a-riddle-where-is-your-home.html | A Riddle: Where is Your Home? | True | By William G. Tucker | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/bluecollar-wages-help-swell-budget-special-provisions-lead-to-pay.html | BLUEâ€‹â€‹â€‹COLLAR WAGES HELP SWELL BUDGET | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/pear-and-apple-trees-upstate-are-devastated-by-fire-blight-from.html | Pear and Apple Trees Upstate Are Devastated by Fire Blight | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/vigoritos-runs-lift-de-paul-to-a-second-shutout-victory.html | Vigorito's Runs Lift De Paul To a Second Shutout Victory | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/response-to-a-police-appeal-for-horses-is-called-overwhelming.html | Response to a Police Appeal for Horses Is Called â€‹â€‹â€‹Overwhelming | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/sonny-fortunes-quintet-is-minus-1.html | Sonny Fortune's Quintet is Minus | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/yanks-win-division-title.html | Yanks Win Division Title | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/how-hearing-delays-affect-the-innocent.html | How Hearing Delays Affect the Innocent | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/the-nation-jobs-bills-give-ford-political-difficulty.html | The Nation | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/food-salutare-september.html | Food | True | By Margaret and Franco Romagnoli | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/head-of-crime-family-slain-in-li-by-gunmen-waiting-outside-home.html | Head of Crime Family Slain in L.I. By Gunmen Waiting Outside Home | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/long-island-weekly-the-horsey-set-is-going-public.html | The Horsey Set Is Going Public | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/turners-4-touchdowns-spark-snyder-esexhudson.html | Turner's 4 Touchdowns Spark Snyder | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-life-in-the.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/poor-in-us-rose-by-25-million-in-1975-most-in-recent-decades-number.html | Poor in U.S. Rose by 2.5 Million In 1975, Most in Recent Decades | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/divinity-schools-get-grant-the-kresge-foundation-has-awarded-a.html | Divinity Schools Get Grant | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/golf-lead-to-gilbert-on-65205.html | Golf Lead To Gilbert On 65â€‹â€‹â€‹205 | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/a-british-team-will-aid-transition-callaghan-confers-with-ny-erere.html | A British Team Will Aid Transition | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/miners-in-anticommunist-move-expel-some-reporters-at-parley-charge.html | Miners, in Antiâ€‹â€‹â€‹Communist Move, Expel Some Reporters at Parley | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/sports-news-briefs-barons-top-rangers-41-scoring-2-in-third-period.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/letters-passports-pose-a-safety-risk-motel-disinfectant.html | Letters: Passports Pose a Safety Risk | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-26 | 1976-09-26 | https://www.nytimes.com/1976/09/26/archives/letters-sickened.html | Letters | True | | 2004-02-06 0:00 | RE 897-680 | B 151-525 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/california-begins-quake-broadcasts-california-begins-quake-warnings.html | California Begins Quake Broadcasts | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/francis-l-albert-navy-chaplain-in-western-pacific-in-world-war-ii.html | Francis L. Albert, Navy Chaplain In Western Pacific in World War | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-autos-in-epa-tests-average-186-mpg-6-better-than-in-76.html | New Autos, in E.P.A. Tests, Average 18.6 M.P.G., 6% Better Than in â€‹â€‹â€‹76 | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/parents-fought-to-be-with-children-in-hospital-and-won.html | Parents Fought To Be With Children in Hospital â€‹â€‹â€‹And Won | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/aged-chinese-couple-in-queens-die-in-a-fall-after-burning-75000.html | Aged Chinese Couple in Queens Die in a Fall After Burning $75,000 | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/social-security-checkdelivery-on-saturdays-moved-to-fridays.html | Social Security Checkâ€‹â€‹â€‹Delivery On Saturdays Moved to Fridays | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/questions-on-vaccine.html | Questions on Vaccine | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/dr-leopold-ruzicka-dies-in-switzerland-at-age-89-won-nobel-in.html | Dr. Leopold Ruzicka Dies M Switzerland at Age 89; Won Nobel in Chemistry | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/metropolitan-briefs-columbia-employees-schedule-a-strike-debt.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/voter-poll-finds-debate-aided-ford-and-cut-carter-lead-37-believe.html | VOTER POLL FINDS DEBATE AIDED FORD AND CUT CARTER LEAD | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/rhodesia-aide-it-is-up-to-west.html | Rhodesia Aide: it is Up to West | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/taxing-the-economy.html | Taxing the Economy | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/portugals-communists-in-huge-election-rally.html | PORTUGAL'S COMMUNISTS IN HUGE ELECTION RALLY | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-vast-oil-revenues-and-revolution-have-changed-the.html | Vast Oil Revenues and Revolution Have Changed the Face of Libya | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-york-judges-blame-police-for-the-delays-in-arraignments.html | New York Judges Blame Police For the Delays in Arraignments | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/a-cyprus-settlement-considered-unlikely-positions-said-to-harden.html | A CYPRUS SETTLEMENT CONSIDERED UNLIKELY | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/1167-persons-queried-in-timesch??CBS-survey.html | 1,167 Persons Queried In Timesâ€šÃ„Â¶CBS Survey | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/soybean-plant-yields-increased-10-in-tests-of-more-efficient.html | Soybean Plant Yields Increased 10% in Tests of More Efficient Bacteria | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/screen-dutch-keetje-tippelsentiment-fairly-abounds-at-the-68th-st.html | Screen: Dutch 'Keetje Tippel':Sentiment Fairly Abounds at the 68th St. Playhouse | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/jetsdolphins-scoring.html | Jetsâ€šÃ„Â¶Dolphins Scoring | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/mrs-young-wins-carlton-golf-by-5-shots-at-282.html | Mrs. Young Wins Carlton Golf by $ Shots at 282 | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/legionnaire-wounded-in-corsica.html | Legionnaire Wounded in Corsica | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/edith-l-sachs-82-board-member-of-the-mt-sinai-medical-center.html | Edith L Sachs, 82, Board Member Of the Mt. Sinai Medical Center | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/flyers-7-rangers-5.html | Flyers 7, Rangers 5 | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/alaska-airlines-hit-by-strike.html | Alaska Airlines Hit by Strike | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/the-labor-scene-changing-industrial-relations-pattern.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/phils-win-take-title-in-division-phillies-clinch-division-crown.html | Phils Win, Take Title In Division | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/atom-power-curbs-on-6-state-ballots-voters-to-decide-on-proposition.html | ATOM POWER CURBS ON 6 STATE BALLOTS | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/jc-snead-shoots-a-68-for-274-and-captures-kaiser-golf-by-2.html | J. C. Snead Shoots a 68 for 274 and Captures Kaiser Golf by | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/soviet-union-demands-the-return-of-pilot-who-flew-plane-to-iran.html | Soviet Union Demands the Return Of Pilot Who Flew Plane to Iran | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/angola-president-to-visit-moscow.html | Angola President to Visit Moscow | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-rise-expected-in-rates-this-week-heavy-supply-of-bonds.html | NEW RISE EXPECTED IN RATES THIS WEEK | True | By John H. Allan | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-voter-poll-finds-debate-aided-ford-and-cut-carter.html | VOTER POLL FINDS DEBATE AIDED FORD AND CUT CARTER LEAD | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/saturdays-college-football.html | Saturday's College Football | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/belfast-women-warned-not-to-help-the-police.html | BELFAST WOMEN WARNED NOT TO HELP THE POLICE | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/kallingers-mental-condition-held-crucial-in-case.html | Kallinger's Mental Condition Held Crucial in Case of Nurse's Murder | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/cannot-be-neutral-on-abortion-issue-cardinal-proclaims.html | â€šÃ„Â¨Cannot Be Neutralâ€šÃ„Â¨ On Abortion Issue, Cardinal Proclaims | True | By George Dugan | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/mondale-terms-us-indifferent-to-needs-of-emerging-countries-mondale.html | Mondale Terms U.S. Indifferent To Needs of Emerging Countries | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/the-mummy-of-ramses-ii-is-flown-to-paris-for-treatment-of-decay.html | The Mummy of Ramses II is Flown To Paris for Treatment of Decay | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/king-cotton-is-seeking-throne-lost-to-polyester-king-cotton.html | King Cotton Is Seeking Throne Lost to Polyester | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/film-the-rich-the-bored-the-sunday-woman.html | Film: The Rich, the Bored, 'The Sunday Woman' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/hughes-and-nets-agree-center-will-report-today.html | Hughes and Nets Agree; Center Will Report Today | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/joseph-h-rudd-is-dead-at-52-led-telephone-company-unit.html | Joseph H. Rudd is Dead at 52; Led Telephone Company Unit | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/vorster-complains-of-confusion.html | Vorster Complains of Confusion | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-5-black-presidents-refuse-to-accept-plan-for.html | 5 BLACK PRESIDENTS REFUSE TO ACCEPT PLAN FOR RHODESIA | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/the-terms-as-stated-by-smith.html | The Terms, as Stated by Smith | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/jews-contribute-to-naacp.html | Jews Contribute to N.A.A.C.P. | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/crashes-of-an-air-force-tanker-and-johnson-johnson-jet-kill-26.html | Crashes of an Air Force Tanker And Johnson & Johnson Jet Kill 26 | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/the-labor-scene.html | The Labor Scene | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/cambodia-suspends-premier-cites-health.html | Cambodia Suspends Premier, Cites Health | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/us-is-optimistic-on-africa-progress-kissinger-orders-a-prompt-and.html | U. S. IS OPTIMISTIC ON AFRICA PROGRESS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/pope-speaks-of-end-of-his-earthly-day.html | Pope Speaks of End. Of His â€šÃ„Â¨Earthly Dayâ€šÃ„Â¨ | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/upset-of-buckeyes-tops-a-long-missouri-list.html | Upset of Buckeyes Tops a Long Missouri List | True | BY Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/schorr-denies-he-tried-to-link-colleague-to-printing-of-spy-report.html | Schorr Denies He Tried to Link Colleague to Printing of Spy Report | True | By Robert Mg. Thomas Jr. | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N.F.L. Games | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/ethiopia-transfers-the-control-of-its-schools-to-local-bodies.html | Ethiopia Transfers the Control Of Its Schools to Local Bodies | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/guerrillas-hold-90-in-syrian-hotel-are-overpowered-in-7hour-battle.html | Guerrillas Hold 90 in Syrian Hotel, Are Overpowered in 7âÂÂHour Battle | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/fight-fans-fly-in-from-all-corners-jet-set-fans-swing-in-from-all.html | Fight Fans Fly in From All Corners | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/beame-power-rises-under-new-system-performance-charts-are-a-part-of.html | BEAME POWER RISES UNDER NEW SYSTEM | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-fad-creative-phone-messages.html | New Fad: âÂÂCreativeâÂÂ Phone Messages | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/isley-brothers-produce-raw-energetic-sounds-in-concert-at-the.html | Isley Brothers Produce Raw, Energetic Sounds In Concert at the Garden | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/bihar-counts-50-flood-deaths.html | Bihar Counts 50 Flood Deaths | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/books-of-the-times-it-was-despite-all.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/chase-agrees-to-modification-of-bankamericard-collections.html | Chase Agrees to Modification Of BankAmericard Collections | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/around-the-nation-cardinal-deplores-action-on-womens-ordination-12.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/latin-america-and-turkey-concern-a-rights-group.html | LATIN AMERICA AND TURKEY CONCERN A RIGHTS GROUP | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/yankees-biggest-fans-shouting-varoos-big-fans-of.html | YankeesâÂÂ Biggest Fans Shouting âÂÂVaroosâÂÂ | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/sakharovs-and-reporter-threatened-in-moscow.html | SAKHAROVS AND REPORTER THREATENED IN MOSCOW | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-new-management-system-tightens-beames-control.html | New Management System Tightens Beame's Control | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/supplementary-overcounter-listings.html | Supplementary OverâÂÂCounter Listings | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/los-angeles-gains-a-2410-victory-after-trailing-rams-rally-from.html | Los Angeles Gains a 24âÂÂ10 Victory After Trailing | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/koosman-wins-21st-with-help-from-apodaca-as-mets-beat-cubs-21.html | Koosman Wins 21st, With Help From Apodaca, as Mets Beat Cubs, 2âÂÂ1 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/cowboys-beat-stubborn-colts-3027-on-late-field-goal-staubach-passes.html | Cowboys Beat Stubborn Colts, 30âÂÂ27, On Late Field Goal, Staubach Passes | True | By Al Harvin | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/kidnapped-woman-found-tied-to-a-tree-in-florida-friends-brother-is.html | Kidnapped Woman Found Tied to a Tree in Florida; Friend's Brother is Held | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/fleischmann-planning-promotion-of-potcheen.html | Fleischmann Planning Promotion of Potcheen | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/lobbying-by-employees-for-companies-increasing-practice-found-a.html | Lobbying by Employees For Companies Increasing | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-guerrillas-hold-90-in-syrian-hotel-are-overpowered.html | Guerrillas Hold 90 in Syrian Hotel, Are Overpowered in 7âÂÂHour Battle | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/vast-oil-revenues-and-revolution-have-changed-the-face-of-libya.html | Vast Oil Revenues and Revolution Have Changed the Face of Libya | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/presence-of-pcbs-causes-us-curb-on-fishing-in-south.html | Presence of PCB's Causes U.S. Curb On Fishing in South | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/editors-differ-on-ethics-of-using-political-candidates-paid-articles.html | Editors Differ on Ethics of Using Political CandidatesâÂÂ Paid Articles | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/about-new-york-dispensing-justice-in-wholesale-lots.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/for-whom-the-chimes-toll-48000.html | For Whom the Chimes Toll $48,000 | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-panel-on-health-services-asks-minorities-be-given.html | Panel on Health Services Asks Minorities Be Given A Chance to Voice Needs | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/a-young-socialist-assails-but-fights-for-schmidt.html | A âÂÂYoung SocialistâÂÂ Assails but Fights for Schmidt | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/asianamerican-festival-offers-ethnic-dances-music-and-food.html | AsianâÂÂAmerican Festival Offers Ethnic Dances, Music and Food | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/a-testament.html | A Testament | True | By Orlando Letelier | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/israel-questions-5-arabs-who-landed-at-tel-aviv.html | ISRAEL QUESTIONS 5 ARABS WHO LANDED AT TEL AVIV | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/debate-contributes-to-carter-decline-in-one-neighborhood.html | Debate Contributes to Carter Decline in One Neighborhood | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/ford-tells-south-he-opposes-firearms-registration.html | Ford Tells South He Opposes Firearms Registration | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/blasej-vilim-dies-at-67-czech-social-democrat.html | BLASEJÃ¢Ã‚Â´ VILIM DIES AT 67; CZECH SOCIAL DEMOCRAT | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/china-tests-nuclear-device-in-a-show-of-resolve-after-maos-death.html | China Tests Nuclear Device in a Show of Resolve After Mao's Death | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/canal-treaty-in-peril.html | Canal Treaty in Peril | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/smoke-means-money-for-incense-maker.html | Smoke Means Money for Incense Maker | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-mondale-terms-us-indifferent-to-needs-of-emerging.html | Mondale Terms U.S. Indifferent To Needs of Emerging Countries | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/robert-b-dresser-lawyer-and-conservative-spokesman.html | Robert B. Dresser, Lawyer And Conservative Spokesman | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/james-c-martin.html | JAMES C. MARTIN | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/gottfried-upsets-nastase-reaches-final-with-ashe.html | Gottfried Upsets Nastase, Reaches Final With Ashe | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/3-for-nystrom-as-islanders-down-sabres.html | 3 for Nystrom As Islanders Down Sabres | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/look-closely-the-cigarette-gives-it-away.html | Look CloselyÃ¢Ã‚Â®The Cigarette Gives it Away | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/market-place-last-of-the-exchange-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/blacks-report-white-colleges-often-disillusion-them.html | Blacks Report White Colleges Often Disillusion Them | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/bangladesh-leader-accuses-india-of-training-and-arming-guerrillas.html | Bangladesh Leader Accuses India Of Training and Arming Guerrillas | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-trenton-topics-aid-to-education-one-of-questions.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/tours-dim-childrens-fears-of-hospital-treatment.html | Tours Dim Children's Fears of Hospital Treatment | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/obituary-1-no-title.html | Obituary 1 â€Ã¢Ã‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/whether-its-a-musical-or-an-opera-its-a-firstrate-porgy-and-bess.html | Whether It's a Musical or an Opera, It's a FirstâÃ‚Â´Rate âÃ‚Â®Porgy and BessâÃ‚Â´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/police-deny-they-caused-fatal-blast-in-hijacking.html | POLICE DENY THEY CAUSED FATAL BLAST IN HIJACKING | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/many-voters-remain-unclear-on-carter-poll-taken-after-debate-shows.html | MANY VOTERS REMAIN UNCLEAR ON CARTER | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/china-power-struggle-seen-continuing-as-article-attacks-capitalists.html | China Power Struggle Seen Continuing as Article Attacks âÃ‚Â´CapitalistsâÃ‚Â´ | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-california-begins-quake-broadcasts-california.html | California Begins Quake Broadcasts | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/beverly-somach-handles-violin-with-brilliance-but-lacking-flair.html | Beverly Somach Handles Violin With Brilliance, but Lacking Flair | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/brazil-is-hopeful-oil-discovery-in-iraq-will-turn-into-bonanza.html | Brazil is Hopeful Oil Discovery in Iraq Will Turn Into Bonanza | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/consumers-to-get-bigger-voice.html | Consumers to Get Bigger Voice | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/text-of-5-presidents-statement.html | Text of 5 PresidentsâÃ‚Â´ Statement | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/fords-son-sees-truth-in-interview-by-carter.html | Ford's Son Sees Truth In Interview by Carter | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/slovenes-accuse-austrians-of-bias.html | Slovenes Accuse Austrians of Bias | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/helaine-walker-is-wed-to-hubert-k-marshall.html | Helaine Walker is Wed To Hubert K. Marshall | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/mccartney-and-wings-give-venice-benefit.html | McCartney and Wings Give Venice Benefit | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/yankees-biggest-fans-shouting-vamos-big-fans-of-yankees-are-crying.html | YankeesâÃ‚Â´ Biggest Fans ShoutingâÃ‚Â®iVamos!âÃ‚Â´ | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/advertising-beginning-of-fords-paid-tv-spots.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/background-facts-and-figures-on-libya.html | Background Facts And Figures on Libya | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/depression-of-the-40s.html | Depression of the 40's? | True | By William Safire | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/what-are-the-39-steps.html | What Are the 39 Steps? | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/state-of-the-arts.html | State of the Arts | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/beirut-peace-hopes-dampened-as-syria-accuses-the-plo.html | Beirut Peace Hopes Dampened as Syria Accuses the P.L.O. | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/giantsrams-scoring.html | Giantsâ€¦â€™Rams Scoring | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/carter-blames-gop-for-high-local-property-taxes.html | Carter Blames G.O.P. for High Local Property Taxes | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/de-gustibus-fudge-the-calorie-count-try-heavenly-divinity.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-new-fad-creative-phone-messages.html | New Fad: â€¦â€™Creativeâ€¦â€™ Phone Messages | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/music-a-fascination-for-mahler-5th-symphony-makes-splash-miss-von.html | Music: A Fascination for Mahler | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/correction-officers-assail-judge.html | Correction Officers Assail Judge | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/danbury-high-once-racially-split-is-new-school-today.html | Danbury High, Once Racially Split, is â€¦â€™New Schoolâ€¦â€™ Today | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/mrs-young-snead-win.html | Mrs. Young, Snead Win | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/mayors-neighbors-pelt-noisy-picketing-policemen-1000-police-hold.html | Mayor's Neighbors Pelt Noisy Picketing Policemen | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/citizens-group-suggests-savings-for-new-york-on-welfare-costs.html | Citizensâ€¦â€™ Group Suggests Savings For New York on Welfare Costs | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/carey-and-moynihan-to-address-liberals-governor-urging-line-on.html | CAREY AND MOYNIHAN TO ADDRESS LIBERALS | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/steve-cady-a-little-ink-for-roberto-and-flame.html | Steve Cady | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/manpower-libyas-main-problem.html | Manpower Libya's gain Problem | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/5-black-presidents-refuse-to-accept-plan-for-rhodesia-urge-talks-on.html | 5 BLACK PRESIDENTS REFUSE TO ACCEPT PLAN FOR RHODESIA | True | By Joan Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/dole-succeeds-in-meeting-reagan-to-display-gop-unity-on-coast.html | Pole Succeeds in Meeting Reagan To Display G.O.P. Unity on Coast | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/dolphins-are-helped-to-triumph-by-5-turnovers-interception-fumble.html | Dolphins Are Helped to Triumph by 5 Turnovers | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/an-attractive-concert-of-sibelius-is-finlands-gift-to-bicentennial.html | An Attractive Concert of Sibelius Is Finland's Gift to Bicentennial | True | By John Rockwell | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/mexicaliti-juana-road-still-out.html | Mexicaliâ€¦â€™Tijuana Road Still Out | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/capital-spending-in-2d-quarter-cut-by-investorowned-utilities.html | Capital Spending in 2d Quarter Cut by Investorâ€¦â€™Owned Utilities | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/machine-tool-orders-in-august-totaled-2038-million112-higher-than.html | Machine Tool Orders in August Totaled $203.8 Million, 11.2% Higher Than July's | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/britain-is-pressing-its-role-in-rhodesia-declares-it-will-help.html | BRITAIN IS PRESSING ITS ROLE IN RHODESIA | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/2500-honor-murdered-chilean.html | 2,500 Honor Murdered Chilean | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-new-jersey-briefs-freeholder-convicted-fire-linked.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/goldin-says-uncollected-fees-at-city-u-rose-to-122-million.html | Goldin Says Uncollected Fees At City U. Rose to $12.2 Million | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/commodities-bleak-outlook-for-copper-prices-commodities.html | Commodities | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/bridge-canape-principle-in-bidding-modified-by-italian-players.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/everest-base-camp-established.html | Everest Base Camp Established | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/indians-in-alberta-have-friend-at-top-former-cree-chief-is.html | INDIANS IN ALBERTA HAVE FRIEND AT TOP | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/newlyweds-offered-lures-to-start-lives-in-west-berlin.html | Newlyweds Offered Lures To Start Lives in West Berlin | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/mortgage-lenders-apply-to-avoid-revealing-information-on-redlining.html | Mortgage Lenders Apply to Avoid Revealing Information on Redlining | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/youths-roaming-through-midtown-terrorize-and-attack-passersby.html | Youths Roaming Through Midtown Terrorize and Attack Passersâ€¦â€™By | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/against-plutonium-fuel.html | Against Plutonium Fuel | True | By Thomas B. Cochran and J. Gustave Speth | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/yanks-return-to-the-top-the-names-are-changed-but-results-are-the.html | Yanksâ€¦â€™ Return to the Top: The Names Are changed But Results Are the Same | True | By Murray Chass | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/another-warsaw-retreat.html | Another Warsaw Retreat | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/computer-picks-job-slots-fitted-to-handicapped.html | Computer Picks Job Slots Fitted To Handicapped | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/theater-home-boy-goes-north-fifth-work-in-bullins-cycle-focuses-on.html | Theater: â€¦â€™Home Boyâ€¦â€™ Goes North | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/death-of-4-youths-during-new-haven-drag-race-brings-renewed-demands.html | Death of 4 Youths During New Haven Drag Race Brings Renewed Demands for Police Crackdown | True | | 2004-02-06 0:00 | RE 897-677 | B 151-522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-27 | 1976-09-27 | https://www.nytimes.com/1976/09/27/archives/new-jersey-pages-williams-attracts-wall-street-financial-support.html | Williams Attracts Wall Street Financial Support, Much to Chagrin of Norcross, His G.O.P. Rival | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-676 | B 151-522 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/tanzanian-president-spells-out-his-objections-to-rhodesia-plan.html | Tanzanian President Spells Out His Objections to Rhodesia Plan | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/rajeff-is-casting-victor.html | Rajeff Is Casting Victor | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/blacks-stone-johannesburg-buses.html | Blacks Stone Johannesburg Buses | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/milner-hits-grand-slam.html | Milner Hits Grand Slam | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/strike-by-basques-widely-supported-clashes-reported.html | Strike by Basques Widely Supported; Clashes Reported | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/hay-fever-time-at-an-end-after-unusually-mild-season.html | Hay Fever Time at an End, After Unusually Mild Season | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/trenton-topics-first-flu-vaccine-expected-to-reach-state-next-week.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/soviet-jewish-war-hero-buried-in-jerusalem-in-a-military-rite.html | Soviet Jewish War Hero Buried In Jerusalem in a Military Rite | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/nixon-aides-named-in-a-22-million-suit.html | Nixon, Aides Named In a $22 Million Suit | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/libertarian-convention-cheers-denunciation-of-big-governments.html | Libertarian Convention Cheers Denunciation of Big Governments | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/un-is-urged-to-take-up-southwest-african-issue.html | U.N. IS URGED TO TAKE UP SOUTHâ€šÃ„Â°WEST AFRICAN ISSUE | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/mccarthy-on-texas-ballot.html | McCarthy on Texas Ballot | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/gulls-and-fishermen-ply-an-ancient-trade-together-on-li.html | Gulls and Fishermen Ply an Ancient Trade Together on L.I. | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/moynihan-is-given-liberal-nomination.html | MOYNIHAN IS GIVEN LIBERAL NOMINATION | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/analysts-call-fords-gain-in-poll-a-factor-in-stocks-382-dow.html | Analysts Call Ford's Gain in Poll A. Factor in Stocksâ€šÃ„Â¶' Rise of 3.82 | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/rep-flynt-suffers-heart-damage.html | Rep. Flynt Suffers Heart Damage | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/rangers-tie-flyers-3-to-3-on-murdochs-second-goal.html | Rangers Tie Flyers, 3 to 3, On Murdoch's Second Goal | True | By Parton Keese | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/jury-in-case-on-illegal-gun-sale-sees-videotape-of-alleged-payoff.html | Jury in Case on Illegal Gun Sale Sees Videotape of Alleged Payoff | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/pooling-on-nuclear-fuel-urged-at-energy-parley.html | POOLING ON NUCLEAR FUEL URGED AT ENERGY PARLEY | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/debate-called-help-to-other-candidates-lawyers-find-case-is.html | DEBATE CALLED HELP TO OTHER CANDIDATES | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/a-private-glimpse-at-a-private-eye-long-hours-tedious-work-no.html | A Private Glimpse at a Private Eye: Long Hours, Tedious Work, No Riches | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/president-in-miami-pledges-a-crusade-on-crime-in-nation.html | President, in Miami, Pledges a â€šÃ„Â'Crusadeâ€šÃ„Â¸ On Crime in Nation | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/robert-t-guyton-is-dead-at-38-banker-and-business-executive.html | Robert T. Guyton is Dead at 38; Banker and Business Executive | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/financial-writers-follies-on-nov12.html | Financial Writersâ€šÃ„Â¶' Follies on Nov. 12 | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/advertising-new-times-is-finding-better-times.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/gains-sparse-for-debate-viewers-winnings-sparse-for-viewers-of.html | Gains Sparse for Debate Viewers | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/2-rob-queens-bank-escape-in-shootout-wound-driver-of-a-car-passing.html | 2 ROB QUEENS BANK, ESCAPE IN SKOOTOUT | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/issues-in-the-police-officer-dispute.html | Issues in the Police Officer Dispute | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/naacp-says-it-is-far-short-of-cash-required-to-appeal-suit.html | N.A.A.C.P. Says it is Far Short Of Cash Required to Appeal Suit | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/walter-unit-closing-gypsum-plant.html | Walter Unit Closing Gypsum Plant | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/bridge-ambition-sometimes-falters-in-a-crucible-of-competition.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/plutonium-dangers.html | Plutonium Dangers | True | By Robert Kleiman | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/lloyd-walser-conducts-city-operas-pinafore.html | LLOYD WALSER CONDUCTS CITY OPERA'S â€šÃ„Â'PINAFOREâ€šÃ„Â¸ | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/tax-rise-in-suffolk-proposed-in-budget-layoff-of-270-workers-to.html | TAX RISE IN SUFFOLK PROPOSED IN BUDGET | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/africans-in-un-wary-but-hopeful-over-british-talks-on-rhodesia.html | Africans in U.N. Wary but Hopeful Over Britishâ€šÃ„Â¶'Led Talks on Rhodesia | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/taxes-accounting-advice-to-auditors-finding-bribery.html | Advice to Auditors Finding Bribery | True | By John H. Allan | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/what-homicide-officers-must-know.html | What Homicide Officers Must Know | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/democrats-fighting-mearthy-petitions-challenge-filed-with-elections.html | DEMOCRATS FIGHTING M'CARTHY PETITIONS | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/mark-almond-back-to-a-packed-house-at-the-bottom-line.html | Mark Almond Back To a Packed House At the Bottom Line | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/troy-will-plead-guilty-tomorrow.html | Troy Will Plead Guilty Tomorrow | True | By Max H. Siegel | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/basic-resources-to-share-oil-with-shenandoah.html | Basic Resources to Share Oil With Shenandoah | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/a-new-look-at-some-sleek-living-in-new-york.html | A New Look at Some Sleek Living in New York | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/croats-in-yugoslavia-charge-discrimination-zagreb-dissidents-accuse.html | Croats in Yuoslavia Charge Discrimination | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/allied-chemical-trial-on-in-virginia-kepone-case.html | ALLIED CHEMICAL TRIAL ON IN VIRGINIA KEPONE CASE | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/turks-expect-to-close-us-bases-if-congress-rejects-military-aid.html | Turks Expect to Close U.S. Bases If Congress Rejects Military Aid | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/kubacki-backus-are-cited.html | Kubacki, Backus Are Cited | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/steel-production-in-week-up-to-256-million-tons.html | STEEL PRODUCTION IN WEEK UP TO 2.56 MILLION TONS | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/tv-big-event-presented-live.html | TV: â€šÃ„Ã´Big Eventâ€šÃ„Ã´ Presented Live | True | BY John J. O'Connor | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/libya-says-it-tries-to-improve-relations-but-us-is-balking.html | Libya Says it Tries to Improve Relations, but U.S. is Balking | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/lucchesi-fined-suspended.html | Lucchesi Fined, Suspended | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/carter-assails-role-of-lobbyists-in-looted-mess-of-government.html | Carter Assails Role of Lobbyists In looted Messâ€šÃ„Ã¶ of Government | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/stronger-warnings-on-estrogen-labels-ordered-by-fda.html | Stronger Warnings On Estrogen Labels Ordered by F.D.A. | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/greek-fears-government-takeover.html | Greek Fears Government Takeover | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/moynihan-is-given-liberal-nomination-carey-appeal-for-support-helps.html | MOYNIHAN IS GIVEN LIBERAL NOMINATION | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/democratic-chief-gets-39000-post-in-nassau-county.html | Democratic Chief Gets $39,000 Post In Nassau County | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/avco-profits-set-records-in-3-and-9-months.html | Avco Profits Set Records in 3 and 9 Months | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/5-croatians-deny-guilt-in-hijacking-and-death.html | 5 CROATIANS DENY GUILT IN HIJACKING AND DEATH | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/voters-indicate-that-they-view-ford-and-carter-as-the-rivals.html | Voters Indicate That They View Ford and Carter as the Rivals Portray Themselves | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/beame-authorizes-disciplinary-steps-for-some-officers-mayor-is-very.html | BEAME AUTHORIZES DISCIPLINARY STEPS FOR SOME OFFICERS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/connally-law-firm-contributes-1000-to-ford-2000-to-carter.html | Connally Law Firm Contributes $1,000 to Ford, $2,000 to Carter | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/city-hall-the-police-and-deadlocked-talks-pay-and-emotions-at-issue.html | City Hall, the Police and Deadlocked Talks | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/homosexuality-is-plot-gimmick-in-three-series-on-television.html | Homosexuality is Plot Gimmick in Three Series on Television | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/ford-says-he-finds-no-bias-in-tv-news.html | Ford Says He Finds No Bias in TV News | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/vacuity-marches-on.html | Vacuity Marches On | True | By Russell Baker | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/south-africans-hail-rhodesias-reversal-but-government-and-its.html | SOUTH AFRICANS HAIL RHODESIA'S REVERSAL | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/richard-h-alexander-weds-miss-tishman.html | Richard H. Alexander Weds Miss Tishman | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/hebert-after-36-years-bids-house-farewell.html | Hebert, After 36 Years, Bids House Farewell | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/shift-of-poor-urged-out-of-center-cities-proposal-to-redevelop.html | SHIFT OF POOR URGED OUT OF CENTER CITIES | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/major-league-scores.html | Major League Scores | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/dictaphone-plans-to-make-offer-to-data-documents.html | Dictaphone Plans to Make Offer to Data Documents | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/general-mills-and-stokely-vancamp.html | General Mills and Stokely Vanâ€šÃ„Ã´Camp | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/sail-to-rome-for-moment-win-cowdin.html | Sail to Rome, For Moment Win Cowdin | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/the-allen-filibuster.html | The Allen Filibuster | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/alston-quits-after-23-dodger-seasons.html | Alston Quits After 23 Dodger Seasons | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/georgia-church-believes-ina-salvation-by-faith.html | Georgia Church Believes Ina â€šÃ„Ã´Salvation by Faithâ€šÃ„Ã´ | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/5-indicted-in-a-fraud-using-telephone-sales.html | 5 INDICTED IN A FRAUD USING TELEPHONE SALES | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/associated-press.html | associated Press | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/american-ship-merge-is-not-opposed-by-us-plan-is-to-acquire-certain.html | AMERICAN SHIP MERGE IS NOT OPPOSED BY U.S. | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/an-issue-of-75-million-is-offered-by-pan-am.html | An Issue of $75 Million Is Offered by Pan Am | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/authority-asserts-port-is-injured-by-conrails-monopoly-on-freight.html | Authority Asserts Port Is Injured By Conrail's Monopoly on Freight | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/preliminary-nielsen-data-show-38-million-households-saw-debate.html | Preliminary Nielsen Data Show 38 Million Households Saw Debate | True | By Les Brown | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/ali-confident-in-bout-with-norton-tonight-champion-gets-6-million.html | Ali Confident in Bout With Norton Tonight | True | By Steve Cady | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/miss-hearst-before-grand-jury-tells-about-her-kidnapping-in-74.html | Miss Hearst, Before Grand Jury, Tells About Her Kidnapping in â€šÃ„Ã´74 | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/court-upholds-ncaa-on-coaching-staff-limits.html | Court Upholds N.C.A.A. On Coaching Staff Limits | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/a-plea-for-1-billion-now-by-head-of-postal-service-is-rejected-by.html | A Plea for $1 Billion Now By Head of Postal Service Is Rejected by Senate Unit | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/kidnapping-suspect-is-arraigned-as-federal-charges-are-dropped.html | Kidnapping Suspect Is Arraigned As Federal Charges Are Dropped | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/cia-is-ordered-to-explain-position-on-missing-colorado-professor.html | C.I.A. Is Ordered to Explain Position on Missing Colorado Professor | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/skins-beat-eagles-2017-in-overtime.html | â€šÃ„Ã²Skins Beat Eagles, 20â€šÃ„Ã¶17, In Overtime | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/new-flight-around-the-world.html | New Flight Around the World | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/abc-buying-2-stations.html | ABC Buying 2 Stations | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/7-poles-sentences-are-reversed.html | 7 Polesâ€šÃ„Ã´ Sentences Are Reversed | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/kissinger-aide-says-black-leaders-deny-rhodesia-rejection.html | KISSINGER AIDE SAYS BLACK LEADERS DENY RHODESIA REJECTION | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/canal-zone-americans-are-beset-by-mood-of-isolation-and-mistrust.html | Canal Zone Americans Are Beset By Mood of Isolation and Mistrust | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/article-2-no-title.html | Article 2 &#131332; No Title | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/56-women-officers-are-first-to-patrol-philadelphia-streets.html | 56 Women Officers Are First To Patrol Philadelphia Streets. | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/gannett-plans-purchase-of-4-louisiana-papers.html | Gannett Plans Purchase Of 4 Louisiana Papers | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/little-change-seen-in-districting-plan-mayor-expected-to-offer.html | LITTLE CHANGE SEEN IN DISTRICTING PLAN | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/senate-unit-hears-nixon-rejected-pentagon-advice-on-iran-jet-sales.html | Senate Unit Hears Nixon Rejected Pentagon Advice on Iran Jet Sales | True | By Seymour M. Hersh Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/coast-mechanics-approve-pact.html | Coast Mechanics Approve Pact | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/2-states-ask-to-cancel-leases-of-exploration-for-oil-and-gas.html | 2 States Ask to Cancel Leases Of Exploration for Oil and Gas | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/syrians-stare-at-hanged-raiders.html | Syrians Stare at Hanged Raiders | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/news-summary-75560418.html | News Summary | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/bulgarian-fishing-vessel-seized.html | Bulgarian Fishing Vessel Seized | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/notes-on-people-eedistrict-attorney-fined-but-save-charge-is-dropped.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/noon-of-the-voter.html | Noon | True | By Howard Singer | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/paris-mounts-honor-guard-for-a-mummy.html | Paris Mounts Honor Guard For a Mummy | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/market-place-dictaphone-on-the-takeover-trail.html | Market Place | True | By Robert Metl | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/commission-delays-jail-contact-visits-but-new-york-city-unlike.html | COMMISSION DELAYS JAIL CONTACT VISITS | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/army-passing-combination-2eearchivals.html | Army Passing Combination: 2 Eaâ€šÃ„ÛÂ¨Archivals | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/mac-assails-moodys-as-unfit-demands-it-not-rate-agency-bonds-top.html | M.A.C. Assails Moody's as â€šÃ„ÛUnfit,â€šÃ„Ã¹ Demands It Not Rate Agency Bonds | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/milner-slam-sparks-103-met-victory.html | Milner Slam Sparks 10â€šÃ„Ã¹3 Met Victory | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-28 | 1976-09-28 | | A Farmer Takes Longâ€šÃ„Ã´Shot Aim At Thompson's Seat in the House | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/british-pound-falls-to-new-low-of-16810-in-wave-of-selling.html | BRITISH POUND FALLS TO NEW LOW OF 1.6810 IN WAVE OF SELLING | True | By Terry Robards | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/metropolitan-briefs-union-threatens-strike-noraise-contract-held.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/monsanto-unit-raises-prices-8-on-lasso-and-ramrod-herbicides.html | Monsanto Unit Raises Prices 8% On Lasso and Ramrod Herbicides | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/the-bland-and-the-bored.html | The Bland and the Bored | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/bill-on-foreign-banks-looks-dead-in-congress.html | BILL ON FOREIGN BANKS LOOKS DEAD IN CONGRESS | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/woman-dies-in-jersey-crash.html | Woman Dies in Jersey Crash | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/us-fights-a-move-in-congress-to-bar-missiles-to-saudis-u-s-fights.html | U.S. Fights a Move In Congress to Bar Missiles for Saudis | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/world-trade-center-a-city-by-itself-with-its-own-neighborhood-air.html | World Trade Center: A City by Itself With Its Own Neighborhood Air | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/joseph-belsky-74-union-leader-dead-retired-head-of-the-meat-cutters.html | JOSEPH BELSKY, 74, UNION LEADER, DEAD | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/disgrace-to-the-city.html | Disgrace to the City | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/president-in-miami-pledges-a-crusade-on-crime-in-nation-ford-in.html | President, in Miami, Pledges a â€šÃ„Ã¶Crusadeâ€šÃ„Ã´ On Crime in Nation | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/saudi-says-business-would-suffer.html | Saudi Says Business Would Suffer | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/chess-theres-nothin-like-a-queen-but-even-shes-expendable.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/a-flavor-of-peasantry-with-a-feminine-flair.html | A Flavor of Peasantry With a Feminine Flair | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/portuguese-owners-get-some-land-back-but-government-vows-to-go.html | PORTUGUESE OWNERS GET SOME LAND BACK | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/suit-asks-cancer-warning-message-on-oral-contraceptive-packages.html | Suit Asks Cancer Warning Message On Oral Contraceptive Packages | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/san-diego-turns-down-padre-bid-for-loan-aid.html | San Diego Turns Down Padre Bid for Loan Aid | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/israeli-security-questioned-after-landing-by-arabs.html | Israeli Security Questioned After Landing by Arabs | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/options-plan-gets-approval-of-sec-options-plan-gets-approval-of-sec.html | Options Plan Gets Approval of S.E.C. | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/della-jackson.html | DELLA JACKSON | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/rozelle-speaks-of-options-in-light-of-draft-ruling.html | Rozelle Speaks of Options in Light of Draft Ruling | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/dollar-down-gold-steady.html | Dollar Down, Gold Steady | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/finesse-on-rhodesia.html | Finesse on Rhodesia | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/us-fights-a-move-in-congress-to-bar-missiles-for-saudis-u-s-fights.html | U.S. Fights a Move In Congress to Bar Missiles for Saudis | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/mac-assails-moodys-as-unfit-demands-it-not-rate-agency-bonds.html | M.A.C. Assails Moody's as â€šÃ„Ã¶Unfit,â€šÃ„Ã´ Demands it Not Rate Agency Bonds | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/poetic-moving-days-in-trees-is-a-duras-exploration-of-love.html | Poetic, Moving â€šÃ„Ã²Days in Treesâ€šÃ„Ã´ Is a Duras Exploration of Love | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/rail-units-loan-ceiling-raised-for-costs-of-bankrupt-railroads.html | Rail Unit's Loan Ceiling Raised For Costs of Bankrupt Railroads | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/banks-to-change-locks.html | Banks to Change Locks | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/metal-particles-reported-in-victims-of-legion-illness.html | Metal Particles Reported in Victims of â€šÃ„Ã²Legionâ€šÃ„Ã´ Illness | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/around-the-nation-us-suit-asks-91-million-in-penalties-by-chrysler.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/carter-for-limited-crop-support-but-not-return-to-rigid-controls.html | Carter for Limited Crop Support But Not Return to Rigid Controls. | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/jets-roster-falls-six-below-limit.html | Jetsâ€šÃ„Ã´ Roster Falls Six Below Limit | True | By William N. Wallace. Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/czech-paddles-50-miles-for-asylum.html | Czech Paddles 50 Miles for Asylum | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/crash-kills-one-injures-three.html | Crash Kills One, Injures Three | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/virginia-radcliffe-hurst-dies-was-writer-and-conservationist.html | Virginia Radcliffe Hurst Dies; Was Writer and Conservationist | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/poll-no-surprise-to-buckley.html | Poll No Surprise to Buckley | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/rhodesian-nationalists-map-alliance-at-talks.html | RHODESIAN NATIONALISTS MAP ALLIANCE AT TALKS | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/fairbanks-is-struggling-with-a-rising-crime-rate.html | Fairbanks Is Struggling With a Rising Crime Rate | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/17-us-agencies-told-to-plan-consumer-aid.html | 17 U.S. AGENCIES TOLD TO PLAN CONSUMER AID | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/diana-trilling-book-is-canceled-reply-to-lillian-hellman-is-cited.html | Diana Trilling Book is Canceled; Reply to Lillian Hellman is Cited | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/mrs-doles-campaigning-held-legal-by-the-library-of-congress.html | Mrs. Dole's Campaigning Held Legal by the Library of Congress | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/general-tire-and-union-in-accord.html | General Tire and Union in Accord | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/man-arrested-in-threat-on-ford.html | Man Arrested in Threat on Ford | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/2-more-flood-victims-identified.html | 2 More Flood Victims Identified | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/w-frederic-colclough-71-headed-american-bank-note-company.html | W. Frederic Colclough, 71, Headed American Bank Note Company | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/met-guarantees-egypt-26-million-for-3year-tutankhamun-tour.html | Met Guarantees Egypt $2.6 Million For 3â€šÃ„Â¢Year Tutankhamun Tour | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/mine-union-excludes-two-more-reporters-official-of-newsmans-group.html | MINE UNION EXCLUDES TWO MORE REPORTERS | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/redundant-study.html | Redundant Study | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/how-to-support-a-charity-and-survive-while-doing-it.html | How to Support a Charity And Survive While Doing It | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/kallinger-returns-to-courtroom-but-unruly-actions-are-repeated.html | Kallinger Returns to Courtroom. But Unruly Actions Are Repeated | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/dole-says-gop-in-farm-states-is-lacking-comfortable-margin.html | Dole Says G.O.P. in Farm States Is Lacking â€šÃ„Â¯Comfortable Marginâ€šÃ„Â¯ | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/university-strike-ends.html | University Strike Ends | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/extension-is-supported-for-revenue-sharing.html | Extension is Supported For Revenue Sharing | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/city-opera-cancels-shows-in-dispute-with-musicians.html | City Opera Cancels Shows in Dispute With Musicians | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/chessie-system-to-buy-national-mine-shares.html | Chessie System to Buy National Mine Shares | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/wood-field-and-stream-the-task-of-implementing-new-fisheries-act.html | Wood, Field and Stream: The Task Of Implementing New Fisheries Act | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/dr-morris-fishbein-dead-at-87-former-editor-of-ama-journal.html | Dr. Morris Fishbein Dead at 87; Former Editor of A.M.A. Journal | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/epa-is-called-lax-in-protecting-scientists-involved-in-research-a.html | E.P.A. is Called Lax in Protecting Scientists Involved in Research | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/books-of-the-times-the-battle-of-the-bbomb.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/warwick-hotel-in-philadelphia-up-for-sale-because-of-losses.html | Warwick Hotel in Philadelphia Up for Sale Because of Losses | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/italy-in-final-on-panattas-cup-victory.html | Italy in Final On Panatta's Cup Victory | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/house-approves-a-foreign-aid-bill-684-million-below-fords-request.html | House Approves a Foreign Aid Bill $684 Million Below Ford's Request | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/small-rise-indicated-in-chinese-harvest-but-official-press-agency.html | SMALL RISE INDICATED IN CHINESE HARVEST | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/may-agrees-to-bulls-terms-all-top-draft-picks-signed.html | May Agrees to Bullsâ€šÃ„Â¯ Terms; All Top Draft Picks Signed | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/black-leaders-balance-practical-needs-with-ideal-goals.html | Black Leaders Balance Practical Needs With Ideal Goals | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/school-walkout-ends-in-buffalo-arbitration-due.html | School Walkout Ends in Buffalo; Arbitration Due | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/superior-tube-expands-tender-offer-to-williams.html | Superior Tube Expands Tender Offer to Williams | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/2-british-experts-fly-to-botswana-to-try-to-speed-up-plan-for.html | 2 British Experts Fly to Botswana to Try to Speed Up Plan for Rhodesia | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/lahey-clinic-goes-to-suburbs.html | Lahey Clinic Goes to Suburbs | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/us-aide-says-3dquarter-deficit-may-be-7-billion-below-estimate.html | U.S. Aide Says 3dâ€šÃ„Â¯Quarter Deficit May Be $7 Billion Below Estimate | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/palestinian-units-in-lebanon-adopt-defiant-policy-in-wake-of.html | Palestinian Units in Lebanon Adopt Defiant Policy in Wake of Setbacks | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/corporation-affairs-cook-delays-plan-to-go-private-stock-falls-by-7.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/health-department-cites-14-as-code-violators.html | HEALTH DEPARTMENT CITES 14 AS CODE VIOLATORS | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/us-reports-august-trade-deficit-of-757-million-third-largest.html | U.S. Reports August Trade Deficit Of $757 Million, Third Largest | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/broadway-lures-2-song-writers-from-hubbub-of-industrial-shows.html | Broadway Lures 2 Song Writers from Hubbub of Industrial Shows | True | BY Warren Hoge | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/tent-collapse-hurts-9-in-texas.html | Tent Collapse Hurts 9 in Texas | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/beame-authorizes-disciplinary-steps-for-some-officers.html | BEAME AUTHORIZES DISCIPLINARY STEPS FOR SOME OFFICERS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/treasury-bill-yields-rise-at-weekly-sale.html | Treasury Bill Yields Rise at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/backing-denied-vermont-candidate.html | Backing Denied Vermont Candidate | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/musica-sacras-festival-boasts-a-certain-quality.html | Musica Sacra's Festival Boasts a Certain Quality | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/tiant-sutton-honored-for-getting-20-victories.html | Tiant, Sutton Honored For Getting 20 Victories | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/280-rioting-inmates-set-fire-to-building-at-a-montreal-prison.html | 280 Rioting Inmates Set Fire To Building at a Montreal Prison | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/coffee-and-cocoa-jump-daily-limit-in-futures-trading.html | Coffee and Cocoa Jump Daily Limit In Futures Trading | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/atoms-and-guns.html | Atoms and Guns | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/carter-links-rhodesian-plan-to-the-republican-campaign.html | Carter Links Rhodesian Plan To the Republican Campaign | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/new-federal-tax-law-could-foster-growth-of-plans-to-provide-prepaid.html | New Federal Tax Law Could Foster Growth Of Plans to Provide Prepaid Legal Services | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/will-ali-kayo-the-nonbelievers.html | Will Ali Kayo the Nonbelievers? | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/schools-in-philadelphia-face-desegregation-order.html | SCHOOLS IN PHILADELPHIA FACE DESEGREGATION ORDER | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/fatah-blames-an-iraqi-unit.html | Fatah Blames an Iraqi Unit | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/suit-seeks-to-block-bid-by-foremostmckesson.html | Suit Seeks to Block Bid By Foremostâ€šÃ„Â˜McKesson | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/mondale-spends-a-day-at-home.html | Mondale Spends a Day at Home | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/anthony-l-conrad-enigma-after-30-year-rise-to-top-conrad-enigma.html | Anthony L. Conrad: Enigma After 30â€šÃ„Â˙Year Rise to Top | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/yonkers-racing.html | Yonkers Racing RESULTS | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/angola-is-elected-new-member-of-international-coffee-pact.html | Angola Is Elected New Member Of International Coffee Pact | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/federalstate-team-checking-discharge-into-niagara-river.html | Federalâ€šÃ„Â˙State Team Checking Discharge Into Niagara River | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â˙ No Title | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/two-japanese-warplanes-collide.html | Two Japanese Warplanes Collide | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/guide-dog-of-an-inwood-man-shot-and-killed-by-policeman.html | Guide Dog of an Inwood Man Shot and Killed by Policeman | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/new-jersey-briefs-us-aide-opposes-casino-gambling-court-bars-a-1796.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/interest-rates-climb-moderately-and-fed-increases-bank-reserves.html | Interest Rates Climb Moderately And Fed Increases Bank Reserves | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/american-life-cited-by-the-secin-plot-involving-3-million-four.html | AMERICAN LIFE CITED BY THE S.E.C. IN PLOT INVOLVING $3 MILLION | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/people-in-sports-alling-tarkenton-to-be-set-for-steelers-monday.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/state-invites-private-industry-to-collect-income-tax.html | State Invites Private Industry to Collect Income Tax | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/7-inmates-escape-from-rikers-island-but-two-are-recaptured-clinging.html | 7 INMATES ESCAPE FROM RIKERS ISLAND | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/amsparger-gets-a-view-of-a-winner-the-rams.html | Amsparger Gets a View Of a Winner the Ram's | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/carter-assails-role-of-lobbyists-in-bloated-mess-of-government.html | Carter Assails Role of Lobbyists in â€šÃ„Â˙Bloated Messâ€šÃ„Â˙ of Government | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/architectural-aim-of-new-court-building-is-admirable-but-falls.html | Architectural Aim of New Court Building Is Admirable, but Falls Short in Execution | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/agreement-is-reached-on-merger-of-hamilton-petroleum-into-sabine.html | Agreement is Reached on Merger of Hamilton Petroleum Into Sabine | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-28 | 1976-09-28 | https://www.nytimes.com/1976/09/28/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-676 | B 151-521 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/demonstrators-youths-and-fans-make-up-mob-scene-at-stadium.html | Demonstrators, Youths and Fans Make Up Mob Scene at Stadium | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/aid-to-private-colleges-urged.html | Aid to Private Colleges Urged | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/accountant-testifies-in-trial-of-gov-mandel.html | ACCOUNTANT TESTIFIES IN TRIAL OF GOV. MANDEL | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/the-cullums-try-something-old.html | The Cullums Try Something Old | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/16-persons-and-six-labs-cited-in-medicaid-fraud.html | 16 PERSONS AND SIX LABS CITED IN MEDICAID FRAUD | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/as-win-a-stormy-game-keep-in-race.html | A's Win a Stormy Game, Keep in Race | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/carter-tries-out-a-rougher-style-in-his-campaign.html | Carter Tries Out A Rougher Style in His Campaign | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/presidents-latest-tv-commercials-portray-him-as-father-figure-who.html | President's Latest TV Commercials Portray Him As Father Figure Who Inspires Quiet Confidence | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/lynching.html | Lynching | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/mccarthy-wins-spot-on-ballot.html | McCarthy Wins Spot on Ballot | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/people-and-business-western-womens-bank-opens-with-a-man-at-helm.html | People and Business | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/ruling-aids-parttime-farmers.html | Ruling Aids Part&#226;&#128;&#153;Time Farmers | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/army-bomb-expert-dies-in-explosion-at-illinois-plant.html | Army Bomb Expert Dies in Explosion at Illinois Plant | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/eagles-home-game-oct-10-is-switched-to-st-louis.html | Eagles Home Game. Oct. 10 Is Switched to St. Louis | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/gresham-replaces-davis-as-jet-rushing-slows-up.html | Gresham Replaces Davis As Jet Rushing Slows Up | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/otis-blackwell-performs-with-band-at-other-end.html | OTIS BLACKWELL PERFORMS WITH BAND AT OTHER END | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/louise-birch-97-dead-cofounder-of-school-former-headmistress-of.html | LOUISE BIRCH, 97, DEAD CO&#226;&#128;&#153;FOUNDER OF SCHOOL | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/hearing-today-on-rizzo-recall.html | Hearing Today on Rizzo Recall | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/a-social-figure-is-fined-5000-for-not-declaring-3800-dresses.html | A Social Figure is Fined $5,000 For Not Declaring $3,800 Dresses | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/article-3-no-title.html | Article 3 &#226;&#128;&#148; No Title | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/syrians-christians-open-major-attack-on-plo-in-lebanon-arafat-makes.html | SYRIANS, CHRISTIANS OPEN MAJOR ATTACK ON P.L.O. IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/manilas-hotel-boom-may-turn-into-bust-manilas-spectacular-hotel.html | Manila's Hotel Boom May Turn Into Bust | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/w-parsons-todd-dies-mining-executive-98-joined-the-quincy-mining.html | W. PARSONS TODD DIES; MINING EXECUTIVE, 98 | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/issues-in-police-officer-dispute.html | Issues in Police Officer Dispute | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/american-girl-kidnapped-in-buenos-aires-is-well.html | AMERICAN GIRL KIDNAPPED IN BUENOS AIRES IS WELL. | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/effort-collapses-in-congress-to-block-sale-of-missiles-to-saudi.html | Effort Collapses in Congress to Block Sale of Missiles to Saudi Arabia | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/this-was-for-auld-lang-syne.html | This Was for Auld Lang Syne | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/un-is-urged-to-consider-penalty-against-pretoria-over-southwest.html | U.N. is Urged to Consider Penalty Against Pretoria Over South&#226;&#128;&#148;West Africa | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/mrs-hearst-resigns-as-california-regent.html | Mrs. Hearst Resigns As California Regent | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/mondale-declares-that-crime-rate-has-climbed-60-in-gop-years.html | Mondale Declares That Crime Rate Has Climbed 60% in G.O.P Years | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/suspect-in-ford-threat-seized.html | Suspect in Ford Threat Seized | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/adventures-in-cooking-for-one.html | Adventures In Cooking for One | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/british-pound-at-164-new-low-central-bank-acts-to-halt-plunge-4cent.html | British Pound At $1 64, New Low; Central Bank Acts to Halt Plunge | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/linked-to-robbery-a-juror-is-dropped-in-susan-saxe-case.html | Linked to Robbery, A Juror is Dropped In Susan Saxe Case | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/russian-stabs-herself-on-refusal-of-visa-to-join-husband-in-sweden.html | Russian Stabs Herself on Refusal Of Visa to Join Husband in Sweden | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/japan-lists-balance-of-payments-of-107-million-surplus-in-august.html | Japan Lists Balance of Payments Of $107 Million Surplus in August | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/technology-column.html | Technology Column | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/israeli-pound-adjusted.html | . Israeli Pound Adjusted | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/restrictions-on-c5-plane-lifted.html | Restrictions on C&#226;&#128;&#148;5 Plane Lifted | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/viewing-childhood-as-it-is.html | Viewing Childhood As it Is | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/metropolitan-briefs-catskill-land-plan-burglar-gets-50000.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/nixon-in-memoirs-blames-foes-for-watergate-scandal-nixon-in-his.html | Nixon, in Memoirs, Blames Foes for Watergate Scandal | True | By Herbert Mitgang Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/the-cuddly-little-dolls-arent-necessarily-toys.html | The Cuddly Little Dolls Aren't Necessarily Toys | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/state-budget-officials-warn-carey-of-a-120-million-welfare-overrun.html | State Budget Officials Warn Carey Of a $120 Million Welfare Overrun | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/bridge-swedish-stars-hold-a-lead-in-play-in-european-circuit.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/dow-off-1820-on-fears-of-a-setback-for-recovery-dip-in-economic.html | Dow Off 18.20 on Fears Of a Setback for Recovery | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/major-league-scores.html | Major League Scores | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/article-1-no-title.html | Article 1 â€š Â® No Title | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/shippingmails-incoming-outgoing.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/51-billion-for-foreign-aid-voted-over-half-for-middle-east-nations.html | $5.1 Billion for Foreign Aid Voted, Over Half for Middle East Nations | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/lillian-hellman-denies-having-played-a-role-in-little-browns.html | Lillian Hellman Denies Having Played a Role In Little Brown's Rejection of Trilling Book | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/rockefeller-says-he-wont-take-any-post-in-next-administration.html | Rockefeller Says He Won&t Take Any Post in Next Administration | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/about-real-estate-buildings-sprout-in-metropark-fastgrowing-jersey.html | About Real Estate | True | By Alan S. Oser Special | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/libyans-say-our-land-is-fertile-and-seek-food-selfsufficiency.html | Libyans Say..â€š Â®'Our Land is Fertile,â€š Â® And Seek Food Selfâ€š Â®'Sufficiency | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/36-convicts-hurt-in-racial-fight-involving-100-inmates-in-nevada.html | 36 Convicts Hurt in Racial Fight Involving 100 Inmates in Nevada | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/youth-14-recovers-from-coma-after-70-days-of-familys-prayer.html | Youth, 14, Recovers From Coma After 70 Days of Family's Prayer | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/west-german-formula-not-just-work-but-minimizing-of-industrial.html | West German Formula: Not Just Work, but Minimizing of Industrial Strife | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/cocoa-futures-take-a-sharp-plunge.html | Cocoa Futures Take a Sharp Plunge | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/good-samaritan-award-will-be-urged-by-goldin.html | GOOD SAMARITAN AWARD WILL BE URGED BY GOLDIN | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/second-debate-set-for-san-francisco-at-palace-theater.html | Second Debate Set For San Francisco At Palace Theater | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/beame-caso-and-delbello-sign-nonagression-pact-on-luring-business.html | Beame, Caso and DelBello Sign Nonagression Pact on Luring Business | True | By Glenn Fowler Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/bootstrapping-it-here.html | Bootstrapping it Here | True | By Anthony M. Scotto | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/the-pause-that-depresses.html | The Pause That Depresses | True | By James Reston | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/belmont-racing-entries.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/about-new-york-a-commercial-if-not-critical-success.html | About New York A Commercial, if Not Critical, Success | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/british-envoy-to-talks-on-rhodesia-hopes-lightning-is-no-omen-of.html | British Envoy to Talks on Rhodesia Hopes Lightning is No Omen of Flak | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/wine-talk-tasting-a-good-way-to-learn-and-to-compare.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/foremost-mckesson-to-purchase-mueller-stock.html | Foremostâ€š Â®'McKesson to Purchase Mueller Stock | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/a-sweet-variation-of-acidophilus-mills-now-in-the-ny-area.html | A Sweet Variation Of Acidophilus Mills Now in the N.Y. Area | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/yugoslavia-cracks-down-on-slovenes-who-urge-more-political-freedom.html | Yugoslavia Cracks Down on Slovenes Who Urge More Political Freedom | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/nuclear-agency-aide-backed.html | Nuclear Agency Aide Backed. | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/august-b-hook.html | AUGUST B. HOOK | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/food-day-the-evening-great-chefs-dined-together-great-chefs-dine.html | Food Day | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/asians-and-arkansas-hill-folk-ease-mutual-misgivings-asians-and.html | Asians and Arkansas Hill Folk Ease Mutual Misgivings | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/us-team-plans-search-in-alaska-for-early-people.html | U.S. Team Plans Search in Alaska For Early People | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/kaufman-broad-net-up-sharply-from-a-year-ago-to-28-million.html | Kaufman & Broad Net Up Sharply From a Year Ago to $2.8 Million | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/defense-bails-out-redskins-in-overtime.html | Defense Bails Out Redskins in Overtime | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/carter-tries-out-a-rougher-style-in-his-campaign-carter-is-trying.html | Carter Tries Out A Rougher Style in His Campaign | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/colorado-tax-proposal-is-ruled-off-the-ballot.html | COLORADO TAX PROPOSAL IS RULED OFF THE BALLOT | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/corporation-affairs-polish-export-unit-wont-renew-agreement-with.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/consumer-notes-plethora-of-olive-names-makes-sizingup-hard.html | CONSUMER NOTES | True | By Irvin Molotsky | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/police-protest-laid-to-decline-of-pba-many-officers-feel-that.html | POLICE PROTEST LAID TO DECLINE OF P.B.A | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/mccarthy-now-has-a-theoretical-chance.html | McCarthy Now Has A Theoretical Chance | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/most-new-york-welfare-families-lifted-above-the-poverty-level.html | Most New York Welfare Families Lifted Above the Poverty Level | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/appeals-court-sustains-ban-on-us-prosecution-of-selfexiled-draftee.html | Appeals Court Sustains Ban on U.S. Prosecution Of Selfâ€š Â®'Exiled Draftee | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/yacht-title-for-cudmore.html | Yacht Title For Cudmore | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/on-the-gutman-thesis.html | On the Gutman Thesis | True | By Nathan Glazer | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/anderson-sues-nixon-and-aides-for-22-million-over-wiretaps.html | Anderson Sues Nixon and Aides For $22 Million Over Wiretaps | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/51-billion-for-foreign-aid-voted-over-half-for-middle-east-nations.html | $5.1 Billion for Foreign Aid Voted, Over Half for Middle East Nations | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/frank-gnup.html | FRANK GNUP | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/ford-was-a-corporate-golf-guest-numerous-times-while-in-house-white.html | Ford Was a Corporate Golf Guest Numerous Times While in House | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/mcdonald-answers-call-in-big-way-for-chargers.html | McDonald Answers Call In Big Way for Chargers | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/new-inquiry-at-west-point-started-as-hoffman-confers-with-panel.html | New Inquiry at West Point Started as Hoffman Confers With Panel | True | BY James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/congressional-conference-bars-export-of-plutonium-equipment.html | Congressional Conference Bars Export of Plutonium Equipment | True | By David Burnhaivi Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/bronx-landlords-approve-pact.html | Bronx Landlords Approve Pact | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/dole-is-stepping-up-attacks-on-carter-kansas-senator-stumping-in.html | DOLE IS STEPPING UP ATTACKS ON CARTER | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/5year-notes-at-708-sold-by-us-treasury.html | 5â€¦â€²Year Notes at 7.08% Sold by U.S. Treasury | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/henry-s-bloomgarden.html | HENRY S. BLOOMGARDEN | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/carter-campaign-is-still-led-by-littleknown-democrats.html | Carter Campaign is Still Led By Littleâ€¦â€²Known Democrats | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/from-scassi-too-the-rustle-of-femininity.html | From Scassi, Too, the Rustle of Femininity | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/how-one-mother-makes-do-or-doesnt-make-do-on-welf-are.html | How One Mother Makes Do, Or Doesn't Make Do on Welf are | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/how-one-mother-makes-do-or-doesnt-make-do-on-welfare.html | How One Mother Makes Do, Or Doesn't Make Do, on Welfare | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/national-public-radio-to-broadcast-two-of-la-scalas-us-productions.html | National Public Radio to Broadcast Two of La Scala's U.S. Productions | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/connecticut-post-filled.html | Canadian Provinces Are Recommending Limited Flu Effort | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/us-cup-team-plans-to-use-pecher-bick.html | U.S. Cup Team Plans to Use Pecher, Bick | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/canada-foresees-threats-to-commonwealth-games.html | Canada Foresees Threats to Commonwealth Games | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/of-guarantees-and-the-mac-urgent-appeal-to-washington-by-rohatyn.html | Of Guarantees and the M.A.G | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/police-flout-writ-by-blocking-traffic-at-allâ€¦â€²norton-fight.html | POLICE FLOUT WRIT BY BLOCKING TRAFFIC AT ALIâ€¦â€²NORTON FIGHT | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/hearing-on-problem-of-peddlers-opens-a-day-in-life-of-city-council.html | Hearing on Problem of Peddlers Opens a Day in Life of City Council | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/shavers-knocks-out-clark-in-2d.html | Shavers Knocks Out Clark in 2d | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/unopened-hospital-toured-in-the-bronx-north-central-shown-to.html | UNOPENED HOSPITAL TOURED IN THE BRONX | True | By Lena Williams | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/couple-sues-lirr-as-a-home-wrecker.html | Couple Sues L.I.R.R. As a Home Wrecker | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/vaughnsquires-lawsuit-transferred-to-virginia.html | Vaughnâ€¦â€²Squires Lawsuit Transferred to Virginia | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/greece-modernizing-its-schools-textbooks-lose-elitist-language.html | Greece Modernizing Its Schools; Textbooks Lose Elitist Language | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/rockefeller-takes-the-stump-for-states-republicans.html | Rockefeller Takes the Stump for State's Republicans | True | By Ronald Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/slager-irish-passer-voted-back-of-week.html | Slager, Irish Passer, Voted Back of Week | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/yeo-says-us-will-resist-moves-to-alter-imfs-gold-auctions.html | Yeo Says U.S. Will Resist Moves To Alter I.M.F.'s Gold Auctions | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/mets-top-expos-54-and-bow-42.html | Mets Top Expos, 5â€¦â€²4, and Bow, 4â€¦â€²2 | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/election-panel-bars-shirt-fundraising.html | Election Panel Bars Shirt Fundâ€¦â€²Raising | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/illinois-paper-to-be-sold.html | Illinois Paper to Be Sold | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/peking-tv-varies-mourning-fare.html | Peking TV Varies Mourning Fare | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/ali-outpoints-norton-and-retains-his-heavyweight-crown.html | Ali Outpoints Norton and Retains His Heavyweight Crown | True | By Dave Anderson | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/hancock-tower-to-be-dedicated-today-some-problems-solved-but-others.html | Hancock Tower to Be Dedicated Today; Some Problems Solved, but Others Linger | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/yonkers-racing-results.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/the-hakkas-of-china-wasting-nothing-at-all.html | The Hakkas of China Wasting Nothing At All | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/detroit-gets-black-chief-in-controversy-over-police.html | Detroit Gets Black Chief in Controversy Over Police | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/market-place-money-managers-need-skilland-luck.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/personal-finance-variablerate-time-certificates.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/norton-first-shock-then-tears-for-norton-first-shock-then-tears.html | Norton: First Shock, Then Tears | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/hancock-tower-to-be-dedicated-today-same-problems-solved-but-others.html | Hancock Tower to Be Dedicated Today; Some Problems Solved, but Others Linger | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/israeli-arabs-halt-work-in-a-call-for-ouster-of-top-galilee.html | Israeli Arabs Halt Work in a Call For Ouster of Top Galilee Official | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/article-2-no-title.html | Article 2 â€”â€® No Title | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/canadian-provinces-are-recommending-limited-flu-effort.html | Illinois Paper to Be Sold | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/figueroa-fails-in-bid-for-20th-as-yanks-bow-figueroa-is-foiled.html | Figueroa Fails In Bid for 20th As Yanks Bow | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/drop-in-leading-indicators-spurs-optimism-on-bonds.html | Drop in Leading Indicators Spurs Optimism on Bonds | True | By John H. Allan | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/ff-for-fendi-a-quiet-part-of-the-initials-game.html | FF for Fendi â€”â€®A Quiet. Part of the Initials Game | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/syrians-pressing-arafat-to-shift-position-on-lebanon.html | Syrians Pressing Arafat to Shift Position on Lebanon | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/jobless-up-in-common-market.html | Jobless Up in Common Market | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/brazils-trade-deficit-narrows.html | Brazil's Trade Deficit Narrows | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/most-new-york-welfare-families-lifted-above-the-poverty-level.html | Most New York Welfare Families Lifted Above the Poverty Level | True | By Peter R. Kihss | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/kleindienst-reports-250000-fee-tied-to-teamsters-kleindienst.html | Kleindienst Reports $250,000 Fee Tied to Teamsters | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/7-in-baadermeinhof-band-get-terms-ranging-from-2-to-7-years.html | 7 in Baaderâ€‘â€®Meinhof Band Get Terms Ranging From 2 to 7 Years | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/technology-savings-for-bell-in-new-techniques.html | Technology | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/capitols-rally-to-win.html | Capitols Rally to Win | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/manila-investigates-torture-charge.html | Manila Investigates Torture Charge | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/moon-sect-school-in-diploma-dispute-summary-in-a-brochure-cites-it.html | MOON SECT SCHOOL IN DIPLOMA DISPUTE | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/turnabout-on-rhodesia-proposal-is-denied-by-tanzanias-president.html | Turnabout on Rhodesia Proposal Is Denied by Tanzania's President | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/correction-75561320.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/syrians-christians-open-major-attack-on-p10-in-lebanon.html | SYRIANS, CHRISTIANS OPEN MAJOR ATTACK ON P.1.0. IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/books-of-the-times-the-sociologist-and-artist.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/group-homes-offering-hope-to-troubled-teenagers.html | Group Homes Offering Hope to Troubled Teenâ€‘â€®A°Agersi | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/around-the-nation-750000-voted-by-senate-for-family-of-bud-victim.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/french-connection-narcotics-figure-changes-his-plea-to-guilty.html | â€”â€®French Connectionâ€‘â€® Narcotics Figure Changes His Plea to Guilty | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/schorr-in-discord-quits-cbs-news-job-correspondent-accused-in.html | SCHORR, IN DISCORD, QUITS CBS NEWS JOB | True | By Les Brown | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/ali-finds-nonbelievers-in-his-dressing-room.html | Ali Finds Nonâ€‘â€®Believers in His Dressing Room | True | By Michael Katz | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/film-comedy-how-funny-can-sex-be-opens-at-translux-east.html | Film: Comedy.'How Funny Can Sex.Be?' Opens at Trans‑Lux East | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/moynihan-continues-to-teach-at-harvard.html | Moynihan Continues To Teach at Harvard | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/guide-dog-to-replace-one-killed-by-police.html | Guide Dog to Replace; One Killed by Police | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/group-plans-to-sue-to-bar-any-change-in-rules-on-abortion.html | Group Plans to Sue To Bar Any Change In Rules on Abortion | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/american-can-raising-its-prices.html | American Can Raising Its Prices | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/copper-exporters-propose-group-to-stabilize-world-market-in-metal.html | Copper Exporters Propose Group To Stabilize World Market in Metal | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/zoning-for-elderly-is-upheld-in-jersey-special-housing-districts.html | ZONING FOR ELDERLY IS UPHELD IN JERSEY | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/maximilians-quiet-approach-to-furs-styles-are-the-essence-of.html | Maximilian's Quiet Approach to Furs: Styles Are the Essence of Simplicity | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/ursula-devine.html | URSULA DeVINE | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/advertising-the-agency-route-to-barickman.html | The Agency Route to Barickman | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/city-opera-struck-by-musicians-seeking-extension-of-work-year.html | City Opera. Struck by Musicians Seeking Extension of Work Year | True | By Donal Tierahan | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/article-4-no-title.html | Adventures In Cooking For One | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/wife-and-mother-of-soviet-mig-pilot-appeal-for-his-return.html | Wife and Mother of Soviet MIG Pilot Appeal for His Return | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/a-witness-identifies-kallinger-as-leonia-intruder.html | A Witness Identifies Kallinger as Leonia Intruder | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/police-kill-mother-of-4-selfdefense-is-alleged.html | POLICE KILL MOTHER OF 4; SELFâ€‹Ã¢â‚¬Â'DEFENSE IS ALLEGED | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/how-the-officials-scored-15round-bout.html | How the Officials Scored 15â€‹Ã¢â‚¬Â'Round Bout | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/sanitationmen-to-spur-cleanup-of-broadway-from-72d-to-116th.html | Sanitationmen to Spur Cleanup of Broadway From 72d to 116th | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/a-sweet-variation-of-acidophilus-milk-now-in-the-ny-area.html | A Sweet Variation Of Acidophilus Milk Now in the N.Y. Area | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/rhodesia-questioning-a-us-view-that-aspects-of-the-peace-settlement.html | Rhodesia Questioning a U.S. View That Aspects of the Peace Settlement Are Negotiable | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/harvester-accord-is-reached.html | Harvester Accord is Reached | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/21-hospitals-interns-and-residents-planning-a-walkout-over-contract.html | 21 Hospitalsâ€‹Ã¢â‚¬Â' Interns and Residents Planning a Walkout Over Contract | True | By David Bird | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/kissinger-says-all-parties-are-eager-for-rhodesia-talks-and.html | Kissinger Says All Parties Are Eager for Rhodesia Talks and Predicts Rapid Progress | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/buckley-is-using-60-of-donations-on-drive-to-raise-campaign-fund.html | Buckley is Using 60% of Donations On Drive to Raise Campaign Fund | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/louisa-gross-horwitz-prize-won-by-2-research-biologists.html | Louisa Gross Horwitz Prize Won by 2 Research Biologists | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/fbi-linked-to-east-side-breakin-months-after-kelley-took-office.html | F.B.I. Linked to East Side Breakâ€‹Ã¢â‚¬Â'In Months After Kelley Took Office | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/asians-and-arkansas-hill-folk-ease-mutual-misgivings.html | Asians and Arkansas Hill Folk Ease Mutual Misgivings | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/many-fans-are-unhappy-about-decision-in-fight-many-fans-are-unhappy.html | Many Fans Are Unhappy About Decision in Fight | True | By Steve Cady | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/clamma-dale-sings-way-to-top-and-seeks-out-new-challenges.html | Clamma Dale Sings Way to Top and Seeks Out New Challenges | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/connally-calls-carter-remarks-on-johnson-an-insult.html | Connally Calls Carter Remarks on Johnson an â€‹Ã¢â‚¬Â'Insultâ€‹Ã¢â‚¬Â' | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/leading-indicators-fell-15-in-august-drop-first-in-18-months.html | LEADING INDICATORS FELL 1.5% IN AUGUST | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/exgreen-beret-trapped-in-a-car-survives-by-ingenuity-for-2-weeks.html | Exâ€‹Ã¢â‚¬Â'Green Beret, Trapped in a Car, Survives by Ingenuity for 2 Weeks | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/tokyo-title-bout-signed.html | Tokyo Title Bout Signed | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/fords-car-prices-up-57-or-271-on-its-base-models-ford-car-prices.html | Ford's Car Prices Up 5.7%, or $271, On its Base Models | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/schlesinger-is-received-by-premier-hua-of-china.html | SCHLESINGER IS RECEIVED BY PREMIER HUA OF CHINA | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/bergman-reported-subpoenaed-by-a-jersey-federal-grand-jury.html | Bergman Reported Subpoenaed By a Jersey Federal Grand Jury | True | By Richard J. Iveisiln | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/news-summary-75561316.html | News Summary | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/rca-looking-into-any-involvement-in-tax-problems-of-its-exchairman.html | RCA Looking Into Any Involvement In Tax Problems of Its Exâ€‹Ã¢â‚¬Â'Chairman | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/new-books-today.html | New Books Today | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/marion-b-folsom-is-dead-at-82-architect-of-social-security-act.html | Marion B. Folsom is Dead at 82; Architect of Social Security Act | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/extensive-repairs-set-for-old-tiger-stadium.html | Extensive Repairs Set For Old Tiger Stadium | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/the-hungry-heart.html | The Hungry Heart | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/the-plans-for-gateway.html | The Plans for Gateway | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/ali-outpoints-norton-and-retains-his-heavyweight-crown-champion.html | Ali Outpoints Norton and Retains His Heavyweight Crown | True | By Dave Anderson | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/people-in-sports-weaver-rehired-by-orioles-hows-to-play-this-season.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/south-africa-radio-says-angolans-gain-in-south.html | SOUTH AFRICA RADIO SAYS ANGOLANS GAIN IN SOUTH | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/ford-hails-islamic-celebrants.html | Ford Hails Islamic Celebrants | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/auto-companys-backing-assures-firmer-footing-for-us-ski-team.html | Auto Company's Backing Assures Firmer Footing for U.S. Ski Team | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/un-gets-two-plans-to-cut-use-of-force-moscows-proposal-stirs-little.html | U.N. GETS TWO PLANS TO CUT USE OF FORCE | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/trenton-topics-today-is-the-filing-deadline-for-legislative.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/disorder-threatens-cabinet-in-madrid-widespread-protests-and.html | DISORDER THREATENS CABINET IN MADRID | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/a-health-center-opens-in-bedfordstuyvesant.html | A Health Center Opens in Bedfordâ€‹â€‹â€‹Stuyvesant | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/chaos-on-arms.html | Chaos on Arms | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/poet-on-trial-in-south-korea-demands-new-panel-of-judges.html | Poet on Trial in South Korea Demands New Panel of Judges | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/carla-hubner-offers-piano-recital-exciting-improvisations-by-2.html | Carla Hubner Offers Piano Recital | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/british-pound-at-164-new-low-central-bank-acts-to-halt-plunge.html | British Pound at $1.64, New Low; Central Bank Acts to Halt Plunge | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/credit-plan-to-help-oilimporting-lands-appears-dead-in-us.html | CREDIT PLAN TO HELP OILâ€‹â€‹â€‹IMPORTING LANDS APPEARS DEAD IN U. Si | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/siamsa-is-an-emerald-of-a-show.html | â€‹â€‹â€‹Siamsaâ€‹â€‹â€‹ is an Emerald of a Show | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/carey-gets-warning-on-welfare-budget-increasing-costs-are.html | CAREY GETS WARNING ON WELFARE BUDGET | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/charles-s-bannerman-lawyer-who-specialized-in-estates.html | Charles S. Bannerman, Lawyer Who Specialized in Estates | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/to-avoid-the-bifocal-look-2-controversial-answers.html | To Avoid the Bifocal Look, 2 Controversial Answers | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/tv-lears-factory-hums-along.html | TV: Lear's Factory Hums Along | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/new-jersey-briefs-helstoskis-attorney-admits-jury-charge-lawyer.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/about-education-law-school-aptitude-tests-backed.html | About Education | True | By Gene I. Moeroff | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/germany-to-the-polls.html | Germany to the Polls | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/aspca-settles-an-internal-fight-lawsuit-dropped-when-managers-agree.html | A.S.P.C.A. SETTLES AN INTERNAL FIGHT | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/stockton-battles-back-for-victory-in-tennis.html | Stockton Battles Back For Victory in Tennis | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/giants-rookie-spaceman-enjoys-knocking-down-foes-gets-reward.html | Giantsâ€‹â€‹â€‹ Rookie â€‹â€‹â€‹Spacemanâ€‹â€‹â€‹ Enjoys Knocking Down Foes, Gets Reward | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/nixon-in-memoirs-blames-foes-for-watergate-scandal.html | Nixon, in Memoirs, Blames Foes for Watergate Scandal | True | By Herbert Mitgang Special to The New York Times | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/nasa-is-criticized-on-deal-with-writer.html | NASA Is Criticized On Deal With Writer | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-30 | https://www.nytimes.com/1976/09/29/archives/notes-on-people-invitation-to-2-foes-of-terror-is-canceled-after.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/police-flout-writ-by-blocking-traffic-at-allied-norton-fight.html | POLICE FLOUT WRIT BY BLOCKING TRAFFIC AT ALLIEDâ€‹â€‹â€‹NORTON FIGHT | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/13-debuts-set-for-mets-first-week.html | 13 Debuts Set for Met's First Week | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-29 | 1976-09-29 | https://www.nytimes.com/1976/09/29/archives/wmal-radio-in-washington-is-sold-by-star.html | WMAL Radio In Washington Is Sold by Star | True | | 2004-02-06 0:00 | RE 897-675 | B 151-520 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/mary-worth-on-teenage-pregnancy.html | Mary Worth on Teenâ€‹â€‹â€‹age Pregnancyâ€‹â€‹â€‹ | True | By Richard S. Meislin | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/stockton-richey-advance-in-125000-coast-tennis.html | Stockton, Richey Advance In $125,000 Coast Tennis | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/carter-in-comments-on-the-press-asserts-accessibility-is-key-issue.html | Carter, in Comments on the Press, Asserts Accessibility is Key Issue | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/search-for-fords-records.html | Search for Ford's Records | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/christies-will-open-new-york-galleries-christies-to-open-galleries.html | Christie's Will Open New York Galleries | True | By Rita Reif | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/stephen-b-mahoney-82-a-retired-ad-executive.html | STEPHEN B. MAHONEY, 82, A RETIRED AD EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/study-by-hew-finds-refugees-from-asia-adjust-to-life-in-us.html | Study by H.E.W. Finds Refugees From Asia Adjust to Life in U.S. | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/holtz-changes-signals-namath-to-pass-more.html | Holtz Changes Signals; Namath to Pass More | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/senate-panel-links-hew-aide-to-kickbacks-in-medicaid-contract.html | Senate Panel Links H.E.W. Aide To Kickbacks in Medicaid Contract | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/troy-gets-2-months-in-tax-filing-case-troy-gets-two-months-in.html | Troy Gets 2 Months In Taxâ€‹â€‹â€‹Filing Case | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/london-schools-symphony-plays.html | London Schools Symphony Plays | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/city-wins-request-to-see-files-on-state-inspection-of-new-hospital.html | City Wins Request to See Files on State Inspection Of New Hospital in Bronx | True | By Lena Williams | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/assistant-treasurer-appointed-by-times.html | Assistant Treasurer Appointed by Times | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/police-cheers-for-the-commissioner-turn-to-abuse.html | Police Cheers for the Commissioner Turn to Abuse | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/caucasus-toro-riding-wins-manhattan-on-turf.html | Caucasus, Toro Riding, Wins Manhattan on Turf | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-troy-gets-2-months-in-taxfiling-case-troy-gets.html | Troy Gets 2 Months In Taxâ€š.Â"Filing Case | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/ann-lacy.html | ANN LACY | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/widmers-success-continues.html | Widmer's Success Continues | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/nestle-coffee-costs-up-ibm-prices-rising-jan-1.html | NESTLE COFFEE COSTS UP; I.B.M. PRICES RISING JAN. 1 | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/mondale-recalls-role-in-cases-on-defendants-rights.html | Mondale Recalls Role in Cases on Defendants Rights | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/mrs-court-advances-to-semifinals-in-japan.html | Mrs. Court Advances To Semifinals in Japan | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/advertising-the-rev-sun-myung-moon-good-client.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/two-holdout-onmariners-are-leaving-snug-harbor.html | Two Holdout Exâ€š.Â"Mariners Are Leaving Snug Harbor | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/gallup-doorndoor-poll-finds-ford-won-debate.html | GALLUP DOORâ€š.Â"TOâ€š.Â"DOOR POLL FINDS FORD WON DEBATE | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/screen-norman-is-that-you.html | Screen: 'Norman ... Is That You?' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/general-accounting-office-reports-that-progress-of-equal-employment.html | General Accounting Office Reports That Progress of Equal Employment Commission is â€š.Â"Limitedâ€š.Â" | True | BY Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/rudolf-modley-dies-industry-consultant-author-and-conservationist.html | RUDOLF MODLEY DIES; INDUSTRY CONSULTANT | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/albert-king-plays-blues-on-guitar-at-bottom-line.html | ALBERT KING PLAYS BLUES ON GUITAR AT BOTTOM LINE | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/move-to-void-order-on-recall-of-rizzo-is-weighed-by-court.html | Move to Void Order On Recall of Rizzo Is Weighed by Court | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/accountant-asserts-mandel-got-funds-from-codefendant.html | Accountant Asserts Mandel Got Funds From Coâ€š.Â"Defendant | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/talks-settle-postal-strike-in-spain.html | Talks Settle Postal Strike in Spain | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/article-4-no-title-after-eight-years-on-streets-sally-has-finally.html | After Eight Years on Streets, Sally Has Finally Come Out of the Cold | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/house-unit-fails-to-find-suspect-in-schorr-case.html | HOUSE UNIT FAILS TO FIND SUSPECT IN SCHORR CASE | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/thousands-in-bangladesh-begin-drive-to-encourage-birth-control.html | Thousands in Bangladesh Begin Drive to Encourage Birth Control | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/socialist-party-wins-equal-time-on-nbc.html | Socialist Party Wins Equal Time on NBC | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/around-the-nation-bush-seeks-clearer-guide-on-drugtraffic-watch.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/jane-floyd-buck.html | JANE FLOYD BUCK | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/books-of-the-times-history-no-poetry-maybe.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/frieda-lorber-who-led-womans-bar-association-and-was-arbitrator.html | Frieda Lorber, Who Led Women's Bar Association And Was Arbitrator, Dies | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/ship-tonnage-loss-of-995261-in-75-is-second-largest-ever.html | Ship Tonnage Loss of 995,261 In â€š.Â"75 is Second Largest Ever | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-trenton-topics-poll-finds-casino-gambling-may-win.html | Trenton Topics. | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/royals-clinch-tie-for-title.html | Royals Clinch Tie for Title | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/the-weirdness-factor.html | The Weirdness Factor | True | By William Safire | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/soviet-artist-emigrates.html | Soviet Artist Emigrates | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/smithsonian-seminar-takes-up-politics-and-comic-strips.html | Smithsonian Seminar Takes Up Politics and Comic Strips | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/mexico-orders-spending-curbs-in-effort-to-stabilize-economy.html | Mexico Orders Spending Curbs in Effort to Stabilize Economy | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/charles-vittitoe.html | CHARLES VITTITOE | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/south-africa-sentences-journalist-to-10-years.html | SOUTH AFRICA SENTENCES JOURNALIST TO 10 YEARS | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/article-2-no-title.html | Article 2 â€š.Â® No Title | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/britain-to-ask-imf-for-39-billion-loan-its-borrowing-limit.html | BRITAIN TO ASK I.M.F. FOR $39 BILLION LOAN, ITS BORROWING LIMIT | True | BY Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-group-seeks-to-void-toll-rise-on-george-washington.html | Group Seeks to Void Toll Rise On George Washington Bridge | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/challenges-ford-on-economy.html | Challenges Ford on Economy | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-coach-at-st-dominics-upholds-winning-tradition.html | New Coach at St. Dominic's Upholds Winning Tradition | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/roots-of-us-abstract-painting.html | Roots of U.S. Abstract Painting | True | By John Russell | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/manhattan-handcap.html | Manhattan Handcap | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/companies-list-earnings-figures.html | Companies List Earnings Figures | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/confusion-over-rhodesia-who-promised-what-to-whom.html | Confusion Over Rhodesia: Who Promised What to Whom | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/five-daimlerbenz-aides-2-others-die-in-air-crash.html | FIVE DAIMLER–BENZ AIDES, 2 OTHERS DIE IN AIR CRASH | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/energy-agency-data-termed-misleading-gao-says-a-pronuclear-report.html | ENERGY AGENCY DATA TERMED MISLEADING | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/market-place-yields-and-growthincome-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/schmidt-displaying-a-new-vigor-predicts-victory-in-german-vote.html | Schmidt, Displaying a New Vigor, Predicts Victory in German Vote | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/burnt-offerings-is-an-outstanding-terror-movie.html | 'Burnt Offerings' Is an Outstanding Terror Movie | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/voters-in-a-colorado-farm-town-lean-toward-ford.html | Voters in a Colorado Farm Town Lean Toward Ford | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/police-capture-fugitive-of-rikers-accused-in-times-square-slaying.html | Police Capture Fugitive of Rikers Accused in Times Square Slaying | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/finns-get-a-government-of-nonleftist-minority-.html | FINNS GET A GOVERNMENT OF NONLEFTIST MINORITY | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/chess-an-exciting-new-gambit-unveiled-at-the-us-open.html | Chess | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/britain-is-proposing-parley-on-rhodesia-talks.html | BRITAIN IS PROPOSING PARLEY ON RHODESIA | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/7county-hospital-scored-at-meeting-center-being-built-in.html | 7â€‹COUNTY HOSPITAL SCORED AT MEETING | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-palestinians-lose-areas-in-lebanon-to-syrian-force.html | Palestinians Lose Areas in Lebanon To Syrian Force | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/the-mannerly-manager-and-muhammad.html | The Mannerly Manager and Muhammad | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/royals-down-as-clinch-tie-for-title.html | Royals Down A's, Clinch Tie for Title | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/palestinians-lose-areas-in-lebanon-to-syrian-force-guerrillas.html | Palestinians Lose Areas in Lebanon To Syrian Force | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-new-jersey-briefs-unemployment-rate-shows-bigh.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/mcdonalds-goes-to-school-in-arkansas.html | McDonald's Goes to School in Arkansas | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/johnson-daughter-prodemocratic.html | Johnson Daughter Proâ€‹Democratic | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/after-long-years-on-streets-sally-is-out-of-the-cold-after-eight.html | After Long Years On Streets, Sally Is Out ofthe Cold | True | By Molly Wins | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/realty-tax-exemptions-expected-to-be-passed-by-city-council-unit.html | Realty â€‹Tax Exemptions Expected To Be Passed by City Council Unit | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/carter-asserts-ford-should-discuss-golf-trips-and-use-of.html | Carter Asserts Ford Should Discuss Golf Trips and Use of Contributions | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-britain-to-ask-imf-for-39-billion-loan-its.html | BRITAIN TO ASK I.M.F. FOR $3.9 BILLION LOAN, ITS BORROWING LIMIT | True | BY Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/lockheed-holders-back-debt-shift-that-reduces-their-equity-13.html | Lockheed Holders Back Debt Shift That Reduces Their Equity 13% | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/rev-vincent-t-swords-ofhead-of-niagara-u-his-first-post-was-at-a.html | REV. VINCENT T. SWORDS, EXâ€‹HEAD OF NIAGARA U. | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/pilot-sees-soviet-aides-but-declines-to-go-home.html | PILOT SEES SOVIET AIDES, BUT DECLINES TO GO HOME | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/fdic-charges-c-arnholt-smith.html | F.D.I.C. Charges C. Arnholt Smith | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/bearded-collie-qualifies-at-last-for-listing-in-akc-stud-book.html | Bearded Collie Qualifies at Last For Listing in A.K.C. Stud Book | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-witness-says-he-heard-screams-after-kallinger-led.html | Witness Says He Heard Screams After Kallinger Led Victim Away | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/drug-sale-admitted.html | Drug Sale Admitted | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/canada-flies-troops-to-prison-riot.html | Canada Flies Troops to Prison Riot | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/a-threat-of-anarchy.html | A Threat of Anarchy | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/japanese-concerns-win-contract.html | Japanese Concerns Win Contract | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/trading-is-approved-by-cboe-in-government-bonds-and-notes.html | Trading is Approved by C.B.O.E. In Government Bonds and Notes | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/police-vs-city-issues-outlined.html | Police vs. City: Issues Outlined | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/chile-thwarted-in-bid-to-change-andean-pact-rules-on-investment.html | Chile Thwarted in Bid to Change Andean Pact Rules on Investment | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/two-thai-businessmen-charged-with-jersey-sale-of-pure-heroin.html | Two Thai Businessmen Charged With Jersey Sale of Pure Heroin | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-income-tax-faces-first-test-at-polls-in-14th.html | Income Tax Faces First Test at Polls in 14th District | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/rites-held-for-a-reputed-leader-of-the-luchese-family-in-nassau.html | Rites Held for a Reputed Leader Of the Luchese â€šÃ„Ã´Familyâ€šÃ„Ã´ in Nassau | True | By Morris Kaplan | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/washington-business-corporate-ethics-bill-up-to-next-congress.html | Washington & Business | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/three-putnam-officials-accused-of-waste-and-conflict-of-interest.html | Three Putnam Officials Accused Of Waste and Conflict of Interest | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-york-welfare-billion-waste-seen-inspector-general-discerns.html | NEW YORK WELFARE: BILLION WASTE SEEN | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/bonn-socialists-pressing-investigation-into-charges-linking-foes-to.html | Bonn Socialists Pressing Investigation Into Charges Linking Foes to Lockheed | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/police-officer-on-picket-line-tries-to-give-views.html | Police Officer on Picket Line, Tries to Give Views | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/tv-two-shows-tonight-aspire-to-quality-drama.html | TV: Two Shows Tonight Aspire to Quality Drama | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/presidents-playmates.html | President's Playmates | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/five-croatian-nationalists-charged-by-grand-jury-with-2ddegree.html | Five Croatian Nationalists Charged by Grand Jury With 2dâ€šÃ„Ã´Degree Murder | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/blast-changes-color-of-a-victims-eyes.html | Blast Changes Color Of a Victim's Eyes | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/venezuela-is-increasing-price-of-its-heavy-fuel-oil-by-25-to-70.html | Venezuela is Increasing Price of Its Heavy Fuel Oil By 25 to 70 Cents a Barrel | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/garretts-grand-slam-helps-expos-conquer-seaver-72.html | Garrett's Grand Slam Helps Expos Conquer Seaver, 7â€šÃ„Ã²2 | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/house-clears-49-billion-public-works-authorization-bill-inviting.html | House Clears $4.9 Billion Public Works Authorization Bill, Inviting Another Confrontation With President | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-after-long-years-on-streets-sally-is-out-of-the.html | After Long Years On Streets, Sally Is Out of the Cold | True | By Molly Wins | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/syrians-report-breakthrough.html | Syrians Report Breakthrough | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/contracts-for-new-construction-fell-by-13-in-august.html | Contracts for New Construction Fell by 13% in August | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/women-voters-league-is-lagging-in-fund-raising-for-the-debates.html | Women Voters League is Lagging In Fund Raising for the Debates | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/egypt-calls-for-arab-meeting.html | Egypt Calls for Arab Meeting | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/jerseyan-convicted-of-plot.html | Jerseyan Convicted of Plot | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-union-leaders-ask-state-to-ease-pollution-rules.html | Union Leaders Ask State to Ease Pollution Rules for Glass Industry | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/stage-roundabout-gives-attractive-version-of-tired-philanderer.html | Stage: Roundabout Gives Attractive Version of Tired â€šÃ„Ã´Philandererâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/christies-will-open-new-york-galleries-christies.html | Christie's Will Open New York Galleries | True | By Rita Reif | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/music-pianist-yefim-bronfman-18-appears-with-bernstein-and.html | Music: Pianist | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/political-action-panels-have-spent-10-million-on-congressional.html | Political Action Panels Have Spent $ 10 Million on Congressional Races | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-rhodes-scholars-from-a-playwright-to-a-soldier.html | Rhodes Scholars â€šÃ„Ã®From a Playwright to a Soldierâ€šÃ„Ã® Sail for England | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/kissinger-expects-geneva-meeting-on-a-southwest-african-solution.html | Kissinger Expects Geneva Meeting On a Southâ€šÃ„Ã´West African Solution | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/lunchtime-break-saves-pupils.html | Lunchtime Break Saves Pupils | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/dimmes-mcdowell-a-book-editor-dies-at-51-after-auto-accident.html | Dimmes McDowell, a Book Editor, Dies at 51 After Auto Accident | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/notes-on-people-humphrey-will-enter-hospital-and-may-undergo.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/codd-orders-police-to-enforce-the-law-or-turn-in-badges-protests.html | CODD ORDERS POLICE TO ENFORCE THE LAW OR TURN IN BADGES | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/blunt-criticism-of-un-now-voiced-by-many-at-session-of-the-assembly.html | Blunt Criticism of U.N. Now Voiced By Many at Session of the Assembly | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/corporation-affairs-sales-for-chrysler-uk-are-best-in-two-years-itt.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/union-pacific-plans-77-spending.html | Union Pacific Plans â€šÃ„Â¥'77 Spending | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/when-carter-and-playboy-spoke-in-plains.html | When Carter and Playboy Spoke in Plains | True | By G. Barry Golson | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/investigation-discussed.html | Investigation Discussed | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/montefusco-of-giants-hurls-a-nohitter-montefusco-beats-braves-on.html | Montefusco of Giants Hurls a Noâ€šÃ„Â¥Hitter | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/-and-the-labor-party.html | â€šÃ„Â¥ and the Labor Party | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/all-but-9-counts-dismissed-in-virginia-kepone-case-involving-allied.html | All but 9 Counts Dismissed In Virginia Kepone Case Involving Allied Chemical | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/japans-exports-and-imports-fall.html | Japan's Exports and Imports Fall | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/bridge-a-rare-book-is-written-by-woman-game-expert.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-codd-orders-police-to-enforce-the-law-or-turn-in.html | CODD ORDERS POLICE TO ENFORCE THE LAW OR TURN IN BADGES | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/letelier-is-buried-in-caracas.html | Letelier is Buried in Caracas | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/flyers-beaten-by-islanders-52-after-trading-schultz-to-los-angeles.html | Flyers Beaten by Islanders, 5â€šÃ„Â¥2, After Trading Schultz to Los Angeles | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/split-in-congress-over-arab-boycott-stalls-imf-action-could-mean-a.html | SPLIT IN CONGRESS OVER ARAB BOYCOTT STALLS I.M.F ACTION | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/interest-bought-in-drilling-vessel.html | Interest Bought in Drilling Vessel | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/nyquistdyson-feud-is-raising-questions-and-eyebrows-in-albany.html | Nyquistâ€šÃ„Â¥Dyson Feud is Raising Questions and Eyebrows in Albany | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/libya-short-of-skilled-labor-seems-in-no-hurry-to-take-over-the.html | Libya, Short of Skilled Labor, Seems in No Hurry to Take Over the Oil Industry From Foreign Companies | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/iselin-reported-fair.html | Iselin Reported â€šÃ„Â¥Fair. | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/bellin-says-flu-vaccine-allotment-is-insufficient-to-check-the.html | Bellin Says Flu Vaccine Allotment is Insufficient to Check the Disease | True | By David Bird | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/italian-red-leaders-try-to-assuage-doubts-about-support-for-cabinet.html | Italian Red Leaders Try to Assuage Doubts About Support for Cabinet | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/wheat-futures-off-in-active-trading-soybeans-also-fall.html | Wheat Futures Off In Active Trading Soybeans Also Fall | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/the-battered-pound.html | The Battered Pound â€šÃ„Â¥ | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/yanks-romp-as-nettles-bats-in-6-on-2-homers-yanks-romp-96-as.html | Yanks Romp as Nettles Bats in 6 on 2 Homers | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/chiropractor-given-4year-prison-term-federal-judge-labels-him-thief.html | CHIROPRACTOR GIVEN 4â€šÃ„Â¥YEAR PRISON TERM | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/progress-in-reading.html | Progress in Reading | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/studebaker-to-swap-stock-to-lift-78-stake-in-masonelian-to-100.html | Studebaker to Swap Stock to Lift 78% Stake in Masonelian to 100% | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/the-mind-of-the-south.html | The Mind of the South | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/police-aides-body-is-found-in-detroit-deputy-chief-apparently.html | POLICE AIDE'S BODY IS FOUND IN DETROIT | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/president-vetoes-56-billion-bill-for-manpower-hew-programs.html | President Vetoes $56 Billion Bill For Manpower, H.E.W. Programs | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/soviet-launches-858th-cosmos.html | Soviet Launches 858th Cosmos | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/alex-websters-libel-suit-against-bouton-dismissed.html | Alex Webster's Libel Suit Against Bouton Dismissed | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/viking-experts-work-in-sandbox-in-test-of-crafts-next-maneuvers.html | Viking Experts Work in Sandbox In Test of Craft's Next Maneuvers | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/metropolitan-briefs-order-lifted-delaying-interstate-construction.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/american-motors-named-in-suit.html | American Motors Named in Suit | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/harrises-are-indicted-in-the-kidnapping-of-miss-hearst.html | Harrises Are Indicted in the Kidnapping of Miss Hearst | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-carter-asserts-ford-should-discuss-golf-trips-and.html | Carter Asserts Ford Should Discuss Golf Trips and Use of Contributions | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/economics-of-times.html | Economics of Times | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/soviet-atest-is-detected.html | Soviet Aâ€šÃ„Â¥Test is Detected | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/suffolks-police-get-a-61-increase.html | Suffolk's Police Get a 6.1% Increase | True | By Roy R. Silver Special to The New York TImes | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/dorseys-losses-put-at-over-135-million-ousted-chairman-of-gulf.html | DORSEY'S LOSSES PUT AT OVER $1.35 MILLION | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/man-faces-death-penalty-in-killing-of-city-guard.html | MAN FACES DEATH PENALTY IN KILLING OF CITY GUARD | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/people-and-business-royal-dutch-president-says-oil-demand-is-up.html | People and Business | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/major-league-scores.html | Major. League Scores | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/trilling-case-sparks-publisherâ€™s Â"Loyalty-debate.html | Trilling Case Sparks Publisherâ€™s Â"Loyalty Debate | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/7-partners-relinquish-posts-on-lehman-brothers-board-seven-senior.html | 7 Partners Relinquish Posts On Lehman Brothers Board | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/peru-extends-crisis-rule.html | Peru Extends Crisis Rule | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/buckleys-campaign-fervently-low-key-in-brooklyn-and-nassau-senator.html | BUCKLEY'S CAMPAIGN FERVENTLY LOW KEY | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/britain-is-proposing-parley-on-rhodesia-talks-would-be-held-in.html | BRITAIN IS PROPOSING PARLEY ON RHODESIA | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/torrez-victory-stirs-owner-finley.html | Torrez Victory Stirs Owner Finley | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/leonard-silk-wall-street-and-the-money-supply.html | Leonard Silk | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/ruling-supports-mccarthy.html | Ruling Supports McCarthy | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/woman-to-get-her-final-wish-to-be-buried-next-to-her-dogs.html | Woman to Get Her Final Wish: To Be Buried Next to Her Dogs | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/fbi-at-states-request-erasing-67000-improper-youth-records.html | F.B.I., at State's Request, Erasing 67,000 â€šÃ„Â'Improperâ€šÃ„Â' Youth Records | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/singles-expo-puts-accent-on-togetherness.html | Singles Expo Puts Accent on Togetherness | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/africans-welcome-britains-initiative-black-leaders-at-botswana-fete.html | AFRICANS WELCOME BRITAIN'S INITIATIVE | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/richard-g-rettig-is-dead-at-66-retired-advertising-executive.html | Richard G. Rettig is Dead at 66, Retired Advertising Executive | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/ottinger-assails-state-power-unit.html | Ottinger Assails State Power Unit | True | By Frances Cerra Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/southwest-african-nationalist-sam-nujoma.html | Southâ€šÃ„Â'West African Nationalist | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/people-in-sports-dodgers-name-lasorda-as-successor-to-alston.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-3-year-contracts-ratified-by-clothing-and-textile-workers.html | New 3â€šÃ„Â'Year Contracts Ratified By Clothing and Textile Workers | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/7-governors-to-see-carter-on-region.html | 7 Governors to See Carter on Region | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/vietnamese-railway-reviving.html | Vietnamese Railway Reviving | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-record-325-million-paid-for-a-rembrandt-record-325.html | Record $3.25 Million Paid for a Rembrandt | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/a-southern-town-is-hopeful-about-default.html | A Southern Town is Hopeful About Default | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/knicks-drumming-into-haywood-the-company-way-to-do-things.html | Knicks Drumming Into Haywood The Company Way to Do Things | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/italian-mayor-orders-quarantine-after-explosion-spreads-arsenic.html | Italian Mayor Orders Quarantine After Explosion Spreads Arsenic | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/record-325-million-paid-for-a-rembrandt-record-325-million-paid-for.html | Record $3.25 Million Paid for a Rembrandt | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/dow-declines-374-as-investors-continue-to-worry-over-economy-stocks.html | Dow Declines 3.74 as Investors Continue to Worry Over Economy | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/clever-utahans-dancing-better-than-ever.html | Clever Utahans Dancing Better Than Ever | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/dr-george-a-bell.html | DR. GEORGE A. BELL | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/new-jersey-pages-president-vetoes-56-billion-bill-for-manpower-hew.html | President Vetoes $56 Billion Bill For Manpower, H.E.W. Programs | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/rollins-inc-banning-overseas-payments-reversing-its-policy-company.html | ROLLINS INC. BANNING OVERSEAS PAYMENTS, REVERSING ITS POLICY | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/ali-scoffs-at-rematch-urging-norton-to-beat-foreman-first-ali-no.html | Ali Scoffs at Rematch, Urging Norton to Beat Foreman First | True | By Steve Cady | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/rhodes-scholars-from-a-playwright-to-a-soldier-sail-for-england.html | Rhodes Scholars From a Playwright to a Soldier Sail for England | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/reserve-intervention-spurs-credit-markets-advances.html | Reserve Intervention Spurs Credit Marketsâ€š Ã„ Ã Advances | True | By John H. Allan | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/treasury-aide-assails-moodys-as-biased-against-mac-bonds.html | Treasury Aide Assails Moody's As Biased Against M.A.C. Bonds | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-09-30 | 1976-09-30 | https://www.nytimes.com/1976/09/30/archives/as-private-as-a-party-in-a-store-can-be.html | As Private as a Party in a Store Can Be | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-678 | B 151-523 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/us-election-panel-limits-sum-individuals-can-give-candidates.html | U.S. Election Panel Limits Sum Individuals Can Give Candidates | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/california-conflict.html | California Conflict | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/nationalists-in-conflict.html | Nationalists in Conflict | True | By John F. Burns | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/broadway-more-gershwin-revivals-are-on-the-way.html | Broadway | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/us-and-soviet-union-resume-arms-talks-gromyko-and-kissinger-in.html | U.S. AND SOVIET UNION RESUME ARMS TALKS | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/dow-stock-average-drops-a-point-as-traders-await-money-report-stock.html | Dow Stock Average Drops a Point As Traders Await Money Report | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/sears-is-suspended-as-a-lawyer-for-transmitting-72-vesco-gift.html | Sears Is Suspended as a Lawyer For Transmitting â€š Ã„ Ã¹ '72 Vesco Gift | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/clark-to-be-receiver-for-bergman-assets.html | CLARK TO BE RECEIVER FOR BERGMAN ASSETS | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/corrections-83261763.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/shapiro-says-dupont-plans-cut-in-77-capital-spending-expects-3d.html | Shapiro Says DuPont Plans Cut in â€š Ã„ Ã¹ '77 Capital Spending | True | By Gene Smith | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/swine-flu-shots-will-start-today-for-the-elderly-and-ill-in-2.html | Swine Flu Shots Will Start Today For the Elderly and Ill in 2 Cities | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/trenton-topics-supporters-of-gambling-propose-commission.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/wheat-futures-decline-but-soybeans-move-up-soviet-buys-more-grain.html | Wheat Futures Decline But Soybeans Move Up | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/pickets-protest-high-drug-prices.html | Pickets Protest High Drug Prices | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/healey-asks-support-of-weakening-pound-from-labor-party-close-is.html | HEALEY ASKS SUPPORT OF WEAKENING POUND FROM LABOR PARTY | True | By Peter T. Kilborn; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/smith-planning-role-in-rhodesian-parley-premier-would-head.html | SMITH PLANNING ROLE IN RHODESIAN PARLEY | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/plan-for-resources-bank-will-be-pressed-by-us-at-imf-manila-meeting.html | Plan for Resources Bank Will Be Pressed by U.S. At I.M.F. Manila Meeting | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/yom-kippur-conflict-irks-owner-of-rams.html | Yom Kippur Conflict Irks Owner of Rams | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/delegates-of-pba-reject-agreement-reached-by-leaders.html | DELEGATES OF P.B.A. REJECT AGREEMENT REACHED BY LEADERS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/lisbon-and-luanda-agree-to-restore-diplomatic-links.html | Lisbon and Luanda Agree to Restore Diplomatic Links | True | By Marvine Howe; Special to The New York Times. | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/lawyer-given-7-years-for-embezzling-from-clients.html | Lawyer Given 7 Years for Embezzling From Clients | True | By James Feron; Special to The New York Times. | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/irangrumman-conflict-sharpening.html | Iranâ€š Ã„ Ã¹ Grumman Conflict Sharpening | True | By Eric Pace; Special to The New York Times. | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/market-place-why-companies-buy-their-own-stock.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/a-museums-contrast-in-crafts.html | A Museum's Contrast in Crafts | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/how-chrysler-steered-out-of-a-rut.html | How Chrysler Steered Out of a Rut | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/allied-chemical-cleared-by-judge.html | Allied Chemical Cleared by Judge | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/viking-2-test-finds-no-organic-matter-results-termed-preliminary.html | VIKING 2 TEST FINDS NO ORGANIC MATTER | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/new-syriansupported-military-force-gains-key-role-in-lebanon.html | New Syrianâ€š Ã„ Ã¹ Supported Military Force Gains Key Role in Lebanon | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/schlesinger-back-in-us-favors-selling-weapons-to-peking-regime.html | Schlesinger, Back in U.S., Favors Selling Weapons to Peking Regime | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/gaullist-legislators-reluctantly-support-giscards-program.html | Gaullist Legislators Reluctantly Support Giscard's Program | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/strike-crippling-city-services-in-youngstown-ohio.html | Strike Crippling City Services in Youngstown, Ohio | True | By Reginald Stuart; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/yanks-nettles-declines-offer-of-rest-in-order-to-get-ready-for.html | Yanks' Nettles Declines Offer of Rest In Order to Get Ready for Playoffs | True | BY Murray Chass | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/rise-of-19-in-medicare-payments-by-recipients-set-by-us-agency.html | Rise of 19% in Medicare Payments By Recipients Set by U.S. Agency | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/mintoff-of-malta-is-turning-to-many-countries-for-help.html | Mintoff of Malta Is Turning to Many Countries for Help | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/prices-for-bonds-gain-moderately-advance-is-in-response-to-a-drop.html | PRICES FOR BONDS GAIN MODERATELY | True | By John H. Allan | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/quake-shakes-ionian-islands.html | Quake Shakes Ionian Islands | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/reserve-report.html | Reserve Report | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/att-bill-is-called-costly-to-consumer.html | A.T.&T. BILL IS CALLED COSTLY TO CONSUMER | True | By Diane Henry ; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/us-uncovers-evidence-indicating-an-fbi-breakin-in-upstate-town.html | U.S. Uncovers Evidence Indicating An F.B.I. Breakâ€˜In in Upstate Town | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/bronx-policeman-is-shot-and-seriously-wounded-four-suspects.html | Bronx Policeman Is Shot And Seriously Wounded | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/vote-to-recall-rizzo-is-barred-by-court.html | Vote to Recall Rizzo Is Barred by Court | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/mrs-abzug-berates-colleagues-for-lack-of-support-in-primary.html | Mrs. Abzug Berates Colleagues For Lack of Support in Primary | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/new-jersey-briefs-army-to-consider-plans-on-ft-monmouth-move-seaman.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/the-59th-veto.html | The 59th Veto | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/about-real-estate-legislation-is-expected-to-speed-property.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/restaurants-italian-antipasto-and-danish-delights.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/metropolitan-briefs-death-of-rikers-inmate-is-8th-suicide-this-year.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/a-fair-deal-for-police-and-city.html | A Fair Deal for Police and City | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/jl-tribuno-65-vermouth-maker.html | J.L. Tribuno, 65, Vermouth Maker | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/congress-overrides-fords-veto-of-bill-on-social-services.html | CONGRESS OVERRIDES FORD'S VETO OF BILL ON SOCIAL SERVICES | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/metropolitan-baedeker.html | Metropolitan Baedeker | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/palmieri-and-gillespie-are-having-a-fiesta.html | Palmieri and Gillespie Are Having a Fiesta | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/management.html | Management | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/tenant-promotes-philadelphia-hotel.html | Tenant Promotes Philadelphia Hotel | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/gura-exâ€3â€¦â€˜Yank-is-man-of-hour-for-the-royals.html | Gura, Exâ€3â€¦â€˜Yank, Is Man of Hour For the Royals | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/harvard-is-silent-on-curry-case-princeton-awaiting-a-touchdown.html | Harvard Is Silent on Curry Case | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/dance-whirl-from-the-west.html | Dance: Whirl From the West | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/a-physician-gives-his-colleagues-a-bitter-pill-to-swallow.html | A Physician Gives His Colleagues a Bitter Pill to Swallow | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/2-former-sudan-cabinet-members-sentenced-to-death-in-absentia.html | 2 Former Sudan Cabinet Members Sentenced to Death in Absentia | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/general-strike-urged-in-madrid.html | General Strike Urged in Madrid | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/a-grateful-look-at-containerships.html | A Grateful Look at Containerships | True | By David F. White | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/geraldine-van-der-kwast-wed-to-gf-thomas.html | Geraldine van der Kwast Wed to G.F. Thomas | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/4-lefkowitz-aides-indicted-on-bribery.html | 4 LEFKOWITZ AIDES INDICTED ON BRIBERY | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/st-joe-minerals-corp-and-nl-increase-their-prices-on-lead.html | St. Joe Minerals Corp. and NL Increase Their Prices on Lead | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/photos-of-â€˜â€¦â€˜48-fall-of-old-jerusalem-evoke-tears-of-israeli-survivors.html | Photos of â€˜â€¦â€˜48 Fall of Old Jerusalem Evoke Tears of Israeli Survivors | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/kissinger-at-un-urges-africans-to-resist-any-outside-interference.html | Kissinger, at U.N., Urges Africans To Resist Any Outside Interference | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/fords-brother-aids-buckley-effort.html | Ford's Brother Aids Buckley Effort | True | By Edith Evans Asbury; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/around-the-nation-3-freed-in-alleged-plot-to-kill-senator-kennedy.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/bridge-aim-of-a-one-notrump-bid-after-double-can-be-vague.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/the-complexities-of-a-sea-change.html | The Complexities of a Sea Change | True | By Elisabeth Mann Borgese | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/screen-woody-allen-is-serious-in-front.html | Screen: Woody Allen Is Serious in â€˜â€¦â€˜Frontâ€˜â€¦â€˜ | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/carter-margin-in-gallup-poll-is-cut-to-5042.html | Carter Margin In Gallup Poll Is Cut to 50â€˜â€¦â€˜42 | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/report-on-kosygin-prompts-talk-that-he-may-resign.html | Report on Kosygin Prompts Talk That He May Resign | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/farmers-prices-declined-by-05-in-latest-month.html | Farmers' Prices Declined by 0.5% In Latest Month | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/troy-resigns-as-head-of-finance-panel-he-quits-the-chairmanship-but.html | TROY RESIGNS AS HEAD OF FINANCE PANEL | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/byrnes-nomination-of-legislator-for-state-justice-is-ruled-illegal.html | Byrne's Nomination of Legislator For State Justice Is Ruled Illegal | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/protesting-boaters-in-auckland-block-a-us-cruiser-briefly.html | Protesting Boaters in Auckland Block a U.S. Cruiser Briefly | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/orient-express-nears-end-of-line.html | Orient Express Nears End of Line | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/beame-reports-the-citys-deficit-is-less-than-planners-predicted.html | Beame Reports the City's Deficit Is Less Than Planners Predicted | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/special-prosecutor-ending-ford-inquiry-indication-grows-that-no.html | SPECIAL PROSECUTOR ENDING FORD INQUIRY | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/mobil-oil-will-pay-a-refund-to-3-airlines-and-penalty-to-fea.html | Mobil Oil Will Pay a Refund to 3 Airlines and Penalty to F.E.A. in Guam Dispute | True | By William D. Smith | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/notes-on-people-president-of-liberia-hails-new-york-race-relations.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/braves-rehire-bristol.html | Braves Rehire Bristol | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/corporation-affairs-tishman-plans-to-sell-equitable-many-of-assets.html | Corporation Affairs | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/fords-dealers-devise-strategy-to-offset-strike.html | Ford's Dealers Devise Strategy To Offset Strike | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/at-coty-award-festivities-a-throng-to-see-the-winners.html | At Coty Award Festivities, A Throng to See the Winners | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/carter-campaigns-with-moynihan.html | Carter Campaigns With Moynihan | True | By Thomas P. Ronan; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/southwestern-louisiana-ordered-to-forfeit-games.html | Southwestern Louisiana Ordered to Forfeit Games | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/vienna-talks-resume.html | Vienna Talks Resume | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/gen-wh-arnold-75-ww-ii-leader-dies-commander-of-americal-division.html | GEN. W.H. ARNOLD, 75, W.W. II LEADER, DIES | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/subpoena-is-issued-for-a-medicaid-aide-official-is-accused-of-being.html | SUBPOENA IS ISSUED FOR A MEDICAID AIDE | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/navy-fails-to-find-f14.html | Navy Fails to Find F–14 | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/chinese-conflicts-are-persisting-after-maos-death-policies-and.html | Chinese Conflicts Are Persisting After Mao's Death | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/vacant-si-building-burns.html | Vacant S.I. Building Burns | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/are-you-going-to-danbury-fair.html | Are You Going to Danbury Fair? | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/atts-77-annual-meeting-set.html | A.T.&T.'s â€˜77 Annual Meeting Set | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/julian-l-deane-is-dead-a-retired-ad-executive.html | JULIAN L. DEANE IS DEAD | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/retail-store-sales-increase-11.html | Retail Store Sales Increase 11% | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/kissingers-farewell-addresses.html | Kissinger's â€˜Farewell' Addresses | True | By James Reston | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/lincoln-center-at-the-movies.html | Lincoln Center at the Movies | True | By John Corry | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/publishing-irving-wallace-and-his-writeon-family.html | Publishing: Irving Wallace And His Write â€˜on Family | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/goodbody-is-found-guilty-of-submitting-false-finance-data.html | Goodbody Is Found Guilty of Submitting False Finance Data | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/haiti-announces-an-amnesty.html | Haiti Announces an Amnesty | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/police-stress-unity-at-meeting.html | Police Stress Unity at Meeting | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/a-dugout-explores-indian-country-of-the-bronx.html | A Dugout Explores Indian Country of the Bronx | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/fiscal-year-begins-under-a-revised-plan.html | Fiscal Year Begins Under a Revised Plan | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/49ers-under-clark-are-rebuilding-with-more-success-than-the-jets.html | 49ers, Under Clark, Are Rebuilding With More Success Than the Jets | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/new-ecological-disaster-feared-in-italian-blast.html | NEW ECOLOGICAL DISASTER FEARED IN ITALIAN BLAST | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/radio-alec-wilder-and-the-art-of-pop-song.html | Radio: Alec Wilder and the Art of Pop Song | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/gop-allies-of-lefkowitz-regard-him-as-invulnerable.html | G.O.P. Allies of Lefkowitz Regard Him as Invulnerable | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/videotape-showing-disturbs-kallinger-film-of-himself-in-a-police.html | VIDEOTAPE SHOWING DISTURBS KALLINGER | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/william-t-reid-is-dead.html | WILLIAM T. REID IS DEAD | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/4-lefkowitz-aides-indicted-on-bribery-attorney-general-recalls-a.html | 4 LEFKOWITZ AIDES INDICTED ON BRIBERY; Attorney General Recalls a Meeting in â€šÃ„Â´74 on â€šÃ„ÂºLoansâ€šÃ„Â´ to Staff | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/poohs-at-the-zoo-.html | Pooh's at The Zoo, & | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/nets-without-erving-crush-knicks-in-preseason-opener-nets-without.html | Nets, Without Erving, Crush Knicks in Preseason Opener | True | By Paul L. Montgomery; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/samuel-blecher-is-dead-at-66-was-customs-service-counsel.html | Samuel Blecher Is Dead at 66 | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/private-towaway-program-called-success.html | Private Towaway Program Called Success | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/art-daniel-buren-surprises-again.html | Art: Daniel Buren Surprises Again | True | By John Russell | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/hockey-club-changes-opener.html | Hockey Club Changes Opener | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/ramsdolphins-contest-is-sundays-tv-treat.html | Ramsâ€šÃ„Â´Dolphins Contest Is Sunday's TV Treat | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/guerrilla-chiefs-meet-in-lebanon-to-weigh-their-defeat-by-syria.html | Guerrilla Chiefs Meet in Lebanon to Weigh Their Defeat by Syria | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/rhodesian-catholic-commission-charges-mistreatment-of-blacks.html | Rhodesian Catholic Commission Charges Mistreatment of Blacks | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/composer-aged-6-to-play-an-original-song-on-tv.html | Composer, Aged 6, to Play an Original Song on TV | True | By Joan Cook; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/common-market-pushing-tariff-plan-in-third-world.html | Common Market Pushing Tariff Plan in Third World | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/economics-of-the-times.html | Economics Of The Times | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/guerrilla-group-rejects-plan.html | Guerrilla Group Rejects Plan | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/nations-air-and-water-improving-new-york-city-lags-on-monoxide.html | Nation's Air and Water Improving-New-York City Lags on Monoxide | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/nortons-loss-was-the-dips-gain.html | Norton's Loss Was the Dipsâ€šÃ„Â´ Gain | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/delegates-of-pba-reject-agreement-reached-by-leaders-picketing-will.html | DELEGATES OF P.B.A. REJECT AGREEMENT REACHED BY LEADERS; PICKETING WILL RESUME TODAY Raises and Work Schedule at Issue â€šÃ„Â¶Command Shakeâ€šÃ„Â´Up Expected as Result of Stadium Incidents | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/number-of-jobs-fell-sharply-in-new-york-august-figures-for-city.html | NUMBER OF JOBS FELL SHARPLY IN NEW YORK | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/films-show-ali-was-in-control-in-final-round-films-show-ali-was-in.html | Films Show Ali Was in Control In Final Round | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/weekend-gardening-frost-warning.html | Weekend Gardening Frost Warning | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/in-rejecting-pact-delegates-show-they-still-want-special-treatment.html | In Rejecting Pact, Delegates Show They Still Want Special Treatment | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/film-festival-truffaut-kids.html | Film Festival: Truffaut Kids | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/upbeat-on-africa.html | Upbeat on Africa | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/radio.html | RADIO | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/united-to-order-28-boeing-727s-but-defers-a-decision-on-dc10s.html | United to Order 28 Boeing 727's But Defers a Decision on DC8â€šÃ„Â´10's | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/new-met-galleries-portray-daily-life-of-ancient-egypt.html | New Met Galleries Portray Daily Life Of Ancient Egypt | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/economic-recovery-said-to-slow-more-than-expected-in-quarter.html | Economic Recovery Said to Slow More Than Expected in Quarter | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/cornfeld-is-sentenced-to-3-months-and-fined-for-telephonic-blue-box.html | Cornfeld Is Sentenced to 3 Months And Fined for Telephonic â€šÃ„ÂºBlue Boxâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/police-command-shakeup-expected-as-result-of-incidents-at-stadium.html | Police Command Shakeâ€šÃ„Â´Up Expected as Result of Incidents at Stadium | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/2-plead-guilty-on-falsifying-data-for-bank-loans-to-adlay-jewelry.html | 2 Plead Guilty on Falsifying Data for Bank Loans to Adlay Jewelry | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/stage-a-peabody-to-the-music-of-time.html | Stage: A Peabody To the Music of Time | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/carter-and-defense.html | Carter and Defense | True | By Robert Ellsworth | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/novel-by-liberal-is-talk-of-prague.html | Novel by Liberal Is Talk of Prague | True | By Paul Hofmann; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/art-rodins-homages-to-balzac-at-modern.html | Art: Rodin's Homages To Balzac at Modern | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/pennsylvania-health-aide-announces-plan-to-widen-hunt-for-cause-of.html | Pennsylvania Health Aide Announces Plan to Widen Hunt for Cause of Illness | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/buffalo-philharmonic-to-open-at-carnegie.html | Buffalo Philharmonic To Open at Carnegie | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/harry-schwartz.html | HARRY SCHWARTZ | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/incumbent-role-a-boon-to-ford-handling-of-news-parley-demonstrates.html | Incumbent Role A Boon to Ford | True | By James M. Naughton, Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/tax-charge-against-davidoff-dropped-on-agreement-to-pay.html | Tax Charge Against Davidoff Dropped on Agreement to Pay | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/indians-offer-robinson-a-contract-as-manager-only-for-1977-season.html | Indians Offer Robinson a Contract As Manager Only for 1977 Season | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/music-a-century-in-polish-perspective.html | Music: A Century In Polish Perspective | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/money-supply-falls-record-28-billion-after-unusual-rise.html | MONEY SUPPLY FALLS RECORD $2.8 BILLION AFTER UNUSUAL RISE | True | By Terry Robards | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/bryants-burden-stop-mel-gray.html | Bryant's Burden: Stop Mel Gray | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/new-met-galleries-portray-daily-life-of-ancient-egypt-met-to-depict.html | New Met Galleries Portray Daily Life Of Ancient Egypt | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/bobick-waits-eagerly-for-the-day-he-can-challenge-for-alis-crown.html | Bobick Waits Eagerly for the Day He Can Challenge for Ali's Crown | True | By Tony Kornheiser; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/night-court-is-disrupted-as-bomb-destroys-door.html | NIGHT COURT IS DISRUPTED AS BOMB DESTROYS DOOR | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/rail-freight-traffic-up-47.html | Rail Freight Traffic Up 4.7% | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/commodity-price-index-declines-04-from-weekearlier-level.html | Commodity Price Index Declines 0.4 From Weekâ€‹Â‍â€‹Earlier Level | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/china-postmao.html | China Postâ€‹Â‍â€‹Mao | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/velez-seeking-to-clear-my-name.html | Velez Seeking to â€‹Â‍â€‹Clear My Nameâ€‹Â‍â€‹ | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/prices-paid-to-farmers-slip.html | Prices Paid to Farmers Slip | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/american-geographical-society-votes-to-leave-new-york-for.html | American Geographical Society Votes to Leave New York for University of Wisconsin in Milwaukee | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/new-york-may-start-flu-shots-on-oct-12.html | New York May Start Flu Shots on Oct. 12 | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/byrne-is-named-to-head-6man-us-chess-team-at-the-olympiad-in-israel.html | Byrne Is Named to Head 6â€‹Â‍â€‹Man U.S. Chess Team At the Olympiad in Israel | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/nixon-spokesman-terms-memoirs-report-false.html | NIXON SPOKESMAN TERMS MEMOIRS REPORT â€‹Â‍â€‹FALSEâ€‹Â‍â€‹ | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/3-nations-act-to-prop-economies-as-monetary-ills-menace-europe-3.html | 3 Nations Act to Prop Economies As Monetary Ills Menace Europe | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/chrysler-to-raise-prices-by-58-on-77s-following-gm-and-ford.html | Chrysler to Raise Prices by 5.8% On 77's, Following G.M. and Ford | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/nassau-supervisors-reach-police-pact-caso-says-he-will-veto-the.html | NASSAU SUPERVISORS REACH POLICE PACT | True | By Roy R. Silver; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/change-in-two-debates-is-urged-to-bar-jewish-sabbath-conflicts.html | Change in Two Debates Is Urged To Bar Jewish Sabbath Conflicts | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/allen-apologizes-to-feuding-phillies.html | Allen Apologizes to Feuding Phillies | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/carter-scores-ford-on-missiles-sale-he-accuses-administration-of.html | CARTER SCORES FORD ON MISSILES SALE | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/11-entered-in-marlboro.html | 11 Entered in Marlboro | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/ford-disclaims-diverting-funds-to-his-own-use-says-prosecutor-will.html | Ford Disclaims Diverting Funds To His Own Use | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/southwest-africans-at-un-are-critical-of-kissinger.html | Southâ€‹Â‍â€‹West Africans at U.N. Are Critical of Kissinger | True | By Kathleen Teltsch; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/parentschildren-facing-the-tragedy-of-birth-defects.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/10-cities-to-get-grants.html | 10 Cities to Get Grants | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/naacp-still-faces-12-million-penalty-a-mississippi-judge-refuses-to.html | N.A.A.C.P. STILL FACES $1.2 MILLION PENALTY | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/crc-investors-acquires-65-of-the-shares-of-crutcher.html | CRC Investors Acquires 65% of the Shares of Crutcher | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/us-oil-family-finds-libya-like-home-us-oil-family-adapts-to-libya.html | U.S. Oil Family Finds Libya Like Home | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/rev-john-mcginty-63-enew-york-provincial-of-the-society-of-jesus.html | Rev. John McGinty, 63, Exâ€‹Â‍â€‹New York Provincial Of the Society of Jesus | True | | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/new-restaurant-a-lot-of-green-is-changing-hands.html | New Restaurant: A Lot of Green Is Changing Hands | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-01 | 1976-10-01 | https://www.nytimes.com/1976/10/01/archives/carey-backing-commerce-chief-assails-nyquists-education-policies.html | Carey, Backing Commerce Chief, Assails Nyquist's Education Policies | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 897-684 | B 152-866 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/royals-beaten-by-twins-but-clinch-as-as-lose.html | Royals Beaten by Twins But Clinch as A's Lose | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/time-to-go-westway.html | Time to Go Westway | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/fbi-is-said-to-find-no-evidence-of-wrongdoing-in-ford-72-drive-fbi.html | F.B.I. Is Said to Find No Evidence Of Wrongdoing in Ford '72 Drive | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/west-german-campaign-winds-up-in-a-flurry-of-bitter-exchanges.html | West German Campaign Winds Up In a Flurry of Bitter Exchanges | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-dissidents-press-essex-democrats-will-continue.html | DISSIDENTS PRESS ESSEX DEMOCRATS | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/unice-named-basketball-coach.html | Unice Named Basketball Coach | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/todays-football-games-at-a-glance.html | Today's Football Games at a Glance | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/president-to-fly-west-on-monday-on-a-6day-trip.html | President to Fly West on Monday On a 6â€Â°Day Trip | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/more-banks-are-cutting-prime-to-6-from-7.html | MORE BANKS ARE CUTTING PRIME TO 6Â¬Â½% FROM 7% | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/books-of-the-times-a-desperate-character.html | Books of The Times | True | By Richard Locke | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/hope-wins-title-bout.html | Hope Wins Title Bout | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/world-anglers-oust-south-africa.html | World Anglers Oust South Africa | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/northeast-governors-advise-carter.html | Northeast Governors Advise Carter | True | By Lawrence Fellows; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/lots-of-business-to-be-done-in-libya-but-doing-it-isnt-easy.html | Lots of Business to Be Done in Libya, but Doing it Isn't Easy | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/kentucky-state-u-delays-player-eligibility-decision.html | Kentucky State U. Delays Player Eligibility Decision | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/giants-planning-first-lineup-change-of-the-season-not-due-to-injury.html | Giants Planning First Lineup Change of the Season Not Due to Injury | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/miss-quinlan-still-in-coma.html | Miss Quinlan Still in Coma | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/syrians-christians-resume-offensive-against-guerrillas-plo-rejects.html | SYRIANS, CHRISTIANS RESUME OFFENSIVE AGAINST GUERRILLAS | True | BY Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/dole-sees-gop-gain-in-carter-campaign.html | DOLE SEES G.O.P. GAIN IN CARTER CAMPAIGN | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-chemical-industry-aide-denies-plants-are-major.html | Chemical Industry Aide Denies Plants Are Major Cancer Cause | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/codd-once-pride-of-the-force-now-butt-of-police-officers-ire.html | Codd, Once Pride of the Force, Now Butt of Police Officers' Ire | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/metropolitan-briefs-group-named-to-study-mitchelllama-housing.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | â€šÃ„Ã²heaven-grand-a-musical-now-camping-at-la-mama.html | â€šÃ„Ã²Heaven Grand,â€šÃ„Ã´ a Musical, Now Camping at La Mama | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/richard-joseph-dead-noted-travel-writer-esquire-columnist-66-was.html | RICHARD JOSEPH DEAD | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/watching-pickets-in-rain-at-city-hall-an-officer-tells-of.html | Watching Pickets in Rain at City Hall, an Officer Tells of Frustration | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-blood-on-kallingers-shirt-is-called-victims-type.html | Blood on Kallinger's Shirt Is Called Victim's Type | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/us-courts-bar-curb-on-funding-some-abortions-restraints-are.html | U.S. Courts Bar Curb on Funding Some Abortions; Restraints Are Imposed on Medicaid Statute | True | By Max H. Siegel | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/carter-seeks-to-regain-original-flavor-of-campaign-carter-seeking.html | Carter Seeks to Regain Original Flavor of Campaign | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/kuhn-fines-cardinals-for-tampering-with-as.html | Kuhn Fines Cardinals for Tampering With A's | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/thousands-of-police-protest-at-city-hall-to-renew-demands-rally-is.html | THOUSANDS OF POLICE PROTEST AT CITY HALL TO RENEW DEMANDS | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/us-courts-bar-curb-on-funding-some-abortions.html | U.S. Courts Bar Curb on Funding Some Abortions | True | By Max H. Siegel | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/socialaction-loan-to-aid-mojave-indians.html | â€šÃ„Ã²Socialâ€šÃ„Ã´Action'â€šÃ„Ã´ Loan to Aid Mojave Indians | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/manhattan-harriers-triumph.html | Manhattan Harriers Triumph | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/treasury-bills-mixed-for-3-and-9-months.html | Treasury Bills Mixed For 3 and 9 Months | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/57000-ask-refunds-of-3-sued-stores.html | 57,000 Ask Refunds of 3 Sued Stores | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/a-jury-proposes-major-changes-in-court-and-jail-security-facilities.html | A Jury Proposes Major Changes In Court and Jail Security Facilities | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-ford-rebukes-butz-for-slur-on-blacks-agriculture.html | FORD REBUKES BUTZ FOR SLUR ON BLACKS; Agriculture Secretary Will Make Public Apology for Remarks | True | By Diane Henry; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/house-rejects-move-to-expel-hinshaw.html | House Rejects Move To Expel Hinshaw | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/factory-orders-off-by-08-for-august-drop-in-804-million-to.html | FACTORY ORDERS OFF BY 0.8% FOR AUGUST | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/at-the-burgundy-vineyards-a-sense-of-suppressed-excitement.html | At the Burgundy Vineyards, a Sense of Suppressed Excitement | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/james-n-maclean-lawyer-85-was-active-in-civic-roles-on-li.html | James N. MacLean, Lawyer, 85 | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/strength-of-red-apple-chain-lies-in-country-store-link.html | Strength of Red Apple Chain Lies in Countryâ€¦Â°Store Link | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/talks-are-renewed-on-bronx-hospital-governor-and-the-mayor-discuss.html | TALKS ARE RENEWED ON BRONX HOSPITAL | True | By Lena Williams | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/leroy-c-kelly.html | LEROY C. KELLY | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/west-pointpepperell-posts-506-rise-in-quarter-net-and-361-for-the.html | West Pointâ€¦Â°Pepperell Posts 50.6% Rise In Quarter Net and 36.1% For the Year | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/oneday-protest-strike-in-madrid-is-partial-success.html | Oneâ€¦Â°Day Protest Strike in Madrid Is Partial Success | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/leonid-berman-painter-of-neoromantic-scenes.html | LEONID BERMAN, PAINTER OF NEOâ€¦Â°ROMANTIC SCENES | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/reagan-sees-carter-lagging.html | Reagan Sees Carter Lagging | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/on-carters-amnesty-and-pardon-views.html | On Carter's Amnesty and Pardon Views | True | By James Reston Jr. | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/damascus-rebuffs-soviet-on-lebanon-assad-aide-says-syrian-leader.html | DAMASCUS REBUFFS SOVIET ON LEBANON | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/bache-agrees-to-reimburse-buyers-of-bond-issue-of-failing-company.html | Bache Agrees to Reimburse Buyers of Bond Issue of Failing Company | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/several-protesters-joined-by-wives-and-children-at-demonstrations.html | Several Protesters Joined by Wives and Children at Demonstrations | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/element-107.html | Element 107 | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/notes-on-people-a-25yearold-newscaster-joins-the-today-show.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/lutheran-churchmissouri-synod-is-torn-by-new-resignations.html | Lutheran Churchâ€¦Â°Missouri Synod Is Torn by New Resignations | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/exxon-increases-prices-of-heavy-fuel-oil-in-east-up-to-40-cents-a.html | Exxon Increases Prices Of Heavy Fuel Oil in East Up to 40 Cents a Barrel | True | By Gene Smith | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/burnss-65132-leads-by-shot-at-las-vegas.html | Burns's 65â€¦Â°132 Leads by Shot At Las Vegas | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/3-community-districts-are-added-by-mayor-to-52-proposed-earlier.html | 3 Community Districts Are Added By Mayor to 52 Proposed Earlier | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/labor-feuds-and-the-pound-sinks.html | Labor Feuds and the Pound Sinks | True | By Peter T.Lilborn; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/congress-adjourns-after-delays-clean-air-bill-dies-in-filibuster.html | Congress Adjourns After Delays | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/california-grants-terminally-ill-right-to-put-an-end-to-treatment.html | California Grants Terminally Ill Right to Put an End to Treatment | True | By Les Ledbetter; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/people-in-sports.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/rhodesian-bishop-is-jailed-10-years-for-refusing-to-report-on.html | Rhodesian Bishop Is Jailed 10 Years for Refusing to Report on Rebels | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/cape-cod-sea-lab-now-allyear-effort-cape-cod-sea-laboratory-is-now.html | Cape Cod Sea Lab Now Allâ€¦Â°Year Effort | True | By Boyce Rensberger; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-us-bans-showing-of-festival-movie.html | U.S. Bans Showing Of Festival Movie | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/an-alas-for-the-career-of-diplomacy.html | An Alas for the Career of Diplomacy | True | By Smith Simpson | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/bronfman-abduction-trial-opens.html | Bronfman Abduction Trial Opens | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/defense-seeking-a-shift-in-trial-in-murder-of-arizona-reporter.html | Defense Seeking a Shift in Trial In Murder of Arizona Reporter | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/chinese-emphasize-more-study-of-mao-stability-is-believed-to-be.html | CHINESE EMPHASIZE MORE STUDY OF MAO | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/the-times-and-union-set-negotiations-for-monday.html | THE TIMES AND UNION SET NEGOTIATIONS FOR MONDAY | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-california-grants-terminally-ill-right-to-put-an.html | California Grants Terminally Ill Right to Put an End to Treatment | True | By Les Ledbetter; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/hurricane-kills-600-in-mexico-peninsula.html | Hurricane Kills 600 In Mexico Peninsula | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/surgery-for-cancer-of-bladder-is-done-more-frequently.html | Surgery for Cancer of Bladder Is Done More Frequently | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/bail-granted-in-shooting-of-officer.html | Bail Granted in Shooting of Officer | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/us-will-not-oppose-ge-bid-for-merger-2-billion-bid-for-utah.html | U.S. WILL NOT OPPOSE G.E. BID FOR MERGER | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/us-prohibits-festival-screening-of-a-japanese-film-as-obscene.html | U.S. Prohibits Festival Screening Of a Japanese Film as Obscene | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/article-1-no-title.html | Article 1 â€¦â€® No Title | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/humphrey-to-undergo-surgery.html | Humphrey to Undergo Surgery | True | By Christopher Lydon; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-program-designed-to-save-farmland-began-by-the.html | Program Designed To Save Farmland Began by the State | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/ford-reallocates-military-raise.html | Ford Reâ€¦â€®allocates Military Raise | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-fbi-is-said-to-find-no-evidence-of-wrongdoing-in.html | F.B.I. Is Said to Find No Evidence Of Wrongdoing in Ford â€¦â€®72 Drive | True | By Nicholas M. Horrock; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/red-tide-found-in-gulf.html | Red Tide Found in Gulf | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/suit-charges-fraud-on-burmah-oil-aid-suit-charges-fraud-on-burmah.html | Suit Charges Fraud On Burmah Oil Aid | True | By Terry Robards | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-carter-seeks-to-regain-original-flavor-of-campaign.html | Carter Seeks to Regain Original Flavor of Campaign | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/carl-jonas-63-author-of-jefferson-selleck.html | CARL JONAS, 63, AUTHOR OF â€¦â€®JEFFERSON SELLECKâ€¦â€® | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/dow-off-1030-amid-fears-of-an-economic-slowdown.html | Dow Off 10.30 Amid Fears Of an Economic Slowdown | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/liberalism-old-and-new.html | Liberalism, Old And New | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/carter-was-guest-twice-at-a-corporation-resort-while-georgia.html | Carter Was Guest Twice At a Corporation Resort While Georgia Governor | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/matter-of-responsibility.html | Matter of Responsibility | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-cape-cod-sea-lab-now-allaa-year-effort.html | Cape Cod Sea Lab Now Allâ€¦â€®Year Effort | True | By Boyce Rensberger; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/ford-and-gromyko-talk-of-arms-curb-but-snag-continues.html | Ford and Gromyko Talk of Arms Curb But Snag Continues | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/nets-foil-bullets-9492-after-76ers-rout-knicks.html | Nets Foil Bullets, 94â€¦â€®92, After 76ers Rout Knicks | True | By Paul L. Montgomery; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/theodore-g-holzsager.html | THEODORE G. HOLZSAGER | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/moscow-is-conciliatory-in-greetings-to-peking-but-makes-no-new.html | Moscow Is Conciliatory In Greetings to Peking, But Makes No New Offer | True | By Christopher S. Wren; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/12-charged-with-food-stamp-fraud.html | 12 Charged With Food Stamp Fraud | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/tanners-jonah-a-cerebral-film.html | Tanner's 'Jonah' a Cerebral Film | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/marlboro-casts-forego-in-another-heavy-role.html | Marlboro Casts Forego In Another â€¦â€®Heavyâ€¦â€® Role | True | By Steve Cady | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/prisons-input-or-output.html | Prisons: Input or Output | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/another-railroad-is-lost-to-new-york-state-as-catskill-mountain.html | Another Railroad Is Lost to New York State As Catskill Mountain Line Makes Last Run | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/kings-point-overwhelms-fordham-307.html | Kings Point Overwhelms Fordham, 30â€¦â€®7 | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/rangaswamy-satakopan.html | RANGASWAMY SATAKOPAN | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/in-the-barn-with-foregos-trainer.html | In the Barn With Forego's Trainer | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/dictaphone-offers-2109-million-for-shares-of-data-documents.html | Dictaphone Offers $21.09 Million For Shares of Data Documents | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/south-korea-cia-extends-us-activities-seeking-to-influence.html | South Korea C.I.A. Extends U.S. Activities, Seeking to Influence Government Policies | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/swift-closing-two-beef-plants.html | Swift Closing Two Beef Plants | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/record-total-leaving-congress-voluntarily-48-have-chosen-to-drop.html | Record Total Leaving Congress Voluntarily; 48 Have Chosen to Drop | True | By Richard L. Madden; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-law-expands-government-power-in-antitrust-field-in-signing-it.html | NEW LAW EXPANDS GOVERNMENT POWER IN ANTITRUST FIELD | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/buckley-is-focusing-on-elderly-voters-because-of-their-fixed.html | BUCKLEY IS FOCUSING ON ELDERLY VOTERS | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-syrians-christians-resume-offensive-against.html | SYRIANS, CHRISTIANS RESUME OFFENSIVE AGAINST GUERRILLAS; P.L.O. REJECTS NEGOTIATIONS Fighting Focuses on Mountain Slope Vital to the Palestinians and the Leftist Moslems of Beirut | True | BY Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-polishing-off-the-pasta-in-record-time.html | Polishing Off the Pasta in Record Time | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/bridge-3-notrump-after-bid-of-1-is-an-exception-to-the-rule.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/loft-jazzmen-move-uptown-to-recital-hall.html | Loft Jazzmen Move Uptown To Recital Hall | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/ford-rebukes-butz-for-slur-on-blacks-agriculture-secretary.html | FORD REBUKES BUTZ FOR SLUR ON BLACKS | True | By Diane Henry; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/brezhnev-talks-with-raul-castro.html | Brezhnev Talks With Raul Castro | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/postponement-won-on-crime-cuts.html | POSTPONEMENT WON ON CRIMEâ€¦Â¯FUND CUTS | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/mime-hakoshima-environments.html | Mime: Hakoshima Environments | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/ford-upheld-in-new-court-ruling-on-autorepair-parts-distribution.html | Ford Upheld in New Court Ruling On Autoâ€¦Â¯Repair Parts Distribution | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-a-sunshine-law-opinion-asked-on-utility-ratersc.html | â€¦Â¯Sunshine Lawâ€¦Â¯ Opinion Asked On Utility Rateâ€¦Â¯Rise Deliberations | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/a-popular-belief-about-sex-is-disputed-by-survey-of-3000-women.html | A Popular Belief About Sex Is Disputed by Survey of 3,000 Women | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/ohio-state-choice-over-higher-ucla.html | Ohio State Choice Over Higherâ€¦Â¯Ranked U.C.L.A. | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/lisbon-decrees-labor-restrictions.html | Lisbon Decrees Labor Restrictions | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/mother-ninetta-ionata-headed-a-teaching-order.html | MOTHER NINETT A IONATA, HEADED A TEACHING ORDER | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/pierce-fills-in-on-the-piano-for-ill-basie.html | Pierce Fills In On the Piano For Ill Basie | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/john-garfield-jr-weds-natalie-frothingham.html | John Garfield Jr. Weds Natalie Frothingham | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/beame-and-the-police-it-all-boils-down-to-fiscal-crisis.html | Beame and the Police: It All Boils Down to Fiscal Crisis | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/the-little-furniture-show-that-grew-and-grew.html | The Little Furniture Show That Grew and Grew | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/ballesteros-leads-belgian-golf.html | Ballesteros Leads Belgian Golf | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/leaders-of-other-municipal-unions-think-pba-got-all-it-can-get.html | Leaders of Other Municipal Unions Think P.B.A. Got All It Can Get | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/viscontis-ossessione-at-tully-film-festival-in-first-35mm-version.html | Visconti's 'Ossessione,' at Tully Film Festival In First 35-mm. Version, Initiated Neo-Realism | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/william-zeckendorf-real-estate-developer-71-dies.html | William Zeckendorf, Real Estate Developer, 71 , Dies | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/new-jersey-pages-thousands-of-police-protest-at-city-hall-to-renew.html | THOUSANDS OF POLICE PROTEST AT CITY HALL TO RENEW DEMANDS; RALLY IS RELATIVELY ORDERLY Department Filing Charges Against 6 Officers, Including One Accused of Jostling Operations Chief | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/soybean-futures-and-corn-drop-wheat-also-off.html | Soybean Futures And Corn Drop | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/an-average-fellow-is-accuser-of-lefkowitz-aides.html | â€¦Â²'An Average Fellow'â€¦Â¯ Is Accuser of Lefkowitz Aides | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/trenton-topics.html | Trenton Topics | True | BY Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/us-in-major-shift-sets-3year-supply-in-strategic-stocks-gsa-policy.html | U.S., IN MAJOR SHIFT, SETS 3â€¦Â¯YEAR SUPPLY IN STRATEGIC STOCKS | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/two-black-leaders-of-rhodesia-meet-in-attempt-to-attain-unity.html | Two Black Leaders of Rhodesia Meet in Attempt to Attain Unity | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/personal-finance-computers-speed-check-on-credit-cards.html | Personal Finance | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/all-declares-he-is-retiring-to-assist-the-islamic-cause-he.html | All Declares He Is Retiring To Assist â€¦Â¯the Islamic Causeâ€¦Â¯ Ali Says He's Retiring To Aid â€¦Â¯Islamic Causeâ€¦Â¯ | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/conflicts-with-religion-debates-draw-protests.html | Conflicts With Religion, Debates Draw Protests | True | By Robin Herman | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/in-tokyo-things-go-better-with-coffee.html | In Tokyo, Things Go Better With Coffee | True | By Andrew B. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/first-swine-flu-shots-are-given-in-massachusetts-and-indianapolis.html | First Swine Flu Shots Are Given in Massachusetts and Indianapolis | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/screen-in-realm-of-the-senses.html | Screen: â€¦Â¯In Realm of the Sensesâ€¦Â¯ | True | By Richard Eder | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/bill-de-young-gives-dance-of-emptiness.html | Bill De Young Gives Dance Of Emptiness | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/findings-by-viking-are-still-a-puzzle-group-at-pasadena-seeks.html | FINDINGS BY VIKING ARE STILL A PUZZLE | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/prospective-voters-warned-to-register.html | Prospective Voters Warned to Register | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/egypts-foreign-minister-on-surprise-paris-visit.html | EGYPT'S FOREIGN MINISTER ON SURPRISE PARIS VISIT | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/no-peace-for-old-pharaoh.html | No Peace For Old Pharaoh | True | By Russell Baker | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/hawaiians-are-choosing-nominees-for-seat-in-the-us-senate-today.html | Hawaiians Are Choosing Nominees For Seat in the U.S. Senate Today | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/pound-at-16670-ends-worst-week-gold-continues-steady-closing-up-in.html | POUND, AT $1.6670, ENDS WORST WEEK | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/auto-makers-notify-dealers-about-spares.html | Auto Makers Notify Dealers About Spares | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/about-new-york-glass-roots-in-the-concrete.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/jets-out-to-sting-49ers-with-puntat-return-trio.html | Jets Out to Sting 49ers With Puntâ€¦Â¯Return Trio | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/diamonds-reentombs-caper-films.html | â€‹â€‹Diamondsâ€‹â€‹â€‹â€™ Raâ€‹â€‹â€‹entombs Caper Films | True | | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-02 | 1976-10-02 | https://www.nytimes.com/1976/10/02/archives/us-judge-delays-order-requiring-mississippi-naacp-to-pay-bond.html | U.S. Judge Delays Order Requiring Mississippi N.A.A.C.P. to Pay Bond | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-686 | B 152-868 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/music-in-review-iris-gillon-plays-a-winning-piano-debut-malcolm.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/suspended-ceiling-is-easier-to-install.html | Suspended Ceiling Is Easier to Install | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/canadiens-expected-to-rule-again-in-national-hockey-league.html | Canadiens Expected to Rule Again in National Hockey League | True | By Robin Herman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/nebraska-escapes-upset-turning-back-miami-179.html | Nebraska Escapes Upset, Turning Back Miami, 17â€‹â€‹â€™9 | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/yom-kippur-starts-at-sundown-today-jewish-leaders-call-for-a.html | YOM KIPPUR STARTS AT SUNDOWN TODAY | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/fresh-air-fund-expects-a-deficit-in-its-operation-for-a-third-year.html | Fresh Air Fund Expects a Deficit In Its Operation for a Third Year | True | By Lena Williams | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/hunt-miffled-at-reversal-assails-the-grand-prix.html | Hunt, Miffed at Reversal, Assails the Grand Prix | True | By Phil Pash | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/kurile-island-volcano-erupts.html | Kurile Island Volcano Erupts | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/barrie-widdoes-wed-to-te-crocker-jr-of-state-department.html | Barrie Widdoes Wed To T. E. Crocker Jr. Of State Department | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/news-service-in-harlem-is-forced-to-shut-down-because-of-lack-of.html | News Service in Harlem Is Forced to Shut Down Because of Lack of Funds | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/donna-breining-wed-to-laurence-t-blass.html | Donna Breining Wed To Laurence T. Blass | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/wellers-aerials-help-madison-borough-keep-unbeaten-streak-intact.html | Weller's Aerials Help Madison Borough Keep Unbeaten Streak Intact | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/baseball-football-images.html | Baseball, Football, Images | True | By Gerald J. Cavanaugh | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/pamela-birkins-is-bride-on-li.html | Pamela Birkins Is Bride on L.I. | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-class-of-80-steps-into-21st-century.html | Class of â€‹â€‹â€™80 Steps Into 21st Century | True | By Edward J. Bloustein | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/beame-and-pba-are-both-refusing-to-give-ground-city-hall-and-pba.html | Beame and P.B.A. Are Both Refusing to Give Ground | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-the-governor-and-his-appointments.html | The Governor and | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dial-r-for-reform.html | Dial R For Reform | True | By Joseph A. Walsh | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/mexicans-burying-hurricane-dead.html | Mexicans Burying Hurricane Dead | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/mary-major-bride-of-jeffrey-knowles.html | Mary Major Bride of Jeffrey Knowles | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/january-leads-by-shot-on-67201-at-las-vegas.html | January Leads by Shot On 67â€‹â€‹â€™201 at Las Vegas | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/markets-in-review-dow-takes-sharp-5day-drop.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/gunnar-myrdal-fiery-defender-of-the-swedes.html | Gunnar Myrdal: Fiery Defender Of the Swedes | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/generic-drugs-the-fight-continues.html | Generic Drugs: The Fight Continues | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/penn-state-bows-again-georgia-beats-alabama.html | Penn State Bows Again | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/in-a-frontline-village-in-lebanon-only-the-baroody-family-stays-on.html | In a Frontâ€‹â€‹â€‹Line Village in Lebanon, Only the Baroody Family Stays On Under Shell Bursts and Gunfire | True | By Henry Tanner, Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-worldcontinued-in-summary-west-germanys-novote-election-china.html | The World Continued in Summary | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/margaret-mitchells-gone-with-the-wind-letters-19361949.html | Margaret Mitchell's â€‹â€‹â€‹â€‹Gone With The Windâ€‹â€‹â€‹â€™ Letters 1936â€‹â€‹â€‹â€™1949 | True | By Granville Hicks | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/what-really-happened-to-the-class-of-65.html | What Really Happened To the Class of â€‹â€‹â€™65? | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/it-could-disclose-vital-underlying-attitudes-what-the-debate-could.html | It Could Disclose Vital Underlying Attitudes | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/candace-low-psychologist-bride-of-james-w-obrien.html | Candace Low, Psychologist, Bride of James W. O'Brien | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/east-germans-build-new-border-barrier-system-on-western-frontier-is.html | EAST GERMANS BUILD NEW BORDER BARRIER | True | By Drew Middleton; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/lessdeveloped-nations-meeting-in-manila-drop-request-for-special.html | Lessâ€‹â€‹â€‹Developed Nations, Meeting in Manila, Drop Request for Special Relief on Their Huge Debts | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/miles-l-bleecker-is-dead-at-92-was-president-of-realty-concern.html | Miles L. Bleecker Is Dead at 92 | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-hite-report.html | The Hite Report | True | By Erica Jong | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/progress-reports-on-revolutions-in-the-iberian-peninsula.html | Progress Reports on Revolutions in the Iberian Peninsula | True | By Henry Giniger | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/poll-shows-carter-is-ahead-in-states-needed-for-victory.html | POLL SHOWS CARTER IS AHEAD IN STATES NEEDED FOR VICTORY | True | By R.w. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/more-applications-filed-for-power-from-state.html | MORE APPLICATIONS FILED FOR POWER FROM STATE | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/if-you-go-355505092.html | If You Go ... | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/ann-thompson-is-married-to-samuel-d-ford.html | Ann Thompson Is Married to Samuel D. Ford | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/indianapolis-childrens-museum-embodies-handson-concepts.html | Indianapolis Children's Museum Embodies â€šÃ„Â³Handsâ€šÃ„Â´onâ€šÃ„Â´ Concepts | True | By Seth S. King; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/points-of-view.html | POINTS OF VIEW | True | By Donald C. Carter | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/hearings-this-week-by-panel-on-council.html | Hearings This Week By Panel on Council | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/jill-amis-bride-of-chip-briscoe-governors-son.html | Jill Amis Bride Of Chip Briscoe, Governor's Son | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-biting-the-handgun-bullet.html | Biting the Handgun Bullet | True | By Robert J. del Tufo | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/working-the-100hour-week-and-loving-it.html | Working the 100â€šÃ„Â³Hour Weekâ€šÃ„Â® and Loving It | True | By Marilyn M. MacHlowitz | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-about-new-jersey-book-banning-a-new-chapter-book.html | ABOUT NEW JERSEY | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/home-style.html | Home Style | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/poll-calls-race-tied-2d-has-carter-ahead.html | Poll Calls Race Tied | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-the-evolving-constitution.html | The Evolving Constitution | True | By Sol M. Wachtler | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/unacceptable-choice.html | Unacceptable Choice | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/derogatis-kicks-the-pro-football-habit.html | DeRogatis Kicks the Pro Football Habit | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/wildlife-items-confiscated-by-us-clog-room-near-kennedy-airport.html | Wildlife Items Confiscated by U.S. Clog Room Near Kennedy Airport | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/kings-travel-long-screen-road.html | 'Kings' Travel Long Screen Road | True | By Richard Eder | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/us-outlays-rising-on-allied-missile-us-outlays-rising-on-allied.html | U.S. Outlays Rising On Allied Missile | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-bowling-clinic-how-to-make-delivery-with-four-easy-steps.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/giants-jennings-a-most-happy-fellow.html | Giantsâ€šÃ„Â´ Jennings a Most Happy Fellow | True | By Michael Katz | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/fashion.html | Fashion | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/double-your-knit.html | Double Your Knit | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/vigorito-sparks-depaul.html | Vigorito Sparks DePaul | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/us-emerging-as-a-center-of-emigre-resistance-to-gandhi-regime.html | U.S. Emerging as a Center of Emigre Resistance to Gandhi Regime | True | By Paul Grimes | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/people.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-york-city-taxi-fleets-to-test-diesel-cabs-in-a-2year-program.html | New York City Taxi Fleets to Test Diesel Cabs in a 2â€šÃ„Â³Year Program | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/janice-stewart-married-to-dr-warren-woolley.html | Janice Stewart Married To Dr. Warren Woolley | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/letters-to-the-editor-355495982.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-joining-to-seek-jobs-for-the-region.html | Joining to Seek Jobs for the Region | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/patricia-keegan-editor-wed-to-kenneth-c-abels.html | Patricia Keegan, Editor, Wed to Kenneth C. Abels | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/wood-field-and-stream-atlantic-salmons-fate-depends-on-pure.html | Wood, Field and Stream; Atlantic Salmon's Fate Depends on Pure Environment | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-widows-children-the-widow.html | The Widow's Children | True | By Norma Rosen | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/bridge-too-clever-by-half.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/californians-disinterest-seems-to-aid-ford.html | Californiansâ€šÃ„Â´ Disinterest Seems to Aid Ford | True | By Robert Reinhold; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/clara-kirk-78-a-writer-and-literature-professor.html | CLARA KIRK, 78, A WRITER AND LITERATURE PROFESSOR | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/aclu-certifies-disputed-election-9-board-members-are-approved-amid.html | A.C.L.U. CERTIFIES DISPUTED ELECTION | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/from-north-korea-a-surprising-quiet-belligerence-of-august-fades.html | FROM NORTH KOREA, A SURPRISING QUIET | True | By Richard Halloran; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/hellas-in-the-hamptons.html | Hellas in the Hamptons | True | By Joan Gage | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/salmon-ranches-and-lobster-farms-in-a-nation-of-seafood-snobs-the.html | Salmon ranches and lobster farms | True | By Elisabeth Keiffer | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-takeover.html | The Takeover | True | By Margaret Drabber | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-economics-behind-a-fruit-and-vegetable-stand.html | The Economics Behind a Fruit and Vegetable Stand | True | By Harold Faber | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/polishing-manila-for-the-imf.html | Polishing Manila for the I.M.F. | True | By David A. Andelman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/pitt-downs-duke-4431-with-passes.html | Pitt Downs Duke, 44â€¦â€‹31, With Passes | True | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-hamilton-a-sidewheeler-is-set-for-sale.html | The Hamilton, A Sidewheeler Is Set for Sale | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/barnard-plans-for-future-despite-columbia-merger-proposal.html | Barnard Plans for Future Despite Columbia Merger Proposals | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/margaret-m-grieve-bride-of-jeffrey-l-liddle.html | Margaret M. Grieve Bride of Jeffrey L. Liddle | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-smallpox-cases-show-up-in-somalia.html | New Smallpox Cases Show Up in Somalia | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/olana-arabian-nights-plus-victorian-camp.html | Olana: Arabian Nights Plus Victorian Camp | True | By James Egan | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/argentina-is-making-economic-comeback-industrial-recession-seems.html | ARGENTINA IS MAKING ECONOMIC COMEBACK | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-mccarter-survives-a-fiscal-crisis.html | McCarter Survives a Fiscal Crisis | True | By James Barron | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/forego-is-first-in-marlboro-cup-beating-honest-pleasure-at-wire.html | Forego Is First in Marlboro Cup, Beating Honest Pleasure at Wire | True | By Steve Cady | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/us-mexico-play-today-in-world-cup-qualifying.html | U.S., Mexico Play Today In World Cup Qualifying | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/quotations-of-the-day.html | Quotations of the Day | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/syrians-suspend-drive-in-lebanon-palestinians-consolidate-positions.html | Syrians Suspend Drive in Lebanon | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/notes-nbcs-6million-layaway-plan.html | Notes: NBC's $6â€¦â€‹Million â€¦â€‹Layâ€¦â€‹away Planâ€¦â€‹ | True | By Les Brown | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/law-and-disorder.html | Law and Disorder | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/ford-termed-ready-to-let-butz-resign-if-dispute-widens-decision.html | FORD TERMED READY TO LET BUTZ RESIGN IF DISPUTE WIDENS | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-hospitals-tourniquet-on-costs-hospitals-a.html | Hospitals â€¦â€‹âۛ€‰Tourniquet Tourniquet on Costs?; Hospitals A; Tourniquet on Cost? | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/starr-badger-wed-to-r-w-shippee.html | Starr Badger Wed to R. W. Shippee | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/growers-and-farm-union-are-competing-for-votes-on-california-labor.html | Growers and Farm Union Are Competing for Votes On California Labor Law | True | By Les Ledbetter; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/trumbull-gains-its-3d-shutout-ridgefield-wins.html | Trumbull Gains Its 3d Shutout | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/art.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/nightmares.html | Nightmares | True | By Nancy Willard | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/connecticut-to-set-up-more-radar-patrols.html | Connecticut to Set Up More Radar Patrols | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/battle-goes-on-to-free-world-from-smallpox.html | Battle Goes On To Free World From Smallpox | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/bells-are-ringing-for-the-oldtime-cash-register.html | Bells Are Ringing for The Oldtime Cash Register | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/tv-view-carter-vs-ford-vs-television.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-regioncontinued.html | The Region/Continued | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/details-are-corrected-on-mail-registration.html | Details Are Corrected On Mail Registration | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-1-percent-solution.html | The 1 Percent Solution | True | By Matthew J. Bonorn | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/should-consultants-sit-on-the-board.html | Should Consultants Sit on the Board? | True | By James H. Kennedy | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/westchester-democrats-in-welcoming-mondale-predict-a-tough-battle.html | Westchester Democrats, In Welcoming Mondale, Predict a â€¦â€‹Tough Battleâ€¦â€‹ | True | By Thomas P. Ronan; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-philippines-at-a-glance.html | The Philippines â€¦â€‹At a Glance | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/slapstick-slapstick.html | Slapstick | True | By Roger Sale | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/so-far-carter-and-ford-have-pushed-the-trust-issue-the-softsell.html | So Far, Carter and Ford Have Pushed the â€¦â€‹Trustâ€¦â€‹ Issue | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/yacht-race-to-greene.html | Yacht Race To Greene | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/school-panel-tests-mettle-with-carey-board-of-higher-education.html | SCHOOL PANEL TESTS METTLE WITH CAREY | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dominators-60th-best-sets-record.html | Dominator's 60th Best Sets Record | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/time-to-say-enough-to-the-sorcerers-apprentice.html | Time to Say â€¦â€‹Enoughâ€¦â€‹ to the Sorcerer's Apprentice | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/is-harvey-korman-ripe-to-be-a-top-banana.html | Is Harvey Korman Ripe To Be a Top Banana? | True | By Peter Andrews | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dean-c-hanger-alison-w-peake-marry-in-capital.html | Dean C. Hanger, Alison W. Peake Marry in Capital | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/bridal-for-catherine-moss.html | Bridal for Catherine Moss | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/exeter-bows-to-choate-on-fumbles-1412.html | Exeter Bows to Choate on Fumbles, 14â€šÃ„Â²12 | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/endpaper-the-sect-of-the-thirty.html | Endpaper | True | By Jorge Luis Borges | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/film-view-our-films-are-better-than-this.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-politics-old-grind-new-wrinkle.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dance-at-loft-gale-ormiston-gives-witty-wacky-quirky-concert.html | Dance: At Loft | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/penguins-victorious-over-islanders-63.html | Penguins Victorious Over Islanders, 6â€šÃ„Â³3 | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/a-reply-to-the-critics-detroit-aint-down-yet.html | A Reply to the Critics: â€šÃ„Â²Detroit Ain't Down Yet!â€šÃ„Â´ | True | By Max M. Fisher | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/west-german-vote-at-a-glance.html | West German Vote at a Glance | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/metropolitan-briefs-elevator-door-faulty-bronx-girl-is-killed-new.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/nancy-kuziemski-bride-of-sm-simpson-architect.html | Nancy Kuziemski Bride of S.M. Simpson, Architect | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/argentine-president-escapes-blast.html | Argentine President Escapes Blast | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/this-week-in-sports-baseball-basketball-boxing-college-football.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/for-portugals-recovery.html | For Portugal's Recovery | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/drama-mailbag.html | DRAMA MAILBAG | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/connecticut-loses-suit-over-minors-abortions.html | CONNECTICUT LOSES SUIT OVER MINORSâ€šÃ„Â´ ABORTIONS | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/baseball-freeagent-season-at-hand.html | Baseball Freeâ€šÃ„Â²Agent Season at Hand | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-state-orders-easy-access-for-the-handicapped.html | State Orders Easy Access for the Handicapped | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-passaic-balks-at-flood-plans-passaic-balks-at.html | Passaic Balks At Flood Plans | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/progress-reported-in-ford-auto-talks-agreement-could-come-soon-with.html | PROGRESS REPORTED IN FORD AUTO TALKS | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/hopes-ride-high-for-the-americanflag-fleet.html | Hopes Ride High for the Americanâ€šÃ„Â²Flag Fleet | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/2-campaign-aides-of-buckley-also-on-his-senate-payroll.html | 2 Campaign Aides of Buckley Also on His Senate Payroll | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/blessevery-bladeofgrass-realism-at-the-met.html | â€šÃ„Â²Blessâ€šÃ„Â²Every â€šÃ„Â²Bladeâ€šÃ„Â²ofâ€šÃ„Â²Grass Realismâ€šÃ„Â´ at the Met | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/tax-collector-to-operate-from-bed.html | Tax Collector to Operate From Bed | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/panel-asserts-ford-mishandled-city-aid-concludes-administration.html | PANEL ASSERTS FORD MISHANDLED CITY AID | True | By Ernest Holsendolph; Special to The New York Times. | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/phillies-defeat-mets-74-gaining-100th-victory.html | Phillies Defeat Mets, 7â€šÃ„Â²4, Gaining 100th Victory | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/livingston-romps-and-so-does-nutley.html | Livingston Romps . . . and So Does Nutley | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/deere-talks-break-off.html | Deere Talks Break Off | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/bank-women-step-out-front.html | Bank Women Step Out Front | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/baku-houston-now-sister-cities.html | Baku, Houston Now Sister Cities | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/do-you-think-you-can-kill-me-easy-you-can-kill-me-easy.html | â€šÃ„Â²Do You Think You Can Kill Me Easy?â€šÃ„Â´ â€šÃ„Â²Do You Think You Can Kill Me Easy?â€šÃ„Â´ | True | By Jim Watters | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/bethunes-lead-matawan-to-22d.html | Bethunes Lead Matawan to 22d | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/stronger-teams-are-ready-for-fifth-wha-season.html | Stronger Teams Are Ready For Fifth W.H.A. Season | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/julia-d-rea-becomes-bride.html | Julia D. Rea Becomes Bride | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/tankers-show-a-spark-of-life.html | Tankers Show a Spark of Life | True | By Christopher Hayman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/ideas-trends-in-summary-mccarthy-era-revisited-a-search-for-early.html | Ideas & | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/louisiana-legislator-is-victor-in-runoff-for-rep-herberts-seat.html | Louisiana Legislator Is Victor In Runoff for Rep. Herbert's Seat | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/in-this-issue.html | In This Issue | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/tourism-in-korea-korea-korea-makes-a-strong-pitch-for-tourists-from.html | Tourism In Korea Korea? !; Korea Makes a Strong Pitch For Tourists From the West; Wooing American Visitors | True | By Richard Halloran | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/press-politics-power.html | Press, Politics, Power | True | By James Reston | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/miss-osman-james-fieber-plan-nuptials.html | Miss Osman, James Fieber Plan Nuptials | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/europe-is-watching-german-vote-today-schmidkohl-contest-is-viewed.html | EUROPE IS WATCHING GERMAN VOTE TODAY | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/janie-at-the-race-track-the-impossible-dreams-come-true.html | Janie at the Race Track: The Impossible Dreams Come True | True | By William Murray | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-guest-word-tribal-images.html | The Guest Word | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-color.html | The Color | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-politics-helstoski-fools-experts.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/49ers-are-favored-over-jets-on-coast-today.html | 49ers Are Favored Over Jets on Coast Today | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/young-sailor-has-longrange-goal.html | Young Sailor Has Longâ€¦Â°Range Goal | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dining-out-355510002.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/arson.html | Arson? | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/authors-query.html | Author's Query | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/despite-successes-rhodesian-army-is-displaying-strains-war-southern.html | Despite Successes, Rhodesian Army Is Displaying Strains | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-novel.html | New &Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/breaking-up-big-oil-big-oil.html | Breaking up Big Oil | True | By Robert Sherrill | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/article-6-no-title.html | Article 6 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-political-alsorunnings.html | The Political Alsoâ€¦Â°Runnings | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/10000-indians-have-yet-to-claim-funds-granted-for-sale-of-land.html | 10,000 Indians Have Yet to Claim Funds Granted for Sale of Land | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/even-peter-frampton-cant-explain-his-sudden-ascension.html | Even Peter Frampton Can't Explain His Sudden Ascension | True | By John Rockwell | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/yankees-triumph-65-43.html | Yankees Triumph, 6â€¦Â°5, 4â€¦Â°3 | True | By Murray Crass | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/around-the-garden.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dorothy-noyes-becomes-bride.html | Dorothy Noyes Becomes Bride | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/mysteries-cloud-bronfman-kidnapping-trial.html | Mysteries Cloud Bronfman Kidnapping Trial | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-almost-free-agents.html | The Almost Free Agents | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/parks-cope-with-the-budget-blight.html | Parks Cope With the Budget Blight | True | By Eden Ross Lipson | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/bobick-stops-wepner-at-112-of-sixth-round.html | Bobick Stops Wepner At 1:12 of Sixth Round | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/tokyopeking-ties-are-in-time-of-hiatus.html | TOKYOâ€¦Â°PEKING TIES ARE IN TIME OF HIATUS | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/population-drop-worries-australia.html | Population Drop Worries Australia | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/seeds-of-man.html | Seeds Of Man | True | By James Dickey | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/backward-and-upward-with-michael-tilson-thomas-backward-and-upward.html | Backward and Upward With Michael Tilson Thomas | True | By Stephen E. Rubin | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/camera-view.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/stephanie-j-beard-bride-of-cr-oneill.html | Stephanie J. Beard Bride of C.R. O'Neill | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/if-you-go.html | If You Go ... | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-blacklist-and-the-cold-war-the-blacklist-and-the-cold-war.html | The Blacklist and The Cold War | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/music-mahler.html | Music: Mahler | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/deborah-p-jones-bride-of-steven-eric-lupton.html | Deborah P. Jones Bride Of Steven Eric Lupton | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/personality-often-could-be-equated-with-power.html | Personality Often Could be Equated With Power | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/susan-ann-howell-planning-marriage-to-james-l-moore.html | Susan Ann Howell Planning Marriage to James L. Moore | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/quiet-man-of-darrtown.html | Quiet Man of Darrtown | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-a-lesson-from-the-past.html | A Lesson From the Past | True | By Emily P. Cary | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/legislator-urges-rollback-of-autoinsurance-rates.html | Legislator Urges Rollback of Autoâ€šÃ„Â¶Insurance Rates | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/economics-of-the-times.html | ECONOMICS OF THE TIMES | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/nazi-warcriminal-suspects-in-us-face-deportation-as-drive-widens.html | Nazi Warâ€šÃ„Â¶Criminal Suspects in U.S. Face Deportation as Drive Widens | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/ward-melville-rallies-to-beat-north-babylon.html | Ward Melville Rallies to Beat North Babylon | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/jacqueline-m-depuy-married-to-richard-f-lawley-in-pennsylvania.html | Jacqueline M. Depuy Married to Richard F. Lawley in Pennsylvania | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/headliners.html | Headliners | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/notes-flying-away-for-a-dollar-a-day.html | Notes: Flying Away For a Dollar a Day | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-nation-in-summary-94th-congress-lots-of-politics-and-economics.html | The Nation In Summary | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/james-c-auchincloss-dies-at-91-1 1term-jersey-representative.html | James C. Auchincloss Dies at 91 | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/banks-waiting-for-borrowers.html | Banks: Waiting For Borrowers | True | By Terry Robards | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-second-first-carey-administration-new-yorks-governor-had-to.html | The second first Carey administration | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/food-pumpkin-chicken.html | Food | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/carter-scores-ford-on-foreign-policy.html | CARTER SCORES FORD ON FOREIGN POLICY | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/argonauts-gain-tie-on-kick.html | Argonauts Gain Tie on Kick | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/blood-and-money.html | Blood And Money | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/mh2-recycles-our-garbage-no-longer-merely-a-spoof-of-soap-opera.html | MH2 recycles our garbage; No longer merely a spoof of soap opera, â€šÃ„Â¶Mary Hartman, Mary Hartmanâ€šÃ„Â¶ begins its second year already enshrined as a cultural signpost. | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/nini-giffuni-bride-of-bart-tiernan-3d-new-york-lawyer.html | Nini Giffuni Bride Of Bart Tiernan 3d, New York Lawyer | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-harmony-from-the-distaff-side.html | Harmony From the Distaff Side | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/education-does-math-fear-have-a-solution.html | Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/rumsfeld-says-russians-lose-mideast-influence.html | RUMSFELD SAYS RUSSIANS LOSE MIDEAST INFLUENCE | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/pleasantville-snaps-crotonharmon-streak.html | Pleasantville Snaps Crotonâ€šÃ„Â¶Â Harmon Streak | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dance-mailbag-dance-mailbag-defending-bars.html | DANCE MAILBAG | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/report-from-washington-a-capital-theater-season-capital-theater.html | REPORT FROM WASHINGTON | True | By Milton Viorst | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/letter-from-washington.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-for-a-sensible-transit-plan.html | For a Sensible Transit Plan | True | By Hugh Wilson | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/arab-governments-cannot-entirely-turn-away-from-arafat-plo-is-down.html | Arab Governments Cannot Entirely Turn Away From Arafat | True | By Henry Tanner | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/environmentalists-propose-switching-expenditures-from-narrow.html | Environmentalists Propose Switching Expenditures From Narrow Interests to Entire Natural Groupings | True | By Gladwin Hill; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/natural-gas-shortage-feared-by-energy-chief.html | NATURAL GAS SHORTAGE FEARED BY ENERGY CHIEF | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/university-plans-office-building.html | University Plans Office Building | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-yorks-schools-studied-on-reading-city-pupils-found-to-drop-in.html | NEW YORK'S SCHOOLS STUDIED ON READING | True | By David Vidal | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/submarine-stirs-still-waters.html | Submarine Stirs Still Waters | True | By Carlo M. Sardella | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/gregorek-byrne-pringle-capture-runs-on-2-fronts.html | Gregorek, Byrne, Pringle Capture Runs on 2 Fronts | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/reagan-joins-dole-in-new-haven-and-praises-the-republican-platform.html | Reagan Joins Dole in New Haven and Praises the Republican Platform | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/65-imprisoned-in-philippines-begin-hunger-strike-as-a-protest.html | 65 Imprisoned in Philippines Begin Hunger Strike as a Protest | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/greetings.html | Greetings | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/levittown-division-beats-memorial-180.html | Levittown Division Beats Memorial, 18â€šÃ„Â¶0 | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/music-view-the-romantics-loved-to-read-things-into-music.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-thompsons-poll-and-how-it-works.html | Thompson's Poll And How It Works | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/what-tax-reform-means-to-executives.html | What Tax Reform Means to Executives | True | By Graef S. Crystal | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/ancient-greek-fortifications-reported-excavated-in-soviet.html | Ancient Greek Fortifications Reported Excavated in Soviet | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/article-4-no-title-the-man-who-knows-all-about-oil.html | The Man Who Knows All About Oil | True | By William D. Smith | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/french-defense-spending-under-official-scrutiny-after-a-report-of.html | French Defense Spending Under Official Scrutiny After a Report of Deterrence Rivalry and Waste | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/justices-back-tomorrow-to-face-abortion-and-death-penalty-issues.html | Justices, Back Tomorrow, to Face Abortion and Death Penalty Issues | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/ellis-johnson-84-taught-mathematics-at-erasmus.html | ELLIS JOHNSON, 84, TAUGHT MATHEMATICS AT ERASMUS | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/design.html | Design | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/will-a-piggy-back-on-proposition-14-help-the-carter-candidacy-in-the.html | Will a Piggyback on Proposition 14 Help the Carter Candidacy?; IN THE NATION | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/irony-unfolds-as-as-see-their-dynasty-end.html | Irony Unfolds as A's See Their Dynasty End | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/after-25-years-thomsons-shot-is-still-painful.html | After 25 Years, Thomson's Shot Is Still Painful | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-in-bergen-arts-for-the-young.html | In Bergen, Arts For the Young | True | By Jeffrey T. Stoll | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/article-1-no-title.html | Miller Gains as Chaotic Mine Union Parley Adjourns | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/architectural-view-the-miracle-of-cooperhewitt-cooperhewitt.html | ARCHITECTURAL VIEW | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-gardening-delightful-tulip.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/arizona-state-loses-1310.html | Arizona State Loses, 13â€šÃ„Â¬10 | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/michigan-is-310-victor-over-wake-forest-team.html | Michigan Is 31â€šÃ„Â¬0 Victor Over Wake Forest Team | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/federoff-star-as-carteret-routs-iselin.html | Federoff Star as Carteret Routs Iselin | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/triborough-authority-is-sought-as-convention-center-financier.html | Triborough Authority Is Sought As Convention Center Financier | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-big-business-and-energy.html | Big Business and Energy | True | By Robert E. Mulcahy | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/neither-socialists-nor-tories-stay-pure-doctrine-vs-reality-in.html | Neither Socialists Nor Tories Stay Pure | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/an-outbreak-of-diversity-outbreak.html | An Outbreak of Diversity | True | By Wendy Schuman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dining-out.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/investing.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/oshima-disappointed-at-barring-of-his-film-as-obscene-says-he.html | Oshima, Disappointed at Barring of His Film as Obscene, Says He Expected â€šÃ„Â¬Some Reactionâ€šÃ„Â¬ | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/controversial-jewish-settlement-at-hebron-illustrates-the.html | Controversial Jewish Settlement at Hebron Illustrates the Challenges Israel Faces in Occupied Arab Lands | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/business-roundup-look-out-harvard-here-comes-wharton.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/fishing.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/heartland.html | Heartland | True | By Jean Shepherd | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/for-designers-schools-replace-work-at-trade.html | For Designers, Schools Replace Work at Trade | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/rockefeller-off-the-bandwagon-walks-behind-as-a-team-player-in-the.html | Rockefeller, Off the Bandwagon, Walks Behind as a Team Player | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/buckley-in-whistlestop-campaign-assails-moynihan-as-big-spender.html | Buckley, in Whistleâ€šÃ„Â¬Stop Campaign, Assails Moynihan as â€šÃ„Â¬Big Spenderâ€šÃ„Â¬ | True | By Linda Greenhouse; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/nassau-labor-woes-heat-up.html | Nassau's Labor Woes Heat Up | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/nine-agencies-found-to-regulate-poorly-accused-in-house-study-of.html | NINE AGENCIES FOUND TO REGULATE POORLY | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/backus-excels-for-uniondale.html | Backus Excels for Uniondale | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/puzzling-dead-sea-spreads-offshore.html | Puzzling Dead Sea Spreads Offshore | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/beame-is-outraged-at-suspects-release.html | Beame Is â€šÃ„Â¬Outragedâ€šÃ„Â¬ At Suspect's Release | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/mandel-trial-told-of-friends-favors-prosecution-says-secret.html | MANDEL TRIAL TOLD OF FRIENDSâ€šÃ„Â¬ FAVORS | True | By Donald Wyman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/a-plant-expert-selects-his-favorites-for-garden-display-a-plant.html | A Plant Expert Selects His Favorites For Garden Display A Plant Expert's Favorites | True | By Donald Wyman | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/if-you-go-355504962.html | If You Go ... | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-beaver.html | The Beaver | True | By Anne Roes | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/miss-mcgill-sets-nuptials.html | Miss McGill Sets Nuptials | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-food-a-health-market-lures-celebrities.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/marjorie-schulman-and-bruce-r-kraus-planning-marriage.html | Marjorie Schulman And Bruce R. Kraus Planning Marriage | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/votes-in-congress-last-weeks-tally-for-metropolitan-area.html | Votes in Congress | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-about-long-island-up-the-garden-path-al-fresco.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/therese-forsyth-is-married-to-john-hare.html | Therese Forsyth Is Married to John Hare | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/chess-it-was-a-knockdown-dragout-battle.html | CHESS | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/point-of-view-refusal-to-face-facts-a-peril-to-city-on-refusing-to.html | Point of View | True | By Roger Starr | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/stamps.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/article-5-no-title.html | Article 5 â€‹Â No Title | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/twoyear-fordcongress-struggle-viewed-as-a-draw-by-both-parties-each.html | Twoâ€‹Â Year Fordâ€‹Â Congress Struggle Viewed as a Draw by Both Parties | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/when-i-was-young.html | When I Was Young | True | By Paul Showers | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/judge-suggests-review-of-ban-on-federal-workers-picketing.html | Judge Suggests Review of Ban On Federal Workers' Picketing | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/where-the-classics-come-back-to-life.html | Where the Classics Come Back to Life | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/jobs-the-recession-still-has-not-ended.html | Jobs: The Recession Still Has Not Ended | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/french-role-urged.html | French Role Urged | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/jefferson-turns-back-south-shore.html | Jefferson Turns Back South Shore | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/no-progress-reported-in-strike-by-musicians-against-city-opera.html | No Progress Reported in Strike By Musicians Against City Opera | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/clarkstown-north-loses-to-suffern.html | Clarkstown North Loses to Suffern | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/wesleyan-380-victor.html | Wesleyan 38â€‹Â0 Victor | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/preserving-the-ethnic-focus.html | Preserving the Ethnic Focus | True | By Pat Orvis | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/nor-stability-to-portugal.html | ...Nor Stability to Portugal | True | By Marvin Howe | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-highyield-variety-of-wheat-going-into-production-in-new-york.html | New Highâ€‹Â Yield Variety of Wheat Going Into Production in New York | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/news-of-the-realty-trade-purchase-by-columbia-new-boeing-offices.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/letters-to-the-editor-355497482.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-weekly-riding-boxcars-with-conrail-riding-the-boxcars.html | Riding Boxcars With Conrail | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/women-in-sports-hockey-is-a-classroom-innovation-at-hofstra.html | Women in Sports | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/fund-is-urged-for-disabilities-over-vaccines.html | Fund Is Urged For Disabilities Over Vaccines | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/dance-view.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/gottfried-stewart-gain-coast-tennis-semifinal.html | Gottfried, Stewart Gain Coast Tennis Semifinal | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/new-jersey-opinion-fishing-here-come-the-stripers.html | FISHING | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/opposition-to-marcos-in-philippines-small-but-active.html | Opposition to Marcos in Philippines Small but Active | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/the-art-of-sneaking-by-ushers.html | The Art of Sneaking By Ushers | True | By Ira Rosen | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/numismatics-last-but-not-least.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/a-world-of-light.html | A World Of Light | True | By Pearl K. Bell | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/miss-krugman-local-lawyer-wed-in-jersey.html | Miss Krugman, Local Lawyer, Wed in Jersey | True | | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-03 | 1976-10-03 | https://www.nytimes.com/1976/10/03/archives/hackett-starts-first-leg-of-long-haul-to-moscow.html | Hackett Starts First Leg Of Long Haul to Moscow | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-687 | B 152-869 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/patriots-rout-raiders-4817-scoring-3d-upset.html | Patriots Rout Raiders, 48â€‹Â17, Scoring 3d Upset | True | By Al Harvin | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/maguire-target-of-gop-drive-to-regain-seat.html | Maguire Target Of G.O.P. Drive To Regain Seat | True | By Ronald Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/crime-rate-in-newburgh-ny-is-called-states-highest-for-75.html | Crime Rate in Newburgh, N.Y., Is Called State's Highest for â€‹Â'75 | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/president-of-pba-calls-24hour-halt-in-demonstrations.html | President of P.B.A. Calls 24â€‹Â Hour Halt In Demonstrations | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/early-music-is-performed-at-cathedral.html | Early Music Is Performed At Cathedral | True | By John Rockwell | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/exrep-smith-dies-at-home-in-virginia-former-head-of-rules-committee.html | EXâ€šÂ...Â"REP. SMITH DIES AT HOME IN VIRGINIA | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/police-moonlighting-in-uniform-widespread-in-many-big-cities.html | Police Moonlighting in Uniform Widespread in Many Big Cities | True | By Grace Lichtenstein; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/doubts-about-carter-are-abundant-among-milwaukee-working-class-but.html | Doubts About Carter Are Abundant Among Milwaukee Working Class | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/madlock-brett-barely-win-batting-titles.html | Madlock, Brett Barely Win Batting Titles | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/commodities-the-outward-simplicity-of-a-rollover.html | Commodities | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/the-list-that-never-was.html | The List That Never Was | True | By William Safire | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/west-germans-back-schmidts-coalition-but-he-loses-seats.html | WEST GERMANS BACK SCHMIDT'S COALITION BUT HE LOSES SEATS | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/syrian-economy-hit-hard-by-lebanon-involvement.html | Syrian Economy Hit Hard by Lebanon Involvement | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/grambling-beats-hawaii.html | Grambling Beats Hawaii | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/haven-logan-is-married-to-john-cottone-jr.html | Haven Logan Is Married to John Cottone Jr. | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/the-future-of-communications.html | The Future of Communications | True | By John Eger | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/daughter-born-to-ervings.html | Daughter Born to Ervings | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/good-crop-and-lower-costs-raise-spirits-in-bangladesh.html | Good Crop and Lower Costs Raise Spirits in Bangladesh | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/advertising-testing-ground-for-salad-dressings.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/police-in-darien-face-new-foe-crime.html | Police in Darien Face New Foe: Crime | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/mrs-schaffer-supports-lower-defense-budget.html | MRS. SCHAFFER SUPPORTS LOWER DEFENSE BUDGET | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/ali-may-have-regrets-skips-mosque-talk.html | Ali May Have Regrets, Skips Mosque Talk | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/success-in-salvaging.html | Success in Salvaging | True | By John D. Rockefeller 3d | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/without-a-net.html | Without a Net | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/coach-hayes-defends-his-latepunt-strategy.html | Coach Hayes Defends His Lateâ€šÂ...Â"Punt Strategy | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/400000-paris-race-goes-to-ivanjica-kentucky-bred.html | $400,000 Paris Race Goes To Ivanjica, Kentuckyâ€šÂ...Â"Bred | True | By Bernard Kirsch; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/books-of-the-times-philosophical-blues.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/paramus-policeman-dies-in-crash.html | Paramus Policeman Dies in Crash | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/bridge-occasional-team-players-can-prove-surprising-to-opponents.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/parking.html | PARKING | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/namath-fumble-causes-a-31yard-scoring-run-punchless-jets-drop-4th.html | Namath Fumble Causes A 31â€šÂ...Â"Yard Scoring Run | True | By Leonard Koppett; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/crime-and-sense.html | Crime and Sense | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/islanders-close-exhibition-slate-with-a-flourish.html | Islanders Close Exhibition Slate With a Flourish | True | By John S. Radosta; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/shofar-sounding-a-last-time-at-a-brooklyn-synagogue.html | Shofar Sounding a Last Time at Brooklyn Synagogue | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/meyer-of-penn-wins-ecac-singles-title.html | Meyer of Penn Wins E.C.A.C. Singles Title | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/a-fire-chief-benefits-by-demoting-himself.html | A Fire Chief Benefits By Demoting Himself | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/frank-expresident-of-nbc-news-assails-voters-league-on-debates.html | Frank, Exâ€šÂ...Â"President of NBC News, Assails Voters' League on Debates | True | By Les Brown | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/state-will-institute-courier-mail-system.html | State Will Institute Courier Mail System | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/8volume-record-of-hearings-that-were-never-held-is-published-with.html | 8â€šÂ...Â"Volume Record of Hearings That Were Never Held Is Published, With Full Quotations, by Senate Panel | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/buffer-jackson-67-dies-trombonist-performed-with-many-top-bands.html | Butter Jackson, 67, Dies | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/young-women-obstetricians-find-that-theyre-in-demand.html | Young Women Obstetricians Find That They're in Demand | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/gottfried-and-tanner-gain-coast-tennis-final.html | Gottfried and Tanner Gain Coast Tennis Final | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/us-fails-on-copper-bid.html | U.S. Fails on Copper Bid | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/referendum-in-new-york-to-seek-legalization-of-las-vegas-nights.html | Referendum in New York to Seek Legalization of â€šÂ...Â"Las Vegas Nightsâ€šÂ...Â" | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/ranchers-optimistic-about-plan-to-eradicate-a-parasite-in-cattle.html | Ranchers Optimistic About Plan To Eradicate a Parasite in Cattle | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/in-west-germany-even-the-winners-swallow-results-with-signs-of.html | In West Germany, Even the Winners Swallow Results With Signs of Irritability and Lack of Jubilation | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/final-to-miss-replogle.html | Final to Miss Replogle | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/col-david-brady-at-79-was-draft-board-aide.html | COL. DAVID BRADY AT 79 | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/article-2-no-title.html | Article 2 â€¦ â€” No Title | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/federal-curbs-on-spending-cramp-campaigns-style.html | Federal Curbs on Spending Cramp Campaign's Style | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/police-in-darien-face-new-foe-crime-police-in-darien-conn-are.html | Police in Darien Face NewFoe: Crime | True | By Michael Knight; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/colorado-officials-debate-access-to-canyon-devastated-by-flood.html | Colorado Officials Debate Access To Canyon Devastated by Flood | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/head-of-imf-urges-halt-to-borrowing-to-cover-deficits.html | HEAD OF I.M.F. URGES HALT TO BORROWING TO COVER DEFICITS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/taylor-dancers-set-a-season-in-capital-emergency-fundraising-effort.html | TAYLOR DANCERS SET A SEASON IN CAPITAL | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/thirdworld-nations-at-un-show-interest-in-curbs-on-arms-sales.html | Thirdâ€¦ â€”World Nations at U.N. Show Interest in Curbs on Arms Sales | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/administrations-stockpiling-plan-is-expected-to-lift-copper-prices.html | Administration's Stockpiling Plan Is Expected to Lift Copper Prices | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/article-1-no-title.html | Article 1 â€¦ â€” No Title | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/voiding-of-miranda-ruling-at-issue-in-case-before-high-court-today.html | Voiding of Miranda Ruling at Issue In Case Before High Court Today | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/copies-of-rifles-are-a-boon-for-retailers.html | Copies of Rifles Are a Boon for Retailers | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/exgov-quinn-to-face-matsunaga-in-hawaii-rep-rinik-loses-mild.html | EXâ€¦ â€”GOV. QUINN TO FACE MATSUNAGA IN HAWAII | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/federal-curbs-on-spending-cramp-campaigns-style-federal-curbs-cramp.html | Federal Curbs on Spending Cramp Campaign's Style | True | By R. W. Apple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/film-stars-go-for-beatup-rentacars.html | Film Stars Go for Beatâ€¦ â€”Up Rentâ€¦ â€”aâ€¦ â€”Cars | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/rain-ends-yanks-regular-season-their-most-successful-in-12-years.html | Rain Ends Yanksâ€¦ â€” Regular Season, Their Most Successful in 12 Years | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/the-labor-scene-german-version-of-social-contract-the-labor-scene.html | The Labor Scene | True | By A. H. Raskin; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/stiffer-penalties-proposed-for-antitrust-violators-baker-wants.html | Stiffer Penalties Proposed For Antitrustâ€¦ â€”Act Violators | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/music-pianist-aldo-ciccolini-devotes-his-recital-to-schubert.html | Music: Pianist | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/kentucky-gop-chief-backs-butzs-humor.html | Kentucky G.O.P. Chief Backs Butz's Humor | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/control-of-hospitals-at-issue-in-the-bronx-control-of-hospitals-at.html | Control of Hospitals At Issue in the Bronx | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/control-of-hospitals-at-issue-in-the-bronx.html | Control of Hospitals At Issue in the Bronx | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/pulaski-day-rain-on-the-parade.html | Pulaski Day: Rain on the Parade | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/connecticuts-delegation-is-homogenized.html | Connecticut's Delegation Is Homogenized | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/rocks-show-earth-was-hotter-3-billion-years-ago.html | Rocks Show Earth Was Hotter 3 Billion Years Ago | True | By John Noble Wilford; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/us-housing-payoffs-start-wide-inquiry-qddetom-checking-hud-repair.html | U.S. HOUSING PAYOFFS START WIDE INQUIRY | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/ancient-chinese-rite-honors-a-new-rights-commissioner.html | Ancient Chinese Rite Honors A New Rights Commissioner | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/alex-and-gypsy-sutton-film-with-lemmon-misses-mark.html | 'Alex and Gypsy,' Sutton Film With Lemmon, Misses Mark | True | By Richard Eder | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/market-place.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/a-landmark-project.html | A Landmark Project... | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/purchasing-survey-says-business-falls-below-expectations-study.html | Purchasing Survey Says Business Falls Below Expectations | True | By Gene Smith | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/archer-wins-by-2-shots.html | Archer Wins by 2 Shots | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/interns-committee-to-strike-hospitals-action-set-against-nine.html | INTERNS COMMITTEE TO STRIKE HOSPITALS | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/school-workers-end-walkout-in-newark-nonunstructional-personnel.html | SCHOOL WORKERS END WALKOUT IN NEWARK | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/saudi-arabia-to-withdraw-its-golan-heights-force.html | Saudi Arabia to Withdraw Its Golan Heights Force | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/heart-surgery-for-kuenn.html | Heart Surgery for Kuenn | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/us-agency-is-challenged-on-its-definition-of-indian.html | U.S. AGENCY IS CHALLENGED ON ITS DEFINITION OF INDIAN | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/hunt-triumphs-lauda-is-7th-in-canadian-grand-prix-race.html | Hunt Triumphs, Lauda Is 7th In Canadian Grand Prix Race | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/arabs-and-israelis-clash-on-west-bank-two-sides-accuse-each-other.html | ARABS AND ISRAELIS CLASH ON WEST BANK | True | By William E. Farrell, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/dance-utah-company-ends-visit-troupe-presents-karen-stedes-synapse.html | Dance: Utah Company Ends Visit | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/levine-conducts-the-philharmonic-in-mahlers-sixth-at-carnegie-hall.html | Levine Conducts the Philharmonic In Mahler's Sixth at Carnegie Hall | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/palestinians-await-political-moves-as-war-action-slows-in-lebanon.html | Palestinians Await Political Moves As War Action Slows in Lebanon | True | By Henry Tanner, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/commission-is-proposed-to-control-landuse-planning-in-the-catskills.html | Commission Is Proposed to Control Landâ€ŠĀ°Use Planning in the Catskills | True | By Harold Faber | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/us-and-mexico-tie-00-in-world-cup-soccer.html | U.S. and Mexico Tie, 0â€ŠĀ°0, In World Cup Soccer | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/muzorewa-back-in-rhodesia-says-us-aids-rival-nationalist-nkomo.html | Muzorewa, Back in Rhodesia, Says U.S. Aids Rival Nationalist, Nkomo | True | By Henry Kamm, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/about-new-york-night-at-bronx-zoo-the-generations-are-proceeding.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/catholics-promise-to-oppose-abortion-many-sign-cards-in-church.html | CATHOLICS PROMISE TO OPPOSE ABORTION | True | By George Dugan | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/trenton-topics-swine-flu-inoculations-scheduled-to-start-in-state.html | Trenton Topics | True | By Martin Waldron, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/fall-when-leaves-turn-color-and-suntans-fade.html | Fall, When Leaves Turn Color and Suntans Fade | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/leo-b-travers.html | LEO B. TRAVERS | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/buffalo-orchestra-combines-ives-dvorak-in-odd-couple-program.html | Buffalo Orchestra Combines Ives, Dvorak in â€ŠĀ°Odd Coupleâ€ŠĀ° Program | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/sedate-wine-auction-proves-a-rousing-success.html | Sedate Wine Auction Proves a Rousing Success | True | By Judith Weinraub, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/career-of-butz-is-marked-by-conflicts-and-abrasive-remarks-on.html | Career of Butz Is Marked by Conflicts And Abrasive Remarks on Touchy Topics | True | By William Robbins, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/thurber-cartoons-on-wall-being-salvaged.html | Thurber Cartoons on Wall Being Salvaged | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/criticism-of-butz-continues-to-grow.html | CRITICISM OF BUTZ CONTINUES TO GROW | True | By David E. Rosenbaum, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/around-the-nation-optimism-on-agreement-fades-in-auto-talks-senator.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/foundations-to-pay-for-mayoral-agency-human-services-planning.html | FOUNDATIONS TO PAY FOR MAYORAL AGENCY | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/mensa-meeting-provides-setting-where-high-iqs-no-drawback.html | Mensa Meeting Provides Setting Where High I.Q.Is No Drawback | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/final-standings.html | Final Standings | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/de-gustibus-using-chinese-gingko-nuts-in-this-the-year-of-the-grits.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/analysts-expecting-drop-in-bond-rates-to-continue-trend-say-slower.html | ANALYSTS EXPECTING DROP IN BOND RATES TO CONTINUE TREND | True | By John H. Allan | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/metropolitan-briefs-tomorrow-is-last-day-to-register-for-nov-2-500.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/2-escape-broome-jail.html | 2 Escape Broome Jail | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/news-summary-79782916.html | News Summary | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/to-east-and-west-german-writers-freedom-is-a-relative-condition.html | To East and West German Writers â€ŠĀ°Freedomâ€ŠĀ´ Is a Relative Condition | True | By Herbert Mitgang, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/menu-for-disaster.html | Menu For Disaster | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/us-and-latins-violations-of-rights-vs-aid-from-congress.html | U.S. and Latins: Violations of Rights vs. Aid From Congress | True | By Juan de Onis, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/increase-in-blacks-in-office-is-doubted-studies-indicate-vote-for.html | INCREASE IN BLACKS IN OFFICE IS DOUBTED | True | By Ernest Holsendolph, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/issue-and-debate-fiscal-reports-on-cities-lag-issue-and-debate.html | Issue and Debate | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/three-men-and-a-horse.html | Three Men and a Horse | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/miss-frederick-named-to-moderate-2d-debate.html | Miss Frederick Named To Moderate 2d Debate | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/archers-271-wins-in-golf-by-2-strokes.html | Archer's 271 Wins in Golf By 2 Strokes | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/nato-talk-feier-ouen-radio-is-feaerbereitschaftsmeldung.html | NATO Talk: â€ŠĀ°Feier Ouen Radioâ€ŠĀ´ Is â€ŠĀ°Feaerbereitschaftsmeldungâ€ŠĀ´ | True | By Drew Middleton, Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/the-butz-insult.html | The Butz Insult | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/dr-leo-burstein.html | DR. LEO BURSTEIN | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/parking-79782919.html | PARKING | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/criticism-of-butz-continues-to-grow-but-secretary-and-the-white.html | CRITICISM OF BUTZ CONTINUES TO GROW | True | By David E. Rosenbaum; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/pressure-intensifies-on-unesco-to-reverse-ruling-barring-israel.html | Pressure Intensifies on UNESCO To Reverse Ruling Barring Israel | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/las-vegas-cracking-down-on-merchandising-of-sex.html | Las Vegas Cracking Down on Merchandising of Sex | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/giants-beaten-by-cards-2721-49ers-triumph-176-over-jets-mortons.html | Giants Beaten by Cards, 27â€ā,Â"21 | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/new-35-million-sewagetreatment-facility-opened-in-parsippany.html | New $35 Million Sewageâ€ā,Â"Treatment Facility Opened in Parsippany | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/rikers-island-inmate-19-is-found-dead-in-his-cell.html | RIKERS ISLAND INMATE, 19, IS FOUND DEAD IN HIS CELL | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/small-but-vital.html | . . . Small but Vital | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/bankers-pessimistic-on-economic-upturn-before-early-1977-view.html | BANKERS PESSIMISTIC ON ECONOMIC UPTURN BEFORE EARLY 1977 | True | By Paul Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/head-of-imf-urges-halt-to-borrowing-to-cover-deficits-witteveen.html | HEAD OF I.M.F. URGES HALT TO BORROWING TO COVER DEFICITS | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/protesters-halt-paris-train.html | Protesters Halt Paris Train | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/a-cool-and-private-chancellor-helmut-schmidt.html | A Cool and Private Chancellor | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/front-page-2-no-title.html | Front Page 2 â€ā,Â® No Title | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/buckleymoynihan-contest-offers-a-conservativeliberal-showdown.html | Buckleyâ€ā,Â"Moynihan Contest Offers A Conservativeâ€ā,Â"Liberal Showdown | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/nancy-walker-makes-debut-in-tv-series.html | Nancy Walker Makes Debut in TV Series | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/arabs-and-israelis-clash-on-west-bank.html | ARABS AND ISRAELIS CLASH ON WEST BANK | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/front-page-1-no-title.html | Front Page 1 â€ā,Â® No Title | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/rams-turn-back-dolphins-by-3128-on-dempsey-kick-in-last-2-minutes.html | Rams Turn Back Dolphins by 31â€ā,Â"28 On Dempsey Kick in Last 2 Minutes | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/bronx-zoo-becomes-the-wood-for-very-happy-winniethepooh-fans.html | Bronx Zoo Becomes the Wood for Very Happy Winnieâ€ā,Â"theâ€ā,Â"Pooh Fans | True | | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-04 | 1976-10-04 | https://www.nytimes.com/1976/10/04/archives/congress-votes-to-close-a-loophole-of-1-billion-in-social-security.html | Congress Votes to Close A Loophole of $1 Billion In Social Security Law | True | By James Feron | 2004-02-06 0:00 | RE 897-681 | B 152-862 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/indicted-lefkowitz-aide-is-said-to-have-thrown-christmas-party-with.html | Indicted Lefkowitz Aide Is Said to Have Thrown Christmas Party With Predecessor's Leftover Bribe Money | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/second-class-citizens.html | â€ā,Â"Second Class Citizensâ€ā,Â" | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/inquiry-begins-in-alleged-coverup-by-fbi-of-new-york-breakins.html | Inquiry Begins in Alleged Coverâ€ā,Â"Up By F.B.I. of New York Breakâ€ā,Â"Ins | True | By John M. Crewdson; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/soybean-wheat-and-corn-prices-up.html | Soybean, Wheat and Corn Prices Up | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/producer-is-sure-there-wont-be-silent-moments-in-second-debate.html | Producer Is Sure There Won't Be Silent Moments in Second Debate | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/richard-j-burke-66-an-attorney-who-was-us-prosecutors-aide.html | Richard J. Burke, 66, an Attorney Who Was U.S. Prosecutor's Aide | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/schmidt-acts-to-bolster-coalition.html | Schmidt Acts to Bolster Coalition | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/texts-of-butz-statement-and-letter-and-fords-reply.html | Texts of Butz Statement and Letter and Ford's Reply | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/another-leading-conservative-is-backing-lowenstein-in-his-race-for.html | Another Leading Conservative Is Backing Lowenstein in His Race for a Seat in House | True | By George Vecsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/us-publishers-are-cool-to-soviet-exhibit-bid.html | U.S. Publishers Are Cool to Soviet Exhibit Bid | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/advertising-was-simmons-wrong-on-esquire.html | Advertising | True | By Phillip H. Dougherty | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/prayda-accuses-japan-of-delay-in-resolving-the-mig25-affair.html | Prayda Accuses Japan of Delay in Resolving the MIGâ€ā,Â"25 Affair | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/midwest-farmers-regret-butz-move-many-in-grain-and-livestock-are.html | MIDWEST FARMERS REGRET BUTZ MOVE | True | By Seth S. King; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/we-cut-you-cut.html | We Cut, You Cut | True | By David Linebaugh | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/right-to-die.html | â€ā,Â"Right to Dieâ€ā,Â" | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/us-aides-see-shift-in-soviet-atom-bid.html | U.S. AIDES SEE SHIFT IN SOVIET ATOM BID | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/yanks-winners-on-field-narrow-mets-lead-in-tv-ratings-game.html | Yanks, Winners on Field, Narrow Mets' Lead in TV Ratings Game | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/836-million-yonkers-bond-sale-ends-a-year-of-fiscal-uncertainty.html | $83.6 Million Yonkers Bond Sale Ends a Year of Fiscal Uncertainty | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/unrest-is-growing-in-turkeys-unions.html | UNREST IS GROWING IN TURKEY'S UNIONS | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/times-and-news-meet-with-union.html | Times and News Meet With Union | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/acting-secretary-of-agriculture-john-albert-knebel.html | Acting Secretary of Agriculture | True | By Diane Henry; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/us-aides-see-shift-in-soviet-atom-bid-gremyko-plan-may-lead-to.html | U.S. AIDES SEE SHIFT IN SOVIET ATOM BID | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/body-of-girl-17-who-vanished-in-july-is-found-2-suspects-held.html | Body of Girl, 17, Who Vanished In July Is Found | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/a-new-delhi-newspaper-padlocked-by-the-police.html | A NEW DELHI NEWSPAPER PADLOCKED BY THE POLICE | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/supreme-court-ends-death-penalty-ban-in-cases-of-murder.html | SUPREME COURT ENDS DEATH PENALTY BAN IN CASES OF MURDER | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/mass-flu-inoculations-will-begin-today-in-some-of-states-centers.html | Mass Flu Inoculations Will Begin Today in Some of State's Centers | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/prices-continue-up-in-credit-markets.html | PRICES CONTINUE UP IN CREDIT MARKETS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/pretoria-denies-training-angolans.html | Pretoria Denies Training Angolans | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/dole-calls-carter-frightening-on-foreign-policy.html | Dole Calls Carter â€˜â€˜Frighteningâ€™â€™ on Foreign Policy | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/california-financial-corp-consider-merger-proposals.html | California Financial Corp. Consider Merger Proposals | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/2-hold-up-staten-island-bank.html | 2 Hold Up Staten Island Bank | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/raymond-h-hering-62-of-travel-agents-society.html | RAYMOND H. HERING, 62, OF TRAVEL AGENTS SOCIETY | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/ford-signs-tax-revision-measure-calls-it-positive-and-long-overdue.html | Ford Signs Tax Revision Measure | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/modest-recovery-in-the-economy-linked-to-rise-in-government-jobs.html | â€˜â€˜Modest Recoveryâ€™â€™ in the Economy Linked to Rise in Government Jobs | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/agriculture-school-for-vietnam.html | Agriculture School for Vietnam | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/article-2-no-title.html | Article 2 â€” No Title | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/auto-workers-and-ford-reported-near-accord-on-all-major-issues.html | Auto Workers and Ford Reported Near Accord on All Major Issues | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/stafford-l-lambert.html | STAFFORD L. LAMBERT | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/butz-quits-under-fire-amid-rising-protests-about-racist-remark.html | BUTZ QUITS UNDER FIRE AMID RISING PROTESTS ABOUT RACIST REMARK | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/nyerere.html | Nyerere | True | By Kate Wenner | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/messages-for-yom-kippur-urge-a-rededication-to-moral-values.html | Messages for Yom Kippur Urge A Rededication to Moral Values | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/florida-ready-to-proceed.html | Florida Ready to Proceed | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/maine-municipalities-in-turmoil-over-land-suit-filed-by-indians.html | Maine Municipalities in Turmoil Over Land Suit Filed by Indians | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/ukrainian-museum-devoted-to-folk-art-opens-on-2d-ave.html | Ukrainian Museum, Devoted to Folk Art, Opens on 2d Ave. | True | By Rita Reif | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/assassination-panel-names-top-counsel-lawyer-who-sent-boyle-to.html | ASSASSINATION PANEL NAMES TOP COUNSEL | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/orchestras-and-their-musicians-negotiate-in-fights-for-existence.html | Orchestras and Their Musicians Negotiate in Fights for Existence | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/ge-profit-at-peak-in-3-and-9-months.html | G.E. PROFIT AT PEAK IN 3 AND 9 MONTHS | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/sanyo-sets-accord-for-whirlpool-unit-takeover-of-warwick.html | SANYO SETS ACCORD FOR WHIRLPOOL UNIT | True | By Gene Smith | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/revlon-admits-big-payments-made-overseas.html | Revlon Admits Big Payments Made Overseas | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/mass-flu-inoculations-start-this-month-in-city-area.html | Mass Flu Inoculations Start This Month in City Area | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/asianamerican-voters-play-growing-role-in-carter-drive.html | Asianâ€‘American Voters Play Growing Role in Carter Drive | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/british-and-us-envoys-meet-rhodesias-premier.html | British and U.S. Envoys Meet Rhodesia's Premier. | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/kennecott-uncertain-over-delay-in-peabody-sale.html | Kennecott Uncertain Over Delay in Peabody Sale | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/indians-sign-robinson-to-a-managerial-pact.html | Indians Sign Robinson to a Managerial Pact | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/dr-alfred-e-emerson-79-expert-on-social-behavior-of-termites.html | Dr. Alfred E. Emerson, 79, Expert On Social Behavior of Termites | True | By Peter B. Flint | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/its-no-line-fishings-great-in-the-hudson.html | It's No Line â€” Fishing's Great in the Hudson | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/4-hospitals-facing-intern-strike-today-4-hospitals-face-an-intern.html | 4 Hospitals Facing Intern Strike Today | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/syria-steps-up-campaign-of-criticism-of-the-plo-but-hints-at.html | Syria Steps Up Campaign Of Criticism of the P.L.O., But Hints at Settlement | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/article-6-no-title.html | Article 6 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/dr-robert-stone-grinnell.html | DR. ROBERT STONE GRINNELL | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/annoyer-of-dole-is-accused.html | Annoyer of Dole Is Accused | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/radio-liberty-is-merged-with-radio-free-europe.html | RADIO LIBERTY IS MERGED WITH RADIO FREE EUROPE | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/captain-pleads-in-fishing-case.html | Captain Pleads in Fishing Case | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/350-in-queens-jail-protesting-delays-stay-out-of-cells.html | 350 in Queens Jail, Protesting Delays, Stay Out of Cells | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/bridge-new-book-explores-problems-facing-play-ers-in-a-rubber.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/books-of-the-times.html | Books of the Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/giants-and-jets-have-injuries-at-defense-and-04-records-in-common.html | Giants and Jets Have. Injuries at Defense and 04â€¦ Â´4 Records in Common | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/sudan-closes-off-area-in-south-reporting-unidentified-disease.html | Sudan Closes Off Area in South Reporting Unidentified Disease | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/romano-is-lauded-as-pitts-defensive-star.html | Romano Is Lauded as Pitt's Defensive Star | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/gurney-trial-put-off-until-oct-12.html | Gurney Trial Put Off Until Oct. 12 | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/in-magdalany-play-boo-boo-the-subject-is-friendship.html | In Magdalany. Play â€¦ Â´Boo Hoo â€¦ Â´ The Subject Is Friendship | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/yanks-pick-hunter-for-opener.html | Yanks Pick Hunter for Opener | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/democratic-partys-financial-problems-arousing-anxiety-and-causing.html | Democratic Party's Financial Problems Arousing Anxiety and Causing Salary Cuts | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/keith-edward-bullen.html | KEITH EDWARD BULLEN | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/article-5-no-title.html | Article 5 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/west-side-woman-is-found-dead-in-bed-2-pillows-over-her-face.html | West Side Woman Is Found Dead In Bed, 2 Pillows Over Her Face | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/people-in-sports-havlicek-reaches-accord-with-celtics-reports-to.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/thomas-e-mullaney-bankers-seeking-answers-at-imf-bankers-seek.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/carter-scores-ford-on-economic-policy.html | CARTER SCORES FORD ON ECONOMIC POLICY | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/music-kc-and-sunshine-band.html | Music KC and Sunshine Band | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/rail-rate-rise-asked-for-west-and-south.html | Rail Rate Rise Asked For West and South | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/social-security-recipients-find-checkless-society-has-problems.html | Social Security Recipients Find â€¦ Â´Checkless Society â€¦ Â´ Has Problems | True | By Steven Rattner; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/us-voices-regret-in-shooting.html | U.S. Voices Regret in Shooting | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/taxes-accounting.html | Taxes & | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/supreme-court-ends-death-penalty-ban-in-cases-of-murder-executions.html | SUPREME COURT ENDS DEATH PENALTY BAN IN CASES OF MURDER | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/st-francis-of-assisi-church-honors-its-patron-saint.html | St. Francis of Assisi Church Honors Its Patron Saint | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/argentina-confirms-attack-on-president.html | Argentina Confirms Attack on President | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/anxiety-in-georgia-prison.html | Anxiety in Georgia Prison | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/court-rules-virginia-localities-can-sign-pacts-with-employees.html | Court Rules Virginia Localities Can Sign Pacts With Employees | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/schmidt-victory-widely-hailed-in-europe.html | Schmidt Victory Widely Hailed in Europe | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/exraceway-head-loses-supreme-court-appeal.html | EXâ€¦ Â´RACEWAY HEAD LOSES SUPREME COURT APPEAL | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/oliver-troster-dies-stockbroker-was-82-former-army-colonel-became-a.html | OLIVER TROSTER DIES | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/africans-shop-in-cuba-for-arms.html | Africans Shop in Cuba for Arms | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/taxes-.html | Taxes & | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/uruguays-military-leaders-angry-over-congressional-cutoff-on-aid.html | Uruguay's Military Leaders Angry Over Congressional Cutoff on Aid for Arms | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/two-candidates-give-views-to-scientists-ford-and-carter-differ-on.html | TWO CANDIDATES GIVE VIEWS TO SCIENTISTS | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/plo-opens-talks-on-role-in-lebanon.html | P.L.O. OPENS TALKS ON ROLE IN LEBANON | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/24-more-food-outlets-cited-for-violations-of-health-code.html | 24 More Food Outlets Cited For Violations of Health Code | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/lawyers-for-naacp-request-1-million-in-fees-from-memphis.html | Lawyers for N.A.A.C.P. Request $1 Million in Fees from Memphis | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/joseph-memorial-service-slated.html | Joseph Memorial Service Slated | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/priest-and-rabbi-exchange-charges-on-antiâ€¦Â,Â°Catholicism-among-jews.html | Priest and Rabbi Exchange Charges On Antiâ€¦Â,Â°Catholicism Among Jews | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/simon-says-nations-consuming-oil-face-50-billion-deficit-borrowing.html | SIMON SAYS NATIONS CONSUMING OIL FACE $50 BILLION DEFICIT | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/market-place-gray-petrolane-and-possible-other-suitors.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/morman-who-ordained-black-man-is-barred-from-church-conference.html | Morman Who Ordained Black Man Is Barred From Church Conference | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/4-hospitals-facing-intern-strike-today.html | 4 Hospitals Facing Intern Strike Today | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/socialist-leader-in-india-appears-in-court-handcuffed-but-defiant.html | Socialist Leader in India Appears In Court, Handcuffed but Defiant | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/congress-gave-us-authorization-to-ratify-new-rules-for-imf.html | Congress Gave U.S. Authorization To Ratify New Rules for I.M.F. | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/still-to-be-won.html | Still to be Won | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/alaska-oil-pipeline-is-expected-to-open-on-schedule-alaska-oil.html | Alaska Oil Pipeline Is Expected to Open on Schedule | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/fleeing-suspect-who-injured-2-shot-by-police.html | Fleeing Suspect Who Injured 2 Shot by Police | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/a-helping-hand-for-the-uneasy-shopper.html | A Helping Hand for the Uneasy Shopper | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/rangers-beat-new-haven-in-final-exhibition-52.html | Rangers Beat New Haven In Final Exhibition, 5â€¦Â,Â°2 | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/arabs-on-west-bank-question-treatment-clashes-increase-concern.html | ARABS ON WEST BANK QUESTION TREATMENT | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/wood-field-and-stream-fishing-rule-changes-would-benefit-anglers.html | Wood, Field and Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/hospital-fiasco.html | Hospital Fiasco | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/economist-plans-american-edition.html | Economist Plans American Edition | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/greekamerican-journalist-gets-15-months-in-absentia-in-athens.html | Greekâ€¦Â,Â°American Journalist Gets 15 Months, in Absentia, in Athens | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/barshai-noted-soviet-conductor-is-asking-to-emigrate-to-israel.html | Barshai,Noted Soviet Conductor, Is Asking to Emigrate to Israel | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/the-halftime-summary.html | The Halftime Summary | True | By Russell Baker | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/in-the-un-today.html | In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/tanner-tops-gottfried-in-coast-final.html | Tanner Tops Gottfried in Coast Final | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/portugals-parties-are-preparing-for-important-municipal-elections.html | Portugal's Parties Are Preparing For Important Municipal Elections | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/review-of-mccarthy-petitions-is-begun-by-new-york-elections-board.html | Review of McCarthy Petitions Is Begun by New York Elections Board | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/newyork-police-set-new-protests-today-pba-continuing-its-battle.html | NEW YORK POLICE SET NEW PROTESTS TODAY | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/article-4-no-title.html | Article 4 â€¦Â,Â® No Title | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/the-making-of-a-democratic-senate-candidate-the-making-of-a.html | The Making of a Democratic Senate Candidate | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/auto-workers-and-ford-reported-near-accord-on-all-major-issues-near.html | Auto Workers and Ford Reported Near Accord on All Major Issues | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/gray-tool-holders-urgd-to-reject-petrolane-offer.html | Gray Tool Holders Urgd To Reject Petrolane Offer | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/presbyterian-church-reducing-staff-at-national-headquarters-here.html | Presbyterian Church Reducing Staff at National Headquarters Here | True | By George Dugan | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/chess-true-then-and-true-now-the-bishop-pair-is-powerful.html | Chess: | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/fire-kills-mother-and-4-children.html | Fire Kills Mother and 4 Children | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/gm-plans-77-output-for-2-vans.html | G.M. Plans '77 Output for 2 Vans | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/justices-reject-review-requests-in-a-number-of-civil-rights-cases.html | Justices Reject Review Requests in a Number of Civil Rights Cases | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/the-making-of-a-democratic-senate-candidate.html | The Making of a Democratic Senate Candidate | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/ford-flies-to-california-for-debate-and-to-start-sixday-campaign-trip.html | Ford Flies to California for Debate And to Start Sixâ€¦Â,Â°Day Campaign Trip | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/buckley-urges-tax-relief-program.html | Buckley Urges Tax Relief Program | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/election-notice.html | ELECTION NOTICE | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/boy-scouts-doing-a-good-deed-for-jersey.html | Boy Scouts Doing a Good Deed for Jersey | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/after-trial-and-error-these-pioneers-thrive-in-the-west.html | After Trial and Error, These â€šÃ„Ã²Pioneersâ€šÃ„Ã´ Thrive in the West | True | By Kerby Smith; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/2-key-trudeau-programs-opposed-by-western-provinces-in-canada.html | 2 Key Trudeau Programs Opposed By Western Provinces in Canada | True | By Robert Trumbull; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/steel-output-in-week-off-to-233-million-tons.html | STEEL OUTPUT IN WEEK OFF TO 2.33 MILLION TONS | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/court-refuses-to-review-electronic-banking-curb.html | Court Refuses to Review Electronic Banking Curb | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/a-study-of-malpractice-deaths-reported-ended-without-action.html | A Study of Malpractice Deaths Reported Ended Without Action | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/san-franciscos-cable-cars-romantic-but-costly-to-run.html | San Francisco's Cable Cars Romantic, but Costly to Run | True | By Lacey Fosburgh; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/israeli-forces-seem-strong-and-militarys-optimism-gains.html | Israeli Forces Seem Strong, and Military's Optimism Gains | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/canto-keeps-ring-title.html | Canto Keeps Ring Title | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/contrasts-evident-in-japaneses-iet-movie.html | Contrasts Evident in Japaneseâ€šÃ„Ã´Soviet Movie | True | By Richard Eder | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/extra-aid-is-denied-70000-aged-disabled-costofliving-benefits-not.html | EXTRA AID IS DENIED 70,000 AGED, DISABLED | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/viola-carew-85-long-active-in-si-community-affairs-dies.html | Viola Carew, 85, Long Active In S.I. Community Affairs, Dies | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/report-on-2-deaths-criticizes-hospital.html | REPORT ON 2 DEATHS CRITICIZES HOSPITAL | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/squeaker-in-germany.html | Squeaker in Germany | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/people-and-business-accounting-unit-chief-concerned-over-reception.html | People and Business | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/sensational-101-steals-show-from-mrs-warren-in-frizette.html | Sensational, 10â€šÃ„Â²1, Steals Show From Mrs. Warren in Frizette | True | By Steve Cady | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/ground-work-to-foil-hunter-and-yanks-in-kansas-city-being-laid-by.html | Groundwork to Foil Hunter and Yanks in Kansas City Being Laid by Toma, the Royalsâ€šÃ„Ã´ Nonroster Asset | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/smaller-nations-find-un-membership-brings-benefits-despite-high.html | Smaller Nations Find U.N. Membership Brings Benefits, Despite High Costs | True | By Kathleen Teltsch; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/around-the-nation-fda-rules-cyclamate-must-stay-off-market-relaxed.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/tv-crusty-harry-s-truman-plain-speaking.html | TV: Crusty â€šÃ„Ã²Harry S. Truman: Plain Speakingâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/kallinger-recalled-as-kind-of-weird-former-employer-says-defendant.html | KALLINGER RECALLED AS â€šÃ„Ã²KIND OF WEIRDâ€šÃ„Ã´ | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/film-fete-memory-of-justice.html | Film Fete: â€šÃ„Ã²Memory of Justiceâ€šÃ„Ã´ | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/gunmen-in-spain-kill-highranking-basque-relatively-liberal-member.html | GUNMEN IN SPAIN KILL HIGHâ€šÃ„Ã´RANKING BASQUE | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/issue-and-debate-world-series-after-darknightmare-or-dream-come.html | Issue and Debate | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/summary-of-various-actions-taken-by-the-supreme-court.html | Summary of Various Actions Taken by the Supreme Court | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/exit-mr-butz.html | Exit Mr. Butz | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/policeman-and-red-cross-aide-save-li-boy-who-fell-into-ditch.html | Policeman and Red Cross Aide Save L.I. Boy Who Fell Into Ditch | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/warner-communications-completes-atari-takeover.html | Warner Communications Completes Atari Takeover | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/harlem-news-service-is-planning-to-survive-by-going-commercial.html | Harlem News Service Is Planning to Survive by Going Commercial | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/corporation-affairs-tenneco-signs-a-contract-for-algerian-gas.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/trenton-topics.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/ford-to-offer-plan-on-nuclear-export-broad-program-expected-to.html | FORD TO OFFER PLAN ON NUCLEAR EXPORT | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/carey-replaces-economic-panel-reportedly-to-end-release-of.html | Carey Replaces Economic Panel, Reportedly to End Release of Proposals Before Political Effect Is Weighed | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/a-report-by-treasury-sees-gold-price-rise.html | A REPORT BY TREASURY SEES GOLD PRICE RISE | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/united-nuclear-contract.html | United Nuclear Contract | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/protests-snag-transit-service.html | Protests Snag Transit Service | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/ap-net-in-2d-quarter-and-half-climbs-sharply-as-sales-increase.html | A.&P. Net in 2d Quarter and Half Climbs Sharply as Sales Increase | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/dr-gabriel-f-cucolo-58-surgeon-and-educator.html | DR. GABRIEL F. CUCOLO, 58, SURGEON AND EDUCATOR | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/soweto-traffic-men-all-black-are-withdrawn-after-threats.html | Soweto Traffic Men, All Black, Are Withdrawn After Threats | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/miami-editor-named.html | Miami Editor Named | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/new-jersey-briefs-ferry-master-is-guilty-car-insurance-rise-given.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/plans-for-saudi-takeover-of-aramco-due.html | Plans for Saudi Takeover of Aramco Due | True | By William D. Smith | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/pat-boone-is-surprised-that-butz-had-to-quit.html | Pat Boone Is Surprised That Butz Had to Quit | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/woman-excused-from-save-jury-is-accused-of-gambling-in-boston.html | Woman Excused From Save Jury Is Accused of Gambling in Boston | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/rickshawallahs-in-bangladesh-torturous-life-at-5-cents-a-mile.html | Rickshaâ€šÃ„Â´Wallahs in Bangladesh: Torturous Life at 5 Cents a Mile | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/candidate-in-suffolk-says-pro-bumper-stickers-are-really-a-con-game.html | Candidate in Suffolk Says â€šÃ„Â´Proâ€šÃ„Â´ Bumper Stickers Are Really a â€šÃ„Â´Conâ€šÃ„Â´ Game | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/tass-calls-congress-session-of-scandals.html | Tass Calls Congress â€šÃ„Â´Session of Scandalsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/18-reporters-begin-joint-inquiry-into-arizona-crime-team-motivated.html | 18 Reporters Begin Joint Inquiry Into Arizona Crime | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/alaska-oil-pipeline-is-expected-to-open-on-schedule.html | Alaska Oil Pipeline Is Expected to Open on Schedule | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/marshall-resumes-supreme-court-work.html | Marshall Resumes Supreme Court Work | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/mark-and-swiss-franc-decline-against-dollar-other-currencies-rise.html | Mark and Swiss Franc Decline Against Dollar | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/hempstead-town-official-is-found-guilty-of-lying-to-kickback-grand.html | Hempstead Town Official Is Found Guilty of Lying To Kickback Grand Jury | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/braun-of-twins-signs-leaving-28-free-agents.html | Braun of Twins Signs, Leaving 28 Free Agents | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-05 | 1976-10-05 | https://www.nytimes.com/1976/10/05/archives/essential-oil-exports-studied-in-indonesia.html | Essential Oil Exports Studied in Indonesia | True | | 2004-02-06 0:00 | RE 897-682 | B 152-863 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/tetra-tech-files-offer.html | Tetra Tech Files Offer | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/seven-northeast-states-ask-carter-to-back-them-on-energy-compact.html | Seven Northeast States Ask Carter to Back Them on Energy Compact | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/china-at-un-spurns-attempts-by-soviet-to-resume-old-ties-moscow.html | CHINA, AT U.N., SPURNS ATTEMPTS BY SOVIET TO RESUME OLD TIES | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/doctor-who-prescribed-strike-jay-franklin-dobkin.html | Doctor Who Prescribed Strike | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/metropolitan-briefs-queens-jail-inmates-weigh-ending-strike-school.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/cbs-accuses-nbcs-baa-black-sheep-of-violating-family-viewing.html | CBS Accuses NBC's â€šÃ„Â´Baa Baa Black Sheepâ€šÃ„Â´ of Violating Family Viewing Restrictions | True | By Les Brown | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/dysonmyquist-feud-resisting-peacemaking-efforts.html | Dysonâ€šÃ„Â´Nyquist Feud Resisting Peacemaking Efforts | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/developing-countries-are-questioning-rulings-made-at-jamaica.html | Developing Countries Are Questioning Rulings Made at Jamaica Conference | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/us-staff-in-beirut-lives-in-isolation-few-remaining-diplomats.html | U.S. STAFF IN BEIRUT LIVES IN ISOLATION | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/moynihan-stresses-his-labor-days-after-buckley-suggests-that-he.html | Moynihan Stresses His Labor Days After Buckley Suggests That He Is an Impractical Professor | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/butz-plans-to-stay-on-campaign-trail-number-of-his-appearances.html | BUTZ PLANS TO STAY ON CAMPAIGN TRAIL | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/dumping-compromise-offered.html | Dumping Compromise Offered | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/market-place-utilities-the-individual-and-institutions.html | Market Place | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/advertising-addressograph-multigraph-goes-to-battle.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/fordcarter-debate-tonight-likely-to-focus-on-kissinger.html | Fordâ€šÃ„Â´Carter Debate Tonight Likely to Focus on Kissinger | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/nets-bow-to-jazz-10569-as-kelley-sparks-victors.html | Nets Bow to Jazz, 105â€šÃ„Â´69, as Kelley Sparks Victors | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/many-nations-cite-currency-problems-at-imf-meeting-industrialized.html | Many Nations Cite Currency Problems at I.M. F. Meeting | True | By Edwin L. Dale Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/pray-tool-sues-petrolane-and-dean-witter-on-bid-to-purchase-shares.html | Pray Tool Sues Petrolane and Dean Witter on Bid to Purchase Shares | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/kallingers-family-describes-torture-kallingers-family-testifies.html | Kallinger's Family Describes Torture | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/personal-finance-term-vs-ordinary-life-insurance-personal-finance.html | Personal Finance | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/rangers-open-tonight-new-faces-new-hope.html | Rangers Open Tonight: New Faces, New Hope | True | By Parton Keese | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/film-festival-rites-of-passage.html | Film Festival: â€šÃ„Â´Rites of Passageâ€šÃ„Â´ | True | By Richard Eder | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/from-a-tiny-kitchen-indian-dishes-in-the-mogul-tradition.html | From a Tiny Kitchen, Indian Dishes in the Mogul Tradition | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/jade-prince-2yearold-pacer-betters-world-mark.html | Jade Prince, 2â€šÃ„Â´Yearâ€šÃ„Â´Old Pacer, Betters World Mark | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/swedish-technology-joins-the-northeast-rail-corridor.html | Swedish Technology Joins the Northeast Rail Corridor | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/member-calls-sec-lax-on-arab-boycott-disclosure.html | Member Calls S.E.C. Lax On Arab Boycott Disclosure | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/film-festival-rites-of-passage.html | Film Festival: â€¦â€˜Rites of Passageâ€™â€¦ | True | By Richard Eder | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/not-all-the-kitchen-art-need-be-from-the-stove.html | Not All the Kitchen Art Need Be From the Stove | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/mrs-schaffer-charges-weicker-favors-big-oil-companies-interests.html | Mrs. Schaffer Charges Weicker Favors Big Oil Companies' Interests Excerpts From Candidates' Debate | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/us-confirms-isolation.html | U.S. Confirms Isolation | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/stocks-off-11-points-on-economic-fears-7day-loss-is-4255.html | Stocks Off 11 Points On Economic Fears | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/3-million-program-announced-to-promote-a-new-nursing-skill.html | $3 Million Program Announced To Promote a New Nursing Skill | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/dow-chemical-sees-profit-decline-capital-spending-and-costs-cited.html | Dow Chemical Sees Profit Decline | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/stocks-off-11-points-on-economic-fears.html | Stocks Off 11 Points On Economic Fears | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/fdic-problem-list-contains-368-banks.html | F.D.I.C. Problem List Contains 368 Banks | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/first-kepone-victim-doesnt-bear-a-grudge-but-will-still-bring-suit.html | First Kepone Victim Doesn't Bear A Grudge but Will Still Bring Suit | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/profits-at-salomon-rise-50-to-record-gross-income-up-8-as-net-for.html | PROFITS AT SALOMON RISE 50% TO RECORD | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/inquiry-on-assassination-kits-urged-on-a-florida-grand-jury.html | Inquiry on â€¦â€˜Assassination Kitsâ€™â€¦ Urged on a Florida Grand Jury | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/brzezinski-viewed-as-key-adviser-to-carter.html | Brzezinski Viewed as Key Adviser to Carter | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/more-police-departments-using-dogs-as-law-enforcement-tool.html | More Police Departments Using Dogs as Law Enforcement â€¦â€˜Toolâ€™â€¦ | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/mcarthy-and-maddox-lose-equaltime-plea.html | MCARTHY AND MADDOX LOSE EQUALâ€¦â€˜TIME PLEA | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/china-after-maos-death-nation-of-rumor-and-uncertainty.html | China After Mao's Death: Nation of Rumor and Uncertainty | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/fordcarter-debate-tonight-to-focus-on-foreign-affairs.html | Fordâ€¦â€˜Carter Debate Tonight To Focus on Foreign Affairs | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/northrop-says-f18-purchase-by-iran-would-require-few-us-aides.html | Northrop Says F18â€¦â€˜18 Purchase by Iran Would Require Few U.S. Aides | True | By Richard Within | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/mediator-is-fired-upon.html | Mediator Is Fired Upon | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/liberal-democrats-working-for-carter-seek-to-give-lift-to-campaign.html | LIBERAL DEMOCRATS WORKING FOR CARTER | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/area-is-named-historic-district-for-its-1778-role.html | Area Is Named Historic District For Its 1778 Role | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/article-2-no-title.html | Article 2 â€¦â€˜â® No Title | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/german-business-sees-election-curbing-socialistic-tendencies.html | German Business Sees Election Curbing â€¦â€˜Socialisticâ€™â€¦ Tendencies | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/red-smith.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/jets-losing-out-at-box-office-too.html | Jets Losing Out at Box Office, Too | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/beame-reports-a-7-million-rise-in-projected-deficit-for-the-fiscal.html | Beame Reports a $7 Million Rise in Projected Deficit for the Fiscal Year | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/nastase-plays-wins-purses-despite-ban-nastase-keeps-playing-winning.html | Nastase Plays, Wins Purses Despite Ban | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/curbs-imposed-on-medicaid-mills-in-carey-plan-to-save-50-million.html | Curbs Imposed on Medicaid Mills in Carey Plan to Save $50 Million | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/to-balanchine-dance-is-woman-and-his-love.html | To Balanchine, Dance Is Womanâ€¦â€˜â® and His Love | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/china-at-un-spurns-attempts-by-soviet-to-resume-old-tie.html | CHINA, AT UN., SPURNS ATTEMPTS BY SOVIET TO RESUME OLD TIE; MOSCOW POLICIES DENOUNC??; Peking Foreign Minister Charg Russian Expansionismâ€¦â€˜â®U.S. Is Criticized Only Mildly; China Rebuffs Soviet Peace Bids | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/kiyoshi-iwamoto-is-dead-at-72-headed-japans-kyodo-news-unit.html | Kiyoshi Iwamoto Is Dead at 72 | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/cia-sees-soviets-arms-outlays-increasing-despite-economic-lag.html | C.I.A. Sees Soviet's Arms Outlays Increasing Despite Economic Lag | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/corporation-affairs-singer-expects-3dquarter-profit-off-7-million.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/immigration-agency-investigates-9-suspected-as-nazis-croatian-and-5.html | Immigration Agency Investigates 9 Suspected as Nazis | True | By Ralph Blulvienthal | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/laos-and-cambodia-cite-sabotage.html | Laos and Cambodia Cite Sabotage | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/allied-chemical-gets-a-fine-of-13-million-in-kepone-polluting.html | ALLIED CHEMICAL GETS A FINE OF $13 MILLION IN KEPONE POLLUTING | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/fallout-of-atest-in-china-detected-in-eastern-us.html | Fallout of Aâ€š,Ã,Â"Test In China Detected In Eastern U.S. | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/inadequate-air-traffic-control-is-blamed-for-a-nearcollision.html | Inadequate Air Traffic Control Is Blamed for a Nearâ€š,Ã,Â"Collision | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/a-suspect-escapes-from-prison-into-waiting-arms-of-us-agents.html | A Suspect Escapes From Prison Into Waiting Arms of U.S. Agents | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/work-published-in-1931.html | Work Published in 1931 | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/congressional-aides-say-ford-will-sign-legislation-on-fees-in.html | Congressional Aides Say Ford Will Sign Legislation On Fees in Rightsâ€š,Ã,Â" Cases | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/vikings-grant-saved-tarkerton-for-game-against-bears-sunday.html | Vikingsâ€š,Ã,Â´ Grant â€š,Ã,Â'Savedâ€š,Ã,Â´ Tarkenton For Game Against Bears Sunday | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/18-banks-arranging-800-million-loan-to-bolster-mexico-big.html | 18 BANKS ARRANGING $800 MILLION LOAN TO BOLSTER MEXICO | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/childrens-quilts-not-all-are-littleadult-versions.html | Children's Quilts: Not All Are Littleâ€š,Ã,Â"Adult Versions | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/the-past-or-the-future.html | The Past Or the Future? | True | By James Reston | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/rep-abzug-asserts-she-will-not-assist-moynihan-in-race.html | Rep. Abzug Asserts She Will Not Assist Moynihan in Race | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/around-the-nation-actions-against-agnew-brought-in-2-courts-bay-are.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/at-least-15-die-in-thailand-as-police-raid-campus-in-political.html | At Least 15 Die in Thailand as Police Raid Campus in Political Dispute | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/article-1-no-title.html | Article 1 â€š,Ã,Â® No Title | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/the-theater-lovesong-opens.html | The Theater: â€š,Ã,Â'Lovesongâ€š,Ã,Â´ Opens | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/article-3-no-title.html | Article 3 â€š,Ã,Â® No Title | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/jumblat-urges-paris-action.html | Jumblat Urges Paris Action | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/interns-and-residents-at-3-hospitals-start-picketing-to-gain.html | Interns and Residents at 3 Hospitals Start Picketing to Gain Recognition | True | By David Bird | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/mondale-says-ford-has-failed-to-heed-watergate-lesson-describes.html | MONDALE SAYS FORD HAS FAILED TO HEED WATERGATE LESSON; Describes Nixon Pardon as Mock?? of the Belief That No Official ??'U.S. Stands Above the Law; Mondale Asserts Ford Has Failed To Heed Lessons of Watergate | True | By Linda Charlto; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/2-western-envoys-end-consultations-on-rhodesia-parley.html | 2 Western Envoys End Consultations On Rhodesia Parley | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/south-korea-leader-says-curbs-will-be-continued.html | SOUTH KOREA LEADER SAYS CURBS WILL BE CONTINUED | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/pan-am-wins-approval-from-cab-to-commence-service-within-us.html | Pan Am Wins Approval From C.A.B. To Commence Service Within U.S. | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/alaskans-pondering-merger-of-airlines-discuss-possible-joining-of.html | ALASKANS PONDERING MERGER OF AIRLINES | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/expos-hire-williams-schoendienst-dropped-expos-pick-williams-as.html | Expos Hire Williams | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/the-business-of-business-the-government-of-business.html | The Business of Business ...the Government of Business | True | By John W. Hill; Robert Skidelsky | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/aide-who-resided-with-hughes-to-be-questioned-in-suit-on-will.html | Aide Who Resided With Hughes To Be Questioned in Suit on Will | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/miss-evert-wins-but-finger-hurts.html | Miss Evert Wins, but Finger Hurts | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/voters-in-st-louis-suburb-boiling-down-choice-between-the-known.html | Voters in St. Louis Suburb Boiling Down Choice Between the Known Ford and Unknown Carter | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/israeli-court-backs-journalist.html | Israeli Court Backs Journalist | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/south-african-economy-held-unaffected-by-black-rioting-south.html | South African Economy Held Unaffected by Black Rioting | True | By Agis Salpukas] | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/fallout-of-ate-in-china-detect-on-the-east-coa-radioactive-fallout.html | Fallout of Aâ€š,Ã,Â"Te?? In China Detect?? On the East Coa??; Radioactive Fallout From China Found in This Area | True | By Waltlk Sullivan | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/may-aguez-operation-criticized-in-report-gao-study-finds-us-failed.html | MAY AGUEZ OPERATION CRITICIZED IN REPORT | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/aide-named-for-ford-in-connecticut.html | Aide Named for Ford in Connecticut | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/cocoa-prices-depressed-traders-await-report-on-grinding-in-quarter.html | Cocoa Prices Depressed | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/opera-managers-in-vienna-agree-to-restrict-singers-fees-to-8000.html | Opera Managers, in Vienna, Agree To Restrict Singers' Fees to $8,000 | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/soviet-explains-aim-of-its-foreign-aid-with-unusual-candor-moscow.html | SOVIET EXPLAINS AIM OF ITS FOREIGN AID | True | By David K. Shipler; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/how-to-cook-italian-style-leaving-out-the-meat.html | How to Cook Italian Style, Leaving Out the Meat | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/texas-to-get-bonuses-in-energy-exploration.html | TEXAS TO GET BONUSES IN ENERGY EXPLORATION | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/books-of-the-times-will-words-never-cease.html | Books of the Times | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/irish-lose-leading-rusher.html | Irish Lose Leading Rusher | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/consumer-notes-a-federal-guide-rates-new-cars-on-roominess.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/arrests-drop-in-new-york-city-easing-court-delays.html | Arrests Drop in New York City, Easing Court Delays | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/indias-largest-newspaper-chain-goes-to-court-in-attempt-to-get-the.html | India's Largest Newspaper Chain Goes to Court in Attempt to Get the Government's Lock Off Its Presses | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/interest-rates-on-state-and-city-bonds-move-down.html | Interest Rates on State and City Bonds Move Down | True | By John H. Allan | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/people-in-sports-lions-name-budgeth-to-replace-forzano.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/lefkowitz-suspends-his-2-indicted-aides-attorney-general-also.html | LEFKOWITZ SUSPENDS HIS 2 INDICTED AIDES | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/knicks-honor-reed-by-retiring-19-knicks-honor-reed-retire-his-no-19.html | Knicks Honor Reed by Retiring â€¦Â¹1986â€¦Â¹ | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/uncertainty-in-france.html | Uncertainty in France | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/paperhandlers-and-times-agree-on-a-beginning-of-printing-in-jersey.html | Paperhandlers and Times Agree on a Beginning Of Printing in Jersey | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/new-books-today.html | New Books Today | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/newsweek-editor-to-head-effort-to-build-new-york-city-economy.html | Newsweek Editor to Head Effort To Build New York City Economy | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/tv-miss-walters-as-coanchor.html | TV: | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/miss-holtzman-asks-ford-to-sign-bill-to-aid-the-aged-political.html | Miss Holtzman Asks Ford To Sign Bill to Aid the Aged | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/about-real-estate-property-taxes-inequities-are-noted-for-many.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/mondale-says-ford-has-failed-to-heed-watergate-lessons-describes.html | MONDALE SAYS FORD HAS FAILED TO HEED WATERGATE LESSONS | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/galindez-keeps-ring-title-with-decision-over-smith.html | Galindez Keeps Ring Title With Decision Over Smith | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/cutrone-organizedcrime-figure-is-robbed-and-killed-in-brooklyn.html | Cutrone, Organizedâ€¦Â¹Crime Figure, Is Robbed and Killed in Brooklyn | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/takeover-and-merger-for-chirurg-cairns.html | Takeover and Merger For Chirurg.& | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/bridge-an-oxford-student-discovers-belatedly-how-to-make-slam.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/gao-report-links-interest-conflicts-to-7-in-export-bank-accused.html | G.A.O. REPORT LINKS INTEREST CONFLICTS TO 7 IN EXPORT BANK | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/hitandrun-boat-hits-pier-spilling-gasoline-into-river.html | Hitâ€¦Â¹andâ€¦Â¹Run Boat Hits Pier, Spilling Gasoline Into River | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/auto-workers-and-ford-reach-tentative-accord-in-21day-strike.html | Auto Workers and Ford Reach Tentative Accord in 21â€¦Â¹Day Strike | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/byrne-signs-bill-creating-prison-agency-and-says-mulcahy-will-be.html | Byrne Signs Bill Creating Prison Agency And Says Mulcahy Will Be Named Head | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/india-mine-toll-put-at-39.html | India Mine Toll Put at 39 | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/pollocks-lavender-mist-sold-to-national-gallery-in-capital.html | Pollock's â€¦Â¹Lavender Mistâ€¦Â¹ Sold To National Gallery in Capital | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/dow-off-1122-to-96676.html | Dow Off 11.22 to 966.76 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/senate-panel-links-callaway-pressure-to-ski-resort-gain.html | Senate Panel Links Callaway Pressure to Ski Resort Gain | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/mayaguez-operatio-criticized-in-repo-study-finds-us-failed.html | MAYAGUEZ OPERATIO?? CRITICIZED IN REPO??; G.A.O. Study Finds U.S. Failed?? Exhaust Diplomatic Channels??; MAYAGUEZ OPERATION CRITICIZED IN REPORT | | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/nkomo-to-consult-presidents.html | Nkomo to Consult Presidents | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/pound-is-down-to-16645-as-dollar-shows-declines-prices-of-gold-up.html | Pound Is Down to $1.6645 As Dollar Shows Declines | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/italys-illustrious-corpses-disappointing-film.html | Italy's 'Illustrious Corpses,' Disappointing Film | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/syria-says-it-will-not-quit-lebanon.html | Syria Says It Will Not Quit Lebanon | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/leonid-is-eulogized-by-virgil-thomson.html | LEONID IS EULOGIZED BY VIRGIL THOMSON | True | By John Russell | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/election-board-will-enforce-rules-although-they-were-not-enacted.html | Election Board Will Enforce Rules Although They Were Not Enacted | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/diefenbaker-says-kennedy-influenced-canadian-vote.html | DIEFENBAKER SAYS KENNEDY INFLUENCED CANADIAN VOTE | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/ford-foreignpolicy-record-and-kissinger-expected-to-be-central.html | Ford Foreignâ€¦Â¹Policy Record and Kissinger Expected to Be Central Themes in Debate | True | By Bernard Gwertzman; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/west-german-party-will-aid-schmidt-announcement-by-free-democrats.html | WEST GERMAN PARTY WILL AID SCHMIDT | True | By Craig R. Whitney; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/mass-mailings-to-voters-jam-facilities-in-capital-at-deadline-for.html | Mass Mailings to Voters Jam Facilities in Capital At Deadline for Congress | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/capitals-6-flames-5.html | Capitals 6, Flames 5 | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/collegian-dies-after-drill.html | Collegian Dies After Drill | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/correction-801457734.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/economic-development.html | Economic Development | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/debating-the-global-view.html | Debating the Global View | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/woman-19-abducted-last-month-flies-to-the-us-from-argentina.html | Woman, 19, Abducted Last Month, Flies to the U.S. From Argentina | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/the-women-of-ulster.html | The Women of Ulster | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/3-officers-hurt-in-fracas-over-ticketing-of-truck.html | 3 OFFICERS HURT IN FRACAS OVER TICKETING OF TRUCK | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/technology.html | Technology | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/randy-jones-faces-arm-operation.html | Randy Jones Faces Arm Operation | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/trenton-topics-utility-commissioner-sees-taxrise-need.html | Trenton Topics | True | By Martin Waldron; Special to The New York | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/wine-talk-vintage-charts-helpful-guides-to-a-point.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/policemen-in-basque-area-said-to-detain-over-100-in-inquiry-into.html | Policemen in Basque Area Said to Detain Over 100 In Inquiry Into Killings | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/dr-william-langford-dies-at-70-leader-in-child-psychiatry.html | Dr. William Langford Dies at 70 | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/chinese-teams-rout-americans-in-volleyball.html | Chinese Teams Rout Americans in Volleyball | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/kallingers-family-describes-beatings-2-children-testify-father.html | KALLINGER'S FAMILY DESCRIBES BEATINGS | True | By Donald Janson; Special to The New York | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/5-tv-stations-in-area-to-carry-debate-live.html | 5 TV Stations in Area To Carry Debate Live | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/the-old-gang.html | The Old Gang | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/lars-onsager-dead-won-nobel-prize-in-chemistry.html | Lars Onsager Dead | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/demonstrations-by-pba-quieter.html | Demonstrations by P.B.A. Quieter | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/paper-capacity-expected-to-rise-46-million-tons.html | PAPER CAPACITY EXPECTED TO RISE 4.6 MILLION TONS | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/foley-sq-jail-cape??-ends-with-6-seize-foley-sq-jail-caper-ends-in.html | Foley Sq. Jail Cape?? Ends With 6 Seize??; FOLEY SQ. JAIL CAPER ENDS IN SEIZURE OF 6 | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/irish-peace-leaders-make-us-plea.html | Irish Peace Leaders Make U.S. Plea | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/us-soccer-team-threatens-strike.html | U.S. Soccer Team Threatens Strike | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/ford-says-few-congresses-have-fallen-so-short-of-the-challenge.html | Ford Says Few Congresses Have Fallen So Short of the Challenge | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/hospitals-project-75-million-deficit.html | HOSPITALS PROJECT $75 MILLION DEFICIT | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/2-intruders-kill-brooklyn-woman-2-months-after-she-was-raped.html | 2 Intruders Kill Brooklyn Woman 2 Months After She Was Raped | True | By David F. White | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/river-is-focus-of-bangladeshs-rift-with-india.html | River Is Focus Of Bangladesh's Rift With India | True | By William Borders; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/giants-hope-fans-find-all-roads-leading-to-new-stadium-new-stadium.html | Giants Hope Fans Find All Roads Leading to New Stadium | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/stranger-how-about-helping-in-a-divorce.html | Stranger, How About Helping in a Divorce? | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/a-3d-starter-for-yankees-still-a-secret-martin-keeps-a-secret.html | A 3d Starter For Yankees Still a Secret | True | By Murray Chass; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/age-of-aquarius-leo-etc-dawns-for-ma-bell.html | Age of Aquarius, Leo, etc., Dawns for Ma Bell | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/talking-with-matthews-costs-braves-10000.html | Talking With Matthews Costs Braves $10,000 | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/notes-on-people-two-mayors-make-wager-on-yankeeroyals-playoffs.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/about-education.html | About Education | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/hydroplane-disintegrates.html | Hydroplane Disintegrates | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/drexel-burnham-lambert-executive-is-discharged-for-taking-funds.html | Drexel Burnham Lambert Executive Is Discharged for Taking Funds | True | | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-06 | 1976-10-06 | https://www.nytimes.com/1976/10/06/archives/lobby-of-havenots-nettles-the-southern-establishment.html | Lobby of Have‑Ã‚‚Ã‚ªNots Nettles The Southern Establishment | True | By Roy Reed; Special to The New York Times | 2004-02-06 0:00 | RE 897-683 | B 152-865 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/st-joe-minerals-reaches-accord-to-acquire-coquina-oil-for-stock.html | St. Joe Minerals Reaches Accord To Acquire Coquina Oil for Stock | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/advertising-mega-toy-company-considers-change.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/norman-s-villiere.html | NORMAN S. VILLIERE | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/film.html | Film | True | By Richard Eder | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/dole-campaigning-in-south-again-sharpens-sallies-against-rivals.html | Dole, Campaigning in South Again, Sharpens Sallies Against Rivals | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/37-million-waste-found-in-day-care-audit-finds-37-million-in-waste.html | $37 Million Waste Found in Day Care | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/again-the-executioner.html | Again the Executioner | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/columbias-medical-college-dedicates-sciences-center.html | Columbia's Medical College Dedicates Sciences Center | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/police-challenged-on-peddlers-law-councilmen-doubt-new-curbs-can-be.html | POLICE CHALLENGED ON PEDDLERSâ€™ LAW | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/us-to-seek-shift-in-imf-gold-sales-to-a-weekly-basis-yeo-asking.html | U. S. TO SEEK SHIFT IN I.M.F. GOLD SALES TO A WEEKLY BASIS | True | By Edwin Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/irish-peace-leaders-reassured-by-odwyer.html | Irish Peace Leaders Reassured by O'Dwyer | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/a-sweet-deal-for-giants-suites-in-meadowlands-for-their-wellheeled.html | A Sweet Deal for Giants: Suites in Meadowlands for Their Wellâ€¦ Â°Heeled Patrons | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/chile-is-pulling-out-of-andean-pact.html | Chile Is Pulling Out of Andean Pact | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/airlines-balk-at-fee-imposed-by-vietnam-but-some-agree-to-levy-for.html | AIRLINES BALK AT FEE IMPOSED BY VIETNAM | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/fresh-analyses-show-no-cause-for-concern-over-radioactive-fallout.html | Fresh Analyses Show No Cause for Concern Over Radioactive Fallout From Chinese Atomic Test | True | By Walter Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/interest-rate-is-lowered-to-10-on-sbas-guaranteed-loans.html | Interest Rate Is Lowered to 10% On S.B.A.'s Guaranteed Loans | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/gilbert-d-bogart-jr.html | GILBERT D. BOGART JR. | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/us-womens-team-leads-in-world-golf.html | U.S. Women's Team Leads in World Golf | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/shah-and-giscard-sign-pact-on-nuclear-plants.html | SHAH AND GISCARD SIGN PACT ON NUCLEAR PLANTS | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/suckers-with-red-dye-recalled.html | Suckers With Red Dye Recalled | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/buckley-gives-views-on-urban-problems-deploring-federal-boondoggles.html | BUCKLEY GIVES VIEWS ON URBAN PROBLEMS | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/hospitals-and-fiscal-realities.html | Hospitals and Fiscal Realities | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/hunter-hid-a-sore-arm.html | Hunter Hid A Sore Arm | True | By Murray Chass; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/new-jersey-is-planning-action-against-lobbying-ad-violations.html | New Jersey Is Planning Action Against Lobbying Ad Violations | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/charles-roger-albright-85-pioneer-in-visual-education.html | Charles Roger Albright, 85, Pioneer in Visual Education | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/frenchman-jailed-for-two-murders-he-did-not-commit-freed-on-parole.html | Frenchman Jailed for Two Murders He Did Not Commit Freed on Parole | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/john-h-dunn-jr-68-dies-editor-of-today-show.html | JOHN H. DUNN JR., 68, DIES | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/new-jersey-briefs-newark-cuts-the-fares-of-cabs-from-airport-federal.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/the-thirdworld-south.html | The â€˜Thirdâ€™ Worldâ€™ South | True | By Bob Hall | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/amc-prices-rise-48-for-77-below-big-three-amc-prices-up-48-below.html | A.M.C. Prices Rise 4.8% For '77, Below Big Three | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/nursinghomes-aide-has-been-dismissed.html | NURSINGâ€¦ Â°HOMES AIDE HAS BEEN DISMISSED | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/article-1-no-title.html | Article 1 â€¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/british-give-a-sterling-salute-to-american-indian-art.html | British Give a Sterling Salute to American Indian Art | True | By Judith Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/financiers-sister-is-killed-in-maine.html | Financier's Sister Is Killed in Maine | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/ford-denies-moscow-dominates-east-europe-carter-rebuts-him.html | Ford Denies Moscow Dominates East Europe; Carter Rebuts Him | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/dead-marines-family-sues-us.html | Dead Marine's Family Sues U.S. | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/augusts-consumer-credit-growth-of-14-billion-largest-since-may.html | August's Consumer Credit Growth of $1.4 Billion Largest Since May | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/2-masked-raiders-in-belfast-murder-woman-and-soninlaw.html | 2 Masked Raiders in Belfast Murder Woman and Sonâ€¦ Â°inâ€¦ Â°Law | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/rahway-woman-wins-a-million-in-lottery.html | Rahway Woman Wins A Million in Lottery | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/guard-at-nassau-county-jail-accused-of-plot-to-sell-marijuana.html | Guard at Nassau County Jail Accused of Plot to Sell Marijuana | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/nuclear-plants-offshore-called-no-more-perilous-than-on-land.html | Nuclear Plants Offshore Called No More Perilous Than on Land | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/william-nordberg-nasa-official-dies.html | WILLIAM NORDBERG, NASA OFFICIAL DIES | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/simon-schuster-founds-a-hardcover-subsidiary.html | Simon & | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/carter-turns-a-corner.html | Carter Turns a Corner | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/world-tennis-starts-monday.html | World Tennis Starts Monday | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/milwaukeans-in-path-of-traffic-block-opening-of-a-prize-bridge.html | Milwaukeans, in Path of Traffic, Block Opening of a Prize Bridge | True | By Paul Delaney; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/british-pound-falls-in-a-jittery-session-16525-close-sends-stocks.html | BRITISH POUND FALLS IN A JITTERY SESSION | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/supermarkets-giveaway-games-spread-giveaway-games-spreading-at.html | Supermarkets′ Giveâ€™ Â´ Giveâ€™Â„Â´ Away Games Spread | True | BY Rona Cherry | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/clue-to-mixture-of-sexual-traits-believed-found.html | Clue to Mixture Of Sexual Traits Believed Found | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/quakes-kill-7-in-ecuador.html | Quakes Kill 7 in Ecuador | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/murder-conviction-is-reversed-by-an-appellate-court-in-jersey.html | Murder Conviction Is Reversed By An Appellate Court in Jersey | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/eva-mlarry.html | EVA M. LARRY | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/a-seagoing-tug-of-war-morans-vs-mcallisters.html | A Seagoing Tug of War: Morans vs. McAllisters | True | By David F. White | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/series-sellout-for-phillies.html | Series Sellout for Phillies | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/dissent-surrounds-flu-shot-program-but-even-critics-believe-vaccine.html | DISSENT SURROUNDS FLU SHOT PROGRAM | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/carter-said-to-weigh-mac-plan.html | Carter Said to Weigh M.A.C. Plan | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/with-tvs-philemon-the-charm-wears-thin.html | With TVs â€šÂ„Â´Philemon,â€šÂ„Â´ the Charm Wears Thin | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/prosecutor-named-for-onondaga.html | Prosecutor Named for Onondaga | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/allegations-heard-on-bias-in-rentals-by-realty-brokers.html | Allegations Heard On Bias in Rentals By Realty Brokers | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/mexico-to-study-dikes-rupture.html | Mexico to Study Dike's Rupture | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/executives-and-workmen-celebrate-topping-out-of-the-citicorp-center.html | Executives and Workmen Celebrate Topping Out of the Citicorp Center | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/li-man-22-is-convicted-of-the-1975-strangling-of-adelphi-honor.html | L.I. Man, 22, Is Convicted Of the 1975 Strangling Of Adelphi Honor Student | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/chess.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/minneapolis-and-salt-lake-city-off-high-unemployment-list.html | Minneapolis and Salt Lake City Off High Unemployment List | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/stokely-carmichael-predicts-end-of-the-capitalist-system.html | Stokely Carmichael Predicts End of the Capitalist System | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/unesco-chief-proposes-a-panel-to-review-controversial-issues.html | UNESCO Chief Proposes a Panel To Review Controversial Issues | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/educator-heads-panel-on-women.html | Educator Heads Panel on Women | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/78-are-believed-killed-as-cuban-jetliner-crashes-in-sea-after-blast.html | 78 Are Believed Killed as Cuban Jetliner Crashes in Sea After Blast | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/distortion-charged-to-carey-on-relief-senate-republicans-say.html | DISTORTION CHARGED TO CAREY ON RELIEF | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/taxseizure-time-cut-to-a-year.html | Taxâ€šÂ„Â´Seizure Time Cut to a Year | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/fighting-the-boycott.html | Fighting the Boycott | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/islanders-to-open-tonight-stewart-is-traded.html | Islanders to Open Tonight,. Stewart Is Traded | True | By Robin Herman | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/college-names-division-head.html | College Names Division Head | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/market-place-challenge-to-cannon-mills-plan-welcomed.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/humphreys-found-to-pay-48-of-income-in-taxes.html | HUMPHREYS FOUND TO PAY 48% OF INCOME IN TAXES | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/rangers-top-north-stars-65-as-murdoch-scores-2-goals.html | Rangers Top North Stars, 6â€šÂ„Â´5, As Murdoch Scores 2 Goals | True | By Parton Keese | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/notes-on-people-bicentennial-team-leaders-set-to-scale-everest-peak.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/susan-saxe-rests-case-without-any-witness.html | SUSAN SAXE RESTS CASE WITHOUT ANY WITNESS | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/harnick-first-composer-to-sing-in-new-series-broadway-at-ballroom.html | Harnick First Composer To Sing in New Series, â€šÂ„Â´Broadway at Ballroomâ€šÂ„Â´ | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/proceedings-are-begun-against-three-yeshivas-on-charges-of-contempt.html | Proceedings Are Begun Against Three Yeshivas On Charges of Contempt | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/hockey.html | Hockey | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/ousted-lottery-director-sues-daily-news-asking-735-million.html | Ousted Lottery Director Sues Daily News, Asking $7.35 Million for Libel | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/president-of-newsweek-replaces-elliott-as-chairman-of-the-board.html | President of Newsweek Replaces Elliott as Chairman of the Board | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/a-brief-look-at-thailand.html | A Brief Look at Thailand | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/37-million-waste-found-in-day-care.html | $37 Million Waste Found in Day Care | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/finneys-tamburlaine-opens-olivier-theater.html | Finney's â€šÂ„Â´Tamburlaineâ€šÂ„Â´ Opens Olivier Theater | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/old-liberty-ships-now-aid-sea-denizens.html | Old Liberty Ships Now Aid Sea Denizens | True | By James P. Sterba; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/lyman-j-gould.html | LYMAN J. GOULD | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/new-hampshire-nuclear-plant-gets-building-permit-from-us.html | New Hampshire Nuclear Plant Gets Building Permit From U.S. | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/barbara-nichols-dies-at-47-was-movie-and-tv-actress.html | Barbara Nichols Dies at 47 | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/rehearsal-a-play-within-a-play-that-plays-on-the-plays-reality.html | â€˜Rehearsalâ€™: | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/grazing-halt-urged-in-connecticut.html | Grazing Halt Urged in Connecticut | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/militant-jews-bury-desecrated-scrolls-at-hebron.html | Militant Jews Bury Desecrated Scrolls at Hebron | True | By William E. Farrell; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/2-psychiatrists-tell-murder-jury-kallinger-is-insane.html | 2 Psychiatrists Tell Murder Jury Kallinger Is Insane | True | By Donald Janson; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/ussoviet-arms-session-held.html | U.Sâ€‘Aâ€‘Soviet Arms Session Held | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/jan-j-meder.html | JAN J. MEDER | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/former-councilman-sentenced.html | Former Councilman Sentenced | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/5-women-trot-drivers-from-italy-start-tour.html | 5 Women Trot Drivers From Italy Start Tour | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/el-salvador-and-honduras-agree-to-submit-dispute-to-mediation.html | El Salvador and Honduras Agree To Submit Dispute to Mediation | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/panama-says-carter-raises-cost-on-talks.html | Panama Says Carter Raises Cost on Talks | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/kissinger-denounces-report-on-mayaguez.html | KISSINGER DENOUNCES REPORT ON MAYAGUEZ | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/carter-ahead-in-california-poll-with-smaller-edge.html | Carter Ahead in California Poll, With Smaller Edge | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/utility-charges-for-outlays-limited-in-vote-by-fpc.html | Utility Charges for Outlays Limited in Vote by F.P.C. | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/article-5-no-title.html | Article 5 â€‹ â€” No Title | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/another-hospital-strike.html | Another Hospital Strike | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/she-writes-she-emotes-she-publishes.html | She Writes, She Emotes, She Publishes | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/west-seeking-to-avert-denunciation-of-israel-in-un.html | West Seeking to Avert Denunciation of Israel in U.N. | True | By Peter Grose; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/ford-denies-moscow-dominates-east-europe-carter-rebuts-him-ford.html | Ford Denies Moscow Dominates East Europe | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/anker-suspends-district-2-board-for-refusal-to-drop-shutdown-plan.html | Anker Suspends District 2 Board For Refusal to Drop Shutdown Plan | True | By David Vidal | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/bomb-blast-hurts-policeman.html | Bomb Blast Hurts Policeman | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/new-york-state-and-city-taxes-too-high-legislators-are-told.html | New York State and City Taxes Too High, Legislators Are Told | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/president-in-a-bid-to-nonrepublicans-announces-citizens-panel-with.html | PRESIDENT IN A BID TO â€˜â€‹NONâ€‘REPUBLICANSâ€™ | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/victoria-spivey-is-dead-at-68-a-singer-of-blues-in-the-1920s.html | Victoria Spivey Is Dead at 68 | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/sutton-and-garvey-gain-top-september-awards.html | Sutton and Garvey Gain Top September Awards | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/a-200thbirthday-gift-of-death.html | A 200thâ€‘Birthday â€˜Giftâ€™ of Death | True | By Haywood Burns | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/agriculture-rights-unit-staved-off-merger-plan.html | AGRICULTURE RIGHTS UNIT STAVED OFF MERGER PLAN | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/order-on-bias-angers-li-school-parents.html | Order on Bias Angers L.I. School Parents | True | By George Vecsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/buckley-move-wins-public-tv-ad-time-his-threat-to-challenge-license.html | BUCKLEY MOVE WINS PUBLIC TV AD TIME | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/jury-exonerates-a-policeman-in-the-slaying-of-man-in-jersey.html | Jury Exonerates a Policeman In the Slaying of Man in Jersey | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/people-in-sports-ax-falls-on-net-coaches-yost-mcmillan-released.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/rhodesia-questions-pact-negotiability.html | RHODESIA QUESTIONS PACT NEGOTIABILITY | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/butz-is-confident-that-his-policies-will-be-continued.html | Butz Is Confident That His Policies Will Be Continued | True | By William Robbins; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/buckley-move-wins-public-tv-ad-time.html | BUCKLEY MOVE WINS PUBLIC TV AD TIME | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/mac-calls-on-moodys-to-stop-rating-its-bonds.html | M.A.C. CALLS ON MOODY'S TO STOP RATING ITS BONDS | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/bronx-woman-beaten-by-intruders-recollects-the-incident-in-anguish.html | Bronx Woman Beaten by Intruders Recollects the Incident in Anguish | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/marathon-man-thriller-of-a-film.html | â€˜Marathon Manâ€™ Thriller of a Film | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/bliss-sets-7677-fund-goal-4-million-above-last-years.html | Bliss Sets â€˜76â€“â€˜77 Fund Goal $4 Million Above Last Year's | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/canadian-sights-us-balloonist.html | Canadian Sights U.S. Balloonist | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/office-union-backs-democrats.html | Office Union Backs Democrats | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/20-protesting-arms-money-are-arrested-in-north-carolina.html | 20 Protesting Arms Money Are Arrested in North Carolina | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/curtisswright-sells-airport.html | Curtissâ€šÃ„Â¢Wright Sells Airport | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/hope-for-the-catskills.html | Hope for the Catskills | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/news-summary-the-debate-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/70-are-killed-in-colombian-flood-big-rain-after-drought-rains-dike.html | 70 Are Killed in Colombian Flood; Big Rain After Drought Rains Dike | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/expansion-of-a-jersey-hospital-is-upheld-by-appellate-division.html | Expansion of a Jersey Hospital Is Upheld by Appellate Division | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/misericordia-affiliation-is-urged-for-north-central-bronx-hospital.html | Misericordia Affiliation Is Urged For North Central Bronx Hospital | True | By Lena Williams | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/dr-joseph-golomb-81-headed-pediatrics-unit.html | DR. JOSEPH GOLOMB, 81, HEADED PEDIATRICS UNIT | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/bomb-damages-milan-rads-office.html | Bomb Damages Milan Radsâ€šÃ„Â´ Office | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/robert-j-belknap.html | ROBERT J. BELKNAP | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/slam-evictions-in-manila-embarrass-the-world-bank-evictions-from.html | Slam Evictions in Manila Embarrass the World Bank | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/washington-business-the-shifting-onus-of-consumer-credit-washington.html | Washington & | True | By Robert D. Hershey Jr. | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/james-t-farrells-new-book-is-his-50th-a-milestone-novel.html | James T. Farrell's New Book Is His 50th, a Milestone Novel | True | By Thomas Lash | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/hurricane-due-to-hit-mexican-coast-today.html | Hurricane Due to Hit Mexican Coast Today | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/transcript-of-foreign-affairs-debate-between-ford-and-carter.html | Transcript of Foreign Affairs Debate Between Ford and Carter | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/li-potatoes-sold-heavily-to-europeans.html | L.I. Potatoes Sold Heavily To Europeans | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/france-reduces-priority-of-effort-to-enhance-conditions-of-women.html | France Reduces Priority of Effort To Enhance Conditions of Women | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/two-container-ports-are-bustling.html | Two Container Ports Are Bustling | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/house-panel-in-last-report-urges-new-security-plan-on-secret-files.html | House Panel, in Last Report, Urges New Security Plan on Secret Files | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/allied-chemical-regrets-role-in-kepone-contamination-case.html | Allied Chemical â€šÃ„Â¢Regretsâ€šÃ„Â´ Role In Kepone Contamination Case | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/talks-on-aid-to-rhodesia-open.html | Talks on Aid To Rhodesia Open | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/couple-recently-robbed-take-their-own-lives-citing-fear.html | Couple, Recently Robbed, Take Their Own Lives, Citing Fear | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/us-soccer-team-strikes-over-shoddy-treatment.html | U.S. Soccer Team Strikes Over â€šÃ„Â¢Shoddy Treatmentâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/14500-lottery-tickets-are-reported-stolen.html | 14,500 Lottery Tickets Are Reported Stolen | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/new-violence-in-san-sebastian.html | New Violence in San Sebastian | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/mineola-teachers-strike-when-the-school-board-rejects-a-draft.html | Mineola Teachers Strike When the School Board Rejects a Draft Contract | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/mrs-fenwick-regarded-as-shooin-against-nero-in-fifth-district-race.html | Mrs. Fenwick Regarded as â€šÃ„Â¢Shooâ€šÃ„Â¢Inâ€šÃ„Â´ Against Nero in Fifth District Race | True | By Joan Cook; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/heath-ending-silence-backs-mrs-thatcher-as-party-chief.html | Heath, Ending Silence, Backs Mrs. Thatcher as Party Chief | True | By Robert B. Semple Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/bond-prices-advance-in-flurry-of-trading-increase-heightens-as.html | BOND PRICES ADVANCE IN FLURRY OF TRADING | True | By John H. Allan | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/soviet-communist-disillusioned-at-84-resigns-from-party.html | Soviet Communist, Disillusioned at 84, Resigns From Party | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/the-policy-connection-foreign-and-economic.html | The Policy Connection: | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/the-dutch-and-swiss-models-of-extremes-netherlands-stresses.html | THE DUTCH AND SWISS: MODELS OF EXTREMES | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/corporation-affairs-mining-venture-formed-by-alcoa-and-jamaica.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/story-of-sin-delights-the-eye-but-fails-to-be-gripping.html | Story of Sin' Delights the Eye but Fails to Be Gripping | True | By A.h. Weiler | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/holtz-defends-namath.html | Holtz Defends Namath | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/no-evidence-of-a-crime-is-found-in-mellon-seizure-of-2-daughters.html | No Evidence of a Crime Is Found In Mellon Seizure of 2 Daughters | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/overruling-of-damages-to-chriscraft-in-piper-aircraft-fight-by-high.html | Overruling of Damages to Chrisâ€šÃ„Â¢Craft in Piper Aircraft Fight by High Court Expected | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/dog-show-judge-combines-theology-with-genetics.html | Dog Show Judge Combines Theology With Genetics | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/stocks-decline-707-to-a-7month-low-volume-moves-up-dow-down-50.html | STOCKS DECLINE 7.07 TO A 7â€šÃ„Â¢MONTH LOW; VOLUME MOVES UP | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/progress-in-yonkers.html | Progress in Yonkers | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/syria-publicizes-role-in-lebanon-new-military-attack-is-expected.html | Syria Publicizes Role in Lebanon | True | By James F. Clarity; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/controversy-over-liquefied-gas-pits-energy-need-against-danger.html | Controversy Over Liquefied Gas Pits Energy Need Against Danger | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/japan-and-us-are-bargaining-on-airline-ties.html | Japan and U.S. Are Bargaining On Airline Ties | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/trenton-topics-privacy-sought-for-rate-deliberations.html | Trenton Topics | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/sec-says-extenneco-official-received-509000-in-kickbacks.html | S.E.C. Says Exâ€šÃ„Â¤Tenneco Official Received $509,000 in Kickbacks | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/health-agency-chief-for-new-york-quits-city-commissioner-often-at.html | HEALTH AGENCY CHIEF FOR NEW YORK QUITS | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/a-seagoing-tugâ€šÃ„Âˆâ€šÃ„Â¢War: Morans vs. McAllisters.html | A Seagoing Tugâ€šÃ„Âˆâ€šÃ„Â¢War: Morans vs. McAllisters | True | By David F. White | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/irwin-eyes-3d-straight-in-piccadilly-match-play.html | Irwin Eyes 3d Straight In Piccadilly Match Play | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/thai-military-takes-power-after-police-battle-protesters-30.html | THAI MILITARY TAKES POWER AFTER POLICE BATTLE PROTESTERS; 30 Believed Dead and 1,700 Seized â€šÃ„Â¢Constitution Is Suspended and Publications Banned | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/westbury-track-top-earner-by-far-for-garden.html | Westbury Track Top Earner by Far for Garden | True | By Gerald Eskenazi ?? ?? ?? ?? ?? ?? ?? ?? ?? ?? | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/people-and-business-economic-path-debated-by-greenspan-and-okun.html | People and Business | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/independent-governor-declines-to-back-ford.html | INDEPENDENT GOVERNOR DECLINES TO BACK FORD | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/her-comeback-leaves-doubts-for-mrs-king.html | Her Comeback Leaves Doubts for Mrs. King | True | By Fred Tupper; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/soviet-buys-corn-and-wheat.html | Soviet Buys Corn and Wheat | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/butz-incident-raises-pressprivacy-issue.html | Butz Incident Raises Pressâ€šÃ„Âˆâ€šÃ„Â¢Privacy Issue | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/strong-quake-shakes-japan.html | Strong Quake Shakes Japan | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/us-unit-criticized-on-franklin-failure-house-committee-asserts.html | U.S. UNIT CRITICIZED ON FRANKLIN FAILURE | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/former-aide-to-hughes-fails-to-answer-subpoena-at-a-hearing-on.html | Former Aide to Hughes Fails to Answer Subpoena At a Hearing on Estate | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/price-of-copper-cut-by-4-cents-a-pound-in-sudden-actions-copper.html | Price of Copper Cut By 4 Cents a Pound In Sudden Actions | True | By Gene Smith | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/arab-mediator-warns-lebanese-peacekeeping-force-might-leave.html | Arab Mediator Warns Lebanese Peacekeeping Force Might Leave | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/brooklyns-hasidim-argue-voting-rights-case-before-the-supreme-court.html | Brooklyn's Hasidim Argue Voting Rights Case Before the Supreme Court | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/basketball.html | Basketball | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/abel-baer-80-composer-of-there-are-such-things.html | ABEL BAER, 80, COMPOSER OF â€šÃ„Â¢THERE ARE SUCH THINGSâ€šÃ„Â¢ | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/demo-demosthenes.html | Demo Demosthenes | True | By William Safire | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/nets-not-drawing-well-without-dr-j.html | Nets Not Drawing Well Without Dr. J | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/marx-given-bit-part-by-carter-in-debate.html | Marx Given Bit Part By Carter in Debate | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/thousands-of-spaniards-at-policemens-funeral.html | THOUSANDS OF SPANIARDS AT POLICEMEN'S FUNERAL | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/oil-production-in-october-to-drop.html | Oil Production in October to Drop | True | By William D. Smith | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/wife-of-a-gop-official-is-found-shot-to-death-in-family-home.html | Wife of a G.O.P. Official Is Found Shot to Death In Family Home Upstate | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/zambian-site-ruled-out.html | Zambian Site Ruled Out | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/soybean-futures-prices-climb-wheat-and-cotton-up.html | Soybean Futures Prices Climb Wheat and Cotton up | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/bridge-modern-champions-regarded-as-superior-to-predecessors.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/tension-increasing-in-hospital-walkout-striking-interns-and.html | TENSION INCREASING IN HOSPITAL WALKOUT | True | By David Bird | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/irans-oil-output-sets-a-record.html | Iran's Oil Output Sets a Record | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/trig25-found-to-lag-behind-us-aircraft.html | MIGâ€šÃ„Â¢25 FOUND TO LAG BEHIND U.S. AIRCRAFT | True | By John W. Finney; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/thai-military-takes-power-after-police-battle-protesters.html | THAI MILITARY TAKES POWER AFTER POLICE BATTLE PROTESTERS | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/general-aviation-billings-in-month-up-398-to-1282-million-high.html | General Aviation Billings in Month Up 39.8% to $128.2 Million High | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/a-tranquil-setting-for-football-fun.html | A Tranquil Setting for Football Fun | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/3-teams-refuse-to-let-rival-cross-goal.html | 3 Teams Refuse to Let Rival Cross Goal | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/free-democrats-in-bonn-continue-to-support-schmidt-for-chancellor.html | Free Democrats in Bonn Continue To Support Schmidt for Chancellor | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/egypt-parades-its-aging-weapons-to-mark-73-war.html | Egypt Parades Its Aging Weapons to Mark â€šÃ„Ã´73 War | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/carter-attacks-ford-defends-us-foreign-stance-in-2d-debate.html | CARTER ATTACKS, FORD DEFENDS U.S. FOREIGN STANCE IN 2D DEBATE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/soviet-unions-harvest-expected-to-be-abundant.html | SOVIET UNION'S HARVEST EXPECTED TO BE ABUNDANT | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/dole-denies-charges-by-mondale.html | Dole Denies Charges by Mondale | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/albany-board-weighs-putting-mccarthy-on-the-ballot.html | Albany Board Weighs Putting McCarthy on the Ballot | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/deputy-mayor-for-economic-development-osborn-elliott.html | Deputy Mayor for Economic Development | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/food-and-style.html | Food and Style: | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/feeling-of-victory-is-sensed-by-each-side.html | Feeling of Victory Is Sensed by Each Side | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/social-security-taxes-will-rise-for-19-million.html | Social Security Taxes Will Rise for 19 Million | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/south-african-cleric-attacked.html | South African Cleric Attacked | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/jumblat-visits-algeria.html | Jumblat Visits Algeria | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/dr-manasseh-j-kamen.html | DR. MANASSEH J. KAMEN | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/program-blacklisted-in-60-revived-by-wcbs-camera-three-show-on.html | PROGRAM BLACKLISTED IN â€šÃ„Ã´60 REVIVED BY WCBS, â€šÃ„Ã²Camera Threeâ€šÃ„Ã´ Show on Politics Stars Howard da Silva; refused to deny membership in the Comâ€šÃ„¬munist Party before Congressional Unâ€šÃ„¬American Activities Committees, and even taught at the Jefferson School of Social Sciences, Communist indocâ€šÃ„¬trinaÂ¬â€šÃ„¬tion school, will â€šÃ„Ã²hostâ€šÃ„Ã´ an NBCâ€šÃ„Ã²TV proÂ¬â€šÃ„¬gram this coming Sundayâ€šÃ„Ã²on POLITICSâ€šÃ„Ã´ Performed for Republicans | | By Les Brown | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/sultan-goes-shopping-with-15-million-list.html | Sultan Goes Shopping With $1.5 Million List | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/queens-prisoners-end-protest-over-courts.html | Queens Prisoners End Protest Over Courts | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/the-times-will-publish-a-new-living-section-in-its-wednesday-issues.html | The Times Will Publish A New â€šÃ„Ã²Living Sectionâ€šÃ„Ã´ In Its Wednesday Issues | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/mondale-says-the-campaign-has-turned-around.html | Mondale Says the Campaign Has â€šÃ„Ã²Turned Aroundâ€šÃ„Ã´ | True | By Linda Charlton; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/ford-pact-called-step-to-4day-week.html | FORD PACT CALLED STEP TO 4â€šÃ„Ã´DAY WEEK | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-07 | 1976-10-07 | https://www.nytimes.com/1976/10/07/archives/indian-court-tells-regime-it-must-let-paper-reopen.html | INDIAN COURT TELLS REGIME IT MUST LET PAPER REOPEN | True | | 2004-02-06 0:00 | RE 897-685 | B 152-867 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/the-foreign-policy-debate.html | The Foreign Policy â€šÃ„Ã²Debateâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/public-library-is-down-but-not-out-public-down-but-not-out.html | Public Library Is Down but Not Out | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/taxabatement-plan-voted-for-projects-aid-for-mitchelllama-tenants.html | TAXâ€šÃ„Ã²ABATEMENT PLAN VOTED FOR PROJECTS | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/knicks-beat-nets-with-speed-112107.html | Knicks Beat Nets With Speed, 112â€šÃ„Ã´107 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/mccarthy-as-candidate-getting-us-protection.html | M'CARTHY, AS CANDIDATE, GETTING U.S. PROTECTION | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/maddox-ruled-late-in-texas.html | Maddox Ruled Late in Texas | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/a-date-that-lives-in-infamy.html | A Date That Lives in Infamy | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/polls-show-more-viewers-rate-carter-as-winner-of-2d-debate.html | Polls Show More Viewers Rate Carter as Winner of 2d Debate | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/charges-are-dismissed-against-mother-of-infant-who-was-killed-by-a.html | Charges Are Dismissed Against Mother of Infant Who Was Killed by a Dog | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/trevino-is-sharp.html | Trevino is Sharp | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¶ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/henry-x-glaser.html | HENRY X. GLASER | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/about-real-estate-holding-costs-down-on-building-in-suburbs.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/todays-slipcovers-glamorize-even-furniture-thats-new.html | Today's Slipcovers Glamorize Even Furniture That's New | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/ethnic-groups-score-ford-on-europe-view-many-are-astonished-by.html | ETHNIC GROUPS SCORE FORD ON EUROPE VIEW | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/new-thai-junta-solidifies-rule-curfew-lifted.html | New Thai Junta Solidifies Rule; Curfew Lifted | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/a-run-for-the-finish.html | A Run for the Finish | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/pressure-grows-for-us-to-raise-exports-of-huge-food-surpluses.html | Pressure Grows for U.S. to Raise Exports of Huge Food Surpluses | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/35-years-levied-for-6-robbery.html | 35 Years Levied for $6 Robbery | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/serail-fails-to-be-haunting.html | â€šÃ„Ÿ Seraliâ€šÃ„Â´ Fails To Be Haunting | True | By Richard Eder | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/japan-demands-soviet-free-boat.html | Japan Demands Soviet Free Boat | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/people-in-sports-aaron-returns-to-braves-as-head-of-farm-system.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/a-sanctuary-for-sport-or-solitude.html | A Sanctuary For Sport Or Solitude | True | By James Feron | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/the-composer-turns-soho-cabaret-performer-in-broadway-at-the.html | The Composer Turns SoHo Cabaret Performer In â€šÃ„ÿBroadway at the Ballroomâ€šÃ„Â´ Series | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/carter-assails-ford-on-serious-blunder-says-debate-remark-on.html | CARTER ASSAILS FORD ON â€šÃ„ÿSERIOUS BLUNDERâ€šÃ„Â´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/retail-sales-rise-is-cited-volume-declines-stocks-end-their-losing.html | Retail Sales Rise is Cited â€šÃ„Â® Volume Declines | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/kallinger-pulls-out-jagged-lens-at-trial-subdued-by-deputies-in.html | KALLINGER PULLS OUT JAGGED LENS AT TRIAL | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/steve-lobell-is-seeking-a-triple-crown-today.html | Steve Lobell is Seeking A Triple Crown Today | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/mrs-king-gets-to-quarterfinal-in-comeback.html | Mrs. King Gets To Quarterfinal In Comeback | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/ecumenical-service-for-letelier-slain-chilean-is-set-for-sunday.html | Ecumenical Service for Letelier, Slain Chilean, is Set for Sunday | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/excerpts-from-debate-by-buckley-and-moynihan-on-issues-in-campaign.html | Excerpts From Debate by Buckley and Moynihan on Issues in Campaign for Senate | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/art-an-expatriate-on-native-grounds.html | Art: An Expatriate On Native Grounds | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/audit-by-control-board-finds-city-u-is-meeting-its-fiscal-1977.html | Audit by Control Board Finds City. U. is Meeting Its Fiscal 1977 Target | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/business-records.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/a-stage-set-for-dining.html | A Stage Set For Dining | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/rep-meyner-is-given-good-chance-of-keeping-seat-despite-strong.html | Rep. Meyner is Given Good Chance of Keeping Seat Despite Strong Challenge by Her G.O.P. Opponent | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/in-south-lebanon-an-odd-war-arab-soldiers-with-israeli-arms.html | In South Lebanon, an Odd War. Arab Soldiers With Israeli Arms | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/dodgers-hire-gomez.html | Dodgers Hire Gomez | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/vietnam-describes-ford-as-hostile.html | Vietnam Describes Ford as â€šÃ„ÿHostileâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/hunting-the-elusive-bottle-of-fine-italian-wine.html | Hunting the Elusive Bottle Of Fine Italian Wine | True | By Frank Prial | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/chains-report-gain-in-september-sales-clothing-still-lags.html | Chains Report Gain In September Sales; Clothing Still Lags | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/publishing-joan-didion-doesnt-waste-words.html | Publishing Joan Didion Doesn't Waste Words | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/they-even-do-the-hat-dance.html | They Even Do the Hat Dance | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/resch-islanders-thwart-flyers-30-islanders-and-resch-thwart-flyers.html | Resch, Islanders Thwart Flyers, 3â€šÃ„Â®0 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/humphreys-bladder-removed-in-surgery-cancer-center-in-new-york.html | HUMPHREY'S BLADDER REMOVED IN SURGERY | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/board-is-undecided-on-mcarthy-petition-whether-the-candidate-will.html | BOARD IS UNDECIDED ON M'CARTHY PETITION | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/nuclear-war-is-inescapable-swedish-group-asserts.html | Nuclear War is Inescapable, Swedish Group Asserts | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/news-from-the-lehigh-valley.html | News From The Lehigh Valley | True | By James Reston | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/south-african-clarifies-sports-integration-view.html | SOUTH AFRICAN CLARIFIES SPORTS INTEGRATION VIEW | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/us-is-reducing-its-requirements-on-reporting-of-foreign-currency.html | U.S. is Reducing Its Requirements On Reporting of Foreign Currency | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/elderly-south-bronx-couple-disregarded-advice-to-move.html | Elderly South Bronx Couple Disregarded Advice to Move | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/new-leader-in-thailand-sangad-chaloryu.html | New Leader in Thailand | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/parentschildren-dinnertable-talk-can-be-a-family-alternative-to.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/broadway-the-high-cost-of-seeing-a-show-is-going-up.html | Broadway | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/basic-money-supply-is-down-12-billion.html | Basic Money Supply Is Down $1.2 Billion | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/french-sign-iran-adeal-assail-us.html | French Sign Iran Äâ€šÃ„Ã"Deal, Assail U.S. | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/new-jersey-briefs-councilman-indicted-on-a-gun-charge-ruling-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/britain-takes-harsh-steps-to-aid-pound-sets-lending-rate-at-15-and.html | Britain Takes Harsh Steps to Aid Pound | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/tragedy-and-comedy-open-in-new-haven-tragedy-and-comedy-open-in-new.html | Tragedy and Comedy Open In New Haven | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/management-if-an-employe-quits-what-can-he-take.html | Management | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/colombia-again-imposes-nationwide-state-of-siege.html | COLOMBIA AGAIN IMPOSES NATIONWIDE STATE OF SIEGE | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/for-children.html | For Children | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/some-major-differences-debate-underscores-contrasting-approaches-on.html | Some Major Differences | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/economic-catalyst.html | Economic â€šÃ„Ã"Catalyst⚚ÿĀ | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/tessie-oshea-belts-it-out.html | Tessie O'Shea Belts it Out | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/2-viking-sites-on-mars-alike-in-iron-content.html | 2 Viking Sites on Mars Alike in Iron Content | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/leonard-lyons-dies-columnist-40-years-his-anecdotes-about-broadways.html | LEONARD LYONS DIES; COLUMNIST 40 YEARS | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/at-the-movies-richard-thomas-on-the-effect-of-james-dean.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/jappe-recalls-days-of-1925-as-original-football-giant.html | Jappe Recalls Days of 1925 As Original Football Giant | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/soybean-prices-up-for-4th-day-corn-also-gains.html | Soybean Prices Up for 4th Day; Corn Also Gains | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/moodys-to-rate-mac-bonds-despite-cancellation-of-contract.html | Moody's to Rate M.A.C. Bonds Despite Cancellation of Contract | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/jack-rosenthal-gets-new-job-on-the-times.html | Jack Rosenthal Gets New Job on The Times | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/nigerian-assails-kissinger-secrecy.html | Nigerian Assails Kissinger â€šÃ„Ã"Secrecy'â€šÃ„Ã" | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/nfl-is-appealing-on-antitrust-setback.html | N.F.L. is Appealing On Antitrust Setback | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/investors-insurance-files-a-suit-to-block-an-offer-by-superior-for.html | Investors Insurance Files A Suit to Block an Offer By Superior for Williams | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/life-terms-asked-in-stuttgart-for-3-guerrilla-group-leaders.html | Life Terms Asked in Stuttgart For 3 Guerrilla Group Leaders | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/new-york-state-official-calls-the-city-permissive-on-welfareareck.html | New York State Official Calls the City â€šÃ„Ã"Permissive On Welfare'â€šÃ„Ã"Check Fraud | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/rhodesia-two-weeks-later-dismay-for-some-hope-for-others-and.html | Rhodesia, Two Weeks Later: Dismay for Some, Hope for Others and Bewilderment for Nearly All | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/britain-sees-gains-in-north-sea-oil.html | Britain Sees Gains in North Sea Oil | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/stage-gelbers-rehearsal-a-play-within-a-play.html | Stage: Gelber's â€šÃ„Ã"Rehearsal, A Play Within a Play | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/article-6-no-title.html | Article 6 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/perus-military-government-reports-it-has-quelled-a-communist-group.html | Peru's Military Government Reports it Has Quelled a Communist Group Supporting Itself by Crime | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/ruling-against-model-highrise-disputes-federal-housing-ideas.html | Ruling Against Model High⚚ÿĀ-â€šÃ„Ã"Rise Disputes Federal Housing Ideas | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/us-soccer-team-returns-to-practice-as-strike-ends.html | U.S. Soccer Team Returns To Practice as Strike Ends | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/local-delegates-of-uaw-vote-to-accept-agreement-with-ford.html | Local Delegates of U.A.W. Vote To Accept Agreement With Ford | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/client-drops-andersen-on-disclosure-stand.html | Client Drops Andersen On Disclosure Stand | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/on-the-fall-foliage-trail-a-perfect-time-to-savor-the-splendor-of-a.html | On the Fall Foliage Trail | True | By Harold Faber | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/prices-at-wholesale-up-09-last-month-most-since-fall-75-carter-says.html | PRICES AT WHOLESALE UP 0.9% LAST MONTH, MOST SINCE FALL â€šÃ„Ã"75 | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/cook-gets-pirates-post.html | Cook Gets Pirates Post | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/ford-trying-to-bind-up-wound-backs-freedom-for-east-europe.html | Ford,Trying to Bind Up Wound, Backs Freedom for East Europe | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/cbs-says-83-million-watched-2d-debate.html | CBS Says 83 Million Watched 2d Debate | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/new-thai-junta-solidifies-rule-curfew-lifted-curbs-are-continuing.html | New Thai Junta Solidifies Rule; Curfew Lifted | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/manila-talks-rekindle-simonmemara-feud.html | Manila Talks Rekindle SimonâÂ¿Â¾McNamara Feud | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/enforcing-childsupport.html | Enforcing ChildâÂ¿Â¾Support | True | By Alvin L. Schorr | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/allon-at-u-n-avoids-attack-that-would-give-plo-chance-to-speak.html | Allon, at U.N., Avoids Attack That Would Give P.L.O. Chance to Speak | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/federal-agents-arrest-over-250-in-raids-to-bar-flow-of-mexican.html | Federal Agents Arrest Over 250 in Raids to Bar Flow of Mexican Heroin | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/weekend-gardening.html | Weekend Gardening | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/us-mediation-in-africa-denounced-by-brezhnev-as-fictitious.html | U.S. Mediation in Africa Denounced by Brezhnev As âÂ¿Â¾Fictitious LiberationâÂ¿Â¾ | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/bridge-programs-for-young-give-sweden-an-edge-in-europe.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/officers-changed-sides-at-precinct-protest-as-shift-ended.html | Officers Changed Sides at Precinct Protest as Shift Ended | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/rail-freight-traffic-is-off-08.html | Rail Freight Traffic is Off 0.8% | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/government-tells-italians-sacrifices-will-be-needed.html | Government Tells Italians Sacrifices Will Be Needed | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/us-and-panama-set-new-talks-on-canal-decision-on-controversial.html | U.S. AND PANAMA SET NEW TALKS ON CANAL | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/curb-on-land-sales-awaits-ford-move.html | Curb on Land Sales Awaits Ford Move | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/metropolitan-baedeker-the-historic-delights-of-brooklyn-heights.html | Metropolitan Baedeker | True | By Paul Showers | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/bomb-hoax-at-new-delhi-airport.html | Bomb Hoax at New Delhi Airport | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/kallinger-pulls-out-jagged-lens-at-trial-defendant-is-subdued-after.html | KALLINGER PULLS OUT JAGGED LENS AT TRIAL | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/a-celebration-of-femaleness-in-dr-demeandsgerber-book.html | A Celebration of Femaleness In Dr. DemeanâÂ¿Â¾Gerber's Book | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/policemen-march-on-times-square-as-talks-begin.html | Policemen March on Times Square as Talks Begin | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/ethnic-groups-score-ford-on-europe-view.html | ETHNIC GROUPS SCORE FORD ON EUROPE VIEW | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/nigeria-drafts-democratic-charter-keyed-to-restoring-of-civilian.html | Nigeria Drafts Democratic Charter Keyed to Restoring of Civilian Rule | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/corrections-76419148.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/us-study-projects-a-worsening-of-deficit-in-industrialized-lands.html | U.S. Study Projects a Worsening Of Deficit in Industrialized Lands | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/a-surprising-dartmouth-in-key-ivy-test-with-yale.html | A Surprising Dartmouth In Key Ivy Test With Yale | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/dont-think-ill-of-me.html | Don't Think Ill of Me | True | By David Fisher | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/2-killed-many-wounded-as-first-major-race-riot-breaks-out-in.html | 2 Killed, Many Wounded As First Major Race Riot Breaks Out in Portugal | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/art-beyond-good-and-bad-taste.html | Art: Beyond Good and Bad Taste | True | By John Russell | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/article-1-no-title.html | Article 1 âÂ¿Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/graham-shrugs-off-carter-sons-remark.html | Graham Shrugs Off Carter Son's Remark | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/notes-on-people-gallatin-medalls-presented-to-alice-tully-arts.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/us-women-lead-by-7.html | U.S. Women Lead by 7 | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/humanrights-and-morality-issue-runs-through-fordcarter-debate.html | HumanâÂ¿Â¾Rights and Morality Issue Runs Through FordâÂ¿Â¾Carter Debate | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/shippingmails.html | Shipping/Mails | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/irwin-and-floyd-gain-golf-semifinals.html | Irwin and Floyd Gain Golf Semifinals | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/metropolitan-briefs-connection-urges-end-to-use-of-blue-laws-youth.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/fda-moves-to-curb-danger-from-mercury-vapor-lamps.html | F.D.A. Moves to Curb Danger from Mercury Vapor Lamps | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/reliever-has-knee-surgery.html | Reliever Has Knee Surgery | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/montefiore-hospital-averts-strike-walkouts-continue-at-3.html | Montefiore Hospital Averts Strike; Walkouts Continue at 3 Institutions | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/market-place-clouds-hang-over-chemical-stocks.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/le-baseball-is-not-yet-big-but-it-is-catching-on-as-a-pastime-in.html | Le Baseball Is Not Yet Big, but it is Catching on as a Pastime in France | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/an-exjersey-deathrow-inmate-charged-in-california-stabbing.html | An Exâ€¦â€™Jersey Deathâ€¦â€™Row Inmate Charged in California Stabbing | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/people-and-business-world-energy-agency-says-it-not-companies-will.html | People and Business | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/exbrooklynite-seized-in-buffalo-in-a-new-york-motel-murder.html | Exâ€¦â€™Brooklynite Seized in Buffalo In a New York Motel Murder | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/women-to-be-taught-mens-work.html | Women to Be Taught â€¦â€™Men's Workâ€¦â€™ | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/cooperhewitts-gamble.html | Cooperâ€¦â€™Hewitt's Gamble | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/action-on-move-for-first-time-is-in-concert-big-board-and-amex-name.html | Action on Move, for First Time, is in Concert | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/laidoff-gm-workers-back-on-jobs-in-tarrytown.html | Laidâ€¦â€™Off G.M. Workers Back on Jobs in Tarrytown | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/some-abroad-see-a-grave-error-in-ford-comment-on-east-europe.html | Some Abroad See a Grave Error In Ford Comment on East Europe | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/dance-erica-meyers-and-trio-perform-at-water-st-fountain.html | Dance: Erica Meyers and Trio Perform at Water St. Fountain | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/bond-market-gains-buoyed-by-mi-drop-municipalissue-interest-rates.html | BOND MARKET GAINS, BUOYED BY Mâ€¦â€™I DROP | True | By John H. Allan | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/herman-geigerorel-69-head-of-canadian-opera.html | HERMAN GEIGERâ€¦â€™TOREL, 69, HEAD OF CANADIAN OPERA | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/dolemondale-debate-set-for-houston-next-friday-a-new-format-is.html | Doleâ€¦â€™Mondale Debate Set For Houston Next Friday; A New Format is Planned | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/aircraft-company-says-cia-used-its-name-as-cover-seeks-damages.html | Aircraft Company Says C.I.A. Used Its Name as Cover | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/schmalz-is-man-on-the-spot-for-jets-schmalz-is-man-on-the-spot-for.html | Schmalz is Man on the Spot for Jets | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/mississippi-paper-supports-ford.html | Mississippi Paper Supports Ford | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/scorers-named-for-playoffs.html | Scorers Named for Playoffs | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/syrian-troop-movement-is-reported-in-lebanon-guerrillas-fear-attack.html | Syrian Troop Movement Is Reported in Lebanon; Guerrillas Fear Attack | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/teacher-will-appeal-ouster-over-nudity.html | Teacher Will Appeal Ouster Over Nudity | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/car-trials-are-postponed.html | Car Trials Are Postponed | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/corporation-affairs-ampex-holders-to-split-9-million-in-settlement.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/advertising-pursuing-whisky-sales-with-eagle.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/white-house-confirms-irs-audit-of-fords-taxes.html | White House Confirms I.R.S. Audit of Ford's Taxes | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/article-2-no-title.html | Article 2 â€¦â€™Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/6-ways-to-enjoy-autumns-wonders-6-ways-to-enjoy-falls-wonders.html | 6 Ways to Enjoy Autumn's Wonders | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/jacob-berger.html | JACOB BERGER | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/montefiore-selected-to-provide-medical-staff-for-bronx-hospital.html | Montefiore Selected to Provide Medical Staff for Bronx Hospital | True | By Lena Williams | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/public-library-is-down-but-not-out.html | Public Library is Down but Not Out | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/ford-seems-to-retreat-on-pledge-of-disclosures-in-arabs-boy.html | Ford Seems to Retreat on Pledge Of Disclosures in Arabsâ€¦â€™ Boycott | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/2-affluent-communities-enriched-by-us-aid.html | 2 Affluent Communities Enriched by U.S. Aid | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/plane-sales-to-congo-described.html | Plane Sales to Congo Described | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/needlepoint-from-pucci.html | Needlepoint From Pucci | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/third-ave-fair-sunday-and-monday.html | Third Ave. Fair Sunday and Monday | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/auto-output-up-11-in-week-despite-strike.html | AUTO OUTPUT UP 11Â·ÎÃÃC% IN WEEK DESPITE STRIKE | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/buckley-and-moynihan-debate-role-of-government-buckley-and-moynihan.html | Buckley and Moynihan Debate Role of Government | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/graduate-students-at-city-university-decrease-by-25-city-u-is-losing.html | Graduate Students at City University Decrease by 25% | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/harry-steele.html | HARRY STEELE | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/cards-pick-rapp-giants-altobelli-as-77-managers-cards-pick-rapp.html | Cards Pick Rapp, Giants Altobelli As â€ÅÂ77 Managers | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/carter-seen-ending-erosion-of-his-lead-by-taking-offensive-debate.html | CARTER SEEN ENDING EROSION OF HIS LEAD BY TAKING OFFENSIVE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/commodity-price-index-declines-17-from-the-weekearlier-level.html | Commodity Price Index Declines 1.7 From the Weekâ€ÂEarlier Level | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/byrne-to-sign-bill-for-death-penalty-if-legislature-acts-byrne-to.html | Byrne to Sign Bill For Death Penalty If Legislature Acts | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/brazilian-police-seize-an-issue-of-weekly-on-censorship-grounds.html | Brazilian Police Seize an Issue Of Weekly on Censorship Grounds | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/neighborhoods-greeks-in-bay-ridge.html | Neighborhoods: Greeks in Bay Ridge | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/mcrae-of-royals-is-a-good-hitter-on-basepaths-too-mcrae-is-solid.html | McRae of Royals is a Good â€ÅHitterâ€Â on Basepaths, Too | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/shorter-workweek-breakthrough-by-labor.html | Shorter Workweek: Breakthrough by Labor | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/tenor-has-a-change-of-voice-pavarotti-has-change-of-voice.html | Tenor Has a Change of Voice | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/giants-and-jets-08-likely-to-be-010-on-sunday.html | Giants and Jets, 0â€ÅÂ4 0â€Â8, Likely to Be 0â€ÅÂ4â€Â10 on Sunday | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/man-held-in-robberies-at-35-midtown-offices.html | MAN HELD IN ROBBERIES AT 35 MIDTOWN OFFICES | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/screen-minnellis-peret-fille.html | Screen: Minnellis, Peret Fille | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/mississippi-blacks-to-picket-butz-when-he-appears-at-gop-event.html | Mississippi Blacks to Picket Butz When He Appears at G.O.P. Event | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/salutes-to-new-museum.html | Salutes to New Museum | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/trenton-topics-police-and-firemen-backpension-bill.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/pepsico-earnings-climb-25-to-record-level-as-sales-advance-14.html | Pepsico Earnings Climb 25% to Record Level As Sales Advance 14% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/stage-martial-arts-of-kabuki.html | Stage: â€ÅÂMartial Arts of Kabukiâ€ÂÂ | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/carter-seen-ending-erosion-of-his-lead-by-taking-offensive-debate.html | CARTER SEEN ENDING EROSION OF HIS LEAD BY TAKING OFFENSIVE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/restaurants-promise-unfulfilled-at-tavern-on-green.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/saudis-takeover-due-to-encompass-all-aramco-work-more-than.html | SAUDISâ€ÂÂ TAKEOVER DUE TO ENCOMPASS ALL ARMCO WORK | True | By William Smith | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/court-finds-stavisky-goodman-law-never-in-effect.html | Court Finds Stavisky â€ÅGoodman Law Never in Effect | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/both-made-factual-mistakes-and-misleading-statements.html | Both Made Factual Mistakes And Misleading Statements | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/medicaid-mismanagement-blamed-by-a-house-panel-for-crippling-of.html | Medicaid Mismanagement Blamed by a House Panel for Crippling of Children | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/lawyer-is-indicted-on-payoff-charge-nursinghome-industry-figure-is.html | LAWYER IS INDICTED ON PAYOFF CHARGE | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/detective-arrested-in-71-bank-robbery-he-is-to-be-arraigned-today.html | He is to Be Arraigned Today in $45,000 Theft by 3 Armed Men From Branch of Citibank | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/buckley-drops-request-to-buy-time-on-wnet-and-accepts-free-offer.html | Buckley Drops Request to Buy Time On W NET and Accepts Free Offer | True | By Les Brown | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/under-the-gun.html | â€ÅÂUnder the Gunâ€ÂÂ | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/in-south-lebanon-an-odd-war-arab-soldiers-with-israeli-arms-in.html | In South Lebanon, an Odd War: Arab Soldiers With Israeli Arms | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/around-the-nation-teachers-unit-donates-50000-to-the-naacp-nuclear.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/buckley-and-moynihan-in-accord-on-foreign-affairs-buckley-and.html | Buckley and Moynihan in Accord on Foreign Affairs | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/state-seeks-an-overhaul-of-auto-insurance-ratings.html | State Seeks an Overhaul of Auto Insurance Ratings | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/reviewing-the-mayagaez.html | Reviewing the Mayaguez | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/rhodesia-says-rebels-bomb-bridge-sending-train-crashing-into-river.html | Rhodesia Says Rebels Bomb Bridge, Sending Train Crashing Into River | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/ruling-against-model-highrise-disputes-federal-housing-ideas-ruling.html | Ruling Against Model Highâ€ÂÂRise Disputes Federal Housing Ideas | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/screen-a-shadow-of-the-hawk.html | Screen: A 'Shadow of the Hawk' | True | | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-08 | 1976-10-08 | https://www.nytimes.com/1976/10/08/archives/stars-and-stripes-chief-in-europe-quits-after-dispute-over-articles.html | Stars and Stripes Chief in Europe Quits After Dispute Over Articles | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-708 | B 160-317 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/a-crystal-tomb-for-maos-body.html | A Crystal Tomb for Mao's Body | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/peter-allen-sings-at-bottom-line.html | Peter Allen Sings at Bottom Line | True | John Rockwell | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/buckley-alone-in-publicty-ad-bid.html | Buckley Alone in Publicâ€¦Â'TV Ad Bid | True | by Les Brown | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/hope-for-southwest-africa.html | Hope for Southâ€¦Â'West Africa | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/nikolai-lopatnikoff-73-composer-and-professor.html | NIKOLAI LOPATNIKOFF, 73, COMPOSER AND PROFESSOR | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/scottsboro-defendant-applies-for-a-pardon-scottsboro-defendant.html | Scottsboro Defendant Applies for a Pardon | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/patents-way-to-speed-delivery-of-packages-by-post-is-invented.html | Patents: Way to Speed Delivery of Packages by Post Is Invented | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/banks-closed-monday.html | Banks Closed Monday | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/study-says-half-of-worlds-people-live-in-4-lands-and-the-rest-in.html | Study Says Half of World's People Live in 4 Lands and the Rest in 160 | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/federation-of-musicians-urges-strike-of-philharmonic-on-oct-19.html | Federation of Musicians Urges Strike of Philharmonic on Oct. 19 | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/europes-sometime-generation-freemasonry-of-the-open-road.html | Europe's â€¦Â'Sometime Generationâ€¦Â': Freemasonry of the Open Road | True | By Aldin Whitman Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/police-protesters-blocked-by-a-chief.html | POLICE PROTESTERS BLOCKED BY A CHIEF | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/bonn-is-under-attack-by-imf-to-speed-up-economic-recovery.html | Bonn Is Under Attack by I.M.F. To Speed Up Economic Recovery | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/article-2-no-title.html | Article 2 â€¦Â'â€¦Â'Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/carter-demands-that-ford-tell-the-truth-carter-demands-ford-tell.html | Carter Demands That Ford â€¦Â'Tell the Truthâ€¦Â' | True | By James M. Naughton Special to The New York TIMES | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/some-banks-accused-of-ignoring-us-law-on-mortgage-disclosure.html | Some Banks Accused of Ignoring U.S. Law on Mortgage Disclosure | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/grain-soybean-markets-lose-strength-in-chicago-crop-report-due.html | Grain, Soybean Markets Lose Strength in Chicago; Crop Report Due Monday | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/state-changing-idea-on-staffing-bronx-hospital.html | State Changing Idea on Staffing Bronx Hospital | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/hall-of-fame-exhibition-fashion-in-a-cozy-setting.html | Hall of Fame Exhibition: Fashion in a Cozy Setting | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/bridge-stayman-convention-puts-burdens-on-the-responder.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/rumanian-prelate-denounced-by-jews-trifa-is-called-killer-by-young.html | RUMANIAN PRELATE DENOUNCED BY JEWS | True | By George Dugan | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/francesca-paolozzi-becomes-the-bride-of-carlos-padilla.html | Francesca Paolozzi Becomes the Bride Of Carlos Padilla | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/2d-debate-showed-a-change-of-character.html | 2d Debate Showed a Change of Character | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/new-jersey-briefs-paterson-man-is-held-in-kidnapmurder-case.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/metropolitan-briefs-agency-pays-overdue-tax-thai-held-on-drug.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/quick-pay-ends-steve-lobells-triple-crown-bid.html | Quick Pay Ends Steve Lobell's Triple Crown Bid | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/but-this-writer-asks-what-radicals.html | ...But This Writer Asks, â€¦Â'â€¦Â'What Radicalsâ€¦Â'â€¦Â'? | True | By John P. Roche | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/sovietangola-agreement-includes-military-aid.html | SOVIETâ€¦Â'ANGOLA AGREEMENT INCLUDES MILITARY AID | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/goring-oxen.html | Goring Oxen | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/eunice-goodale-leader-in-childhood-education.html | EUNICE GOODALE, LEADER IN CHILDHOOD EDUCATION | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/slow-but-steady-changes-penetrate-turkeys-isolated-east.html | Slow but Steady Changes Penetrate Turkey's Isolated East | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/detroit-mayors-bid-for-reelection-linked-to-controversy-over-police.html | Detroit Mayor's Bid for Reâ€¦Â'election Linked to Controversy Over Police | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/philadelphians-rally-to-ailing-hotel-philadelphians-rally-to-a.html | Philadelphians Rally to Ailing Hotel | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/article-3-no-title.html | Article 3 â€¦Â'â€¦Â'â€¦Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/swedish-premier-names-cabinet-outlines-policy.html | Swedish Premier Names Cabinet, Outlines Policy | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/study-suggests-ways-to-slash-con-eds-costs.html | Study Suggests Ways to Slash Con Ed's Costs | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/protesters-greet-butz-in-mississippi-former-secretary-also.html | PROTESTERS GREET BUTZ IN MISSISSIPPI | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/filling-culture-vacuum-jazz-series-for-children-over-10.html | Filling Culture Vacuum: Jazz Series for Children Over 10 | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/yesterdays-records.html | Yesterday's Records | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/ford-claim-of-a-us-role-in-blocking-lisbon-reds-stirs-portuguese.html | Ford Claim of a U.S. Role In Blocking Lisbon Reds Stirs Portuguese Anger | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/scorchy-film-is-a-slow-burn.html | â€šÃ„Â'Scorchy'â€šÃ„Â' Film Is a Slow Burn | True | Vincent Canby | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/nixon-complicity-reported-by-dean-excounsel-in-book-involves-his.html | NIXON COMPLICITY REPORTED BY DEAN | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/corporation-affairs-mexican-devaluation-expected-to-cut-monsanto.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/its-pop-art-porcelain-and-paper-plate-chic.html | It's Pop Art Porcelain And Paper Plate Chic | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/wings-joins-italian-league-team.html | Wings Joins Italian League Team | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/gullett-of-reds-to-hurl-opener-against-phillies-reds-shift-to.html | Gullett of Reds to Hurl Opener Against Phillies | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/army-awards-rockwell-contract.html | Army Awards Rockwell Contract | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/dance-3-new-works-from-mexican-folklorico-wedding-fiesta-and-sun.html | Dance: 3 New Works From Mexican Folklorico | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/esquire-is-rebutting-article-it-published.html | ESQUIRE IS REBUTTING ARTICLE IT PUBLISHED | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/rival-factions-in-lebanon-will-meet-again-today.html | RIVAL FACTIONS IN LEBANON WILL MEET AGAIN TODAY | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/police-protesters-blocked-by-a-chief-he-bars-a-march-to-wall-street.html | POLICE PROTESTERS BLOCKED BY A CHIEF | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/personal-finance-krugerrands-drawing-us-investors-interest.html | Personal Finance: Krugerrands Drawing U.S. Investors' Interest | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/relaxation-is-urged-in-worldbank-rates-mcnamara-says-that-easing-of.html | RELAXATION IS URGED IN WORLDâ€šÃ„Â'BANK RATES | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/us-and-britain-resolve-airline-service-dispute.html | U.S. AND BRITAIN RESOLVE AIRLINE SERVICE DISPUTE | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/fdic-set-to-advance-funds-in-hamilton-bank-takeover.html | F.D.I.C. Set to Advance Funds in Hamilton Bank Takeover | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/concert-dancers-elicit-warmth.html | Concert Dancers Elicit Warmth | True | Don McDonagh | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/sec-sues-exxtrolane-aide-for-alleged-insider-violations.html | S.E.C. Sues Exâ€šÃ„Â'Petrolane Aide For Alleged Insider Violations | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/welfare-official-rebuts-panels-medicaid-report.html | WELFARE OFFICIAL REBUTS PANEL'S MEDICAID REPORT | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/old-steamer-will-cruise-up-the-hudson.html | Old Steamer Will Cruise Up the Hudson | True | BY Edward C. Burks | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/pennsy-seeks-permission-to-sell-yale-club-building.html | PENNSY SEEKS PERMISSION TO SELL YALE CLUB BUILDING | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/books-of-the-times-by-one-book-possessed.html | Book's of the Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/inco-joins-in-reduction-for-prices-of-copper.html | INCO JOINS IN REDUCTION FOR PRICES OF COPPER | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/around-the-nation-inquiry-asked-on-agnew-over-rules-of-probation.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/china-population-of-853-million-is-suggested-by-province-reports.html | China Population of 853 Million Is Suggested by Province Reports | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/erie-county-facing-a-possible-note-default-to-be-audited-by-state.html | Erie County, Facing a Possible Note Default, to Be Audited by State | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/music-singers-take-on-mahler.html | Music Singers Take on Mahler | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/philadelphians-rally-to-ailing-hotel.html | Philadelphians Rally to Ailing Hotel | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/footinmouth-diseases.html | Footinâ€šÃ„Â'Mouth Diseases | True | By Russell Baker | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/steamboat-cruises.html | Steamboat Cruises | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/pound-off-13-cent-to-end-at-1662.html | Pound Off â€šÃ„Â¨ Cent To End at $1.662 | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/iraq-oil-industry-is-scheduled-for-sweeping-structural-changes.html | Iraq Oil Industry Is Scheduled For Sweeping Structural Changes | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/woman-felled-by-purseatcher-is-crushed-to-death-by-irt-train.html | Woman Felled by Purseâ€šÃ„Â'Snatcher Is Crushed to Death by IRT Train | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/ford-makes-2-attempts-to-clarify-statement.html | Ford Makes 2 Attempts to Clarify Statement | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/us-joins-naacp-in-request-to-block-big-bond-requirement.html | U.S. Joins N.A.A.C.P, in Request To Block Big Bond Requirement | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/they-have-still-to-overcome.html | They Have Still to Overcome | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/thai-king-names-civilian-premier-2-days-after-coup-military-junta.html | Thai King Names Civilian Premier 2 Days After Coup | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/todays-college-football-games-at-a-glance.html | Today's College Football Games at a Glance | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/army-penn-state-typify-a-season-of-surprises.html | Army, Penn State Typify a Season of Surprises | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/5-gibsonhomans-officials-act-to-block-takeover.html | 5 GibsonâˆŸÂ°Homans Officials Act to Block Takeover | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/student-designs-2000-atom-bomb.html | Student Designs $2,000 Atom Bomb | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/thomas-a-curry-writer-of-western-novels-dies.html | THOMAS A. CURRY, WRITER OF WESTERN NOVELS, DIES | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/the-cost-of-polluting.html | The Cost of Polluting | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/italian-austerity-package-raises-price-of-gasoline-by-25-percent.html | Italian Austerity Package Raises Price of Gasoline by 25 Percent | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/new-yorks-pba-vs-the-people.html | New York's P.B.A. vs. the People | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/the-incredible-cockpit-of-lebanon.html | The Incredible Cockpit of Lebanon | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/wabash-to-buy-assets-of-avnet-division.html | Wabash to Buy Assets Of Avnet Division | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/bruins-suing-to-obtain-compensation-for-orr.html | Bruins Suing to Obtain Compensation for Orr | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/about-new-york-unnoticed-pleasures-abound.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/treasury-bill-yields-in-3-and-6-months-fall.html | Treasury Bill Yields In 3 and 6 Months Fall | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/meyer-machlis.html | MEYER MACHLIS | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/queens-man-accused-of-attempting-to-bilk-nursing-unit-of-23000.html | Queens Man Accused of Attempting to Bilk Nursing Unit of $23,000 | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/dead-needlessly.html | Dead, Needlessly. | True | By John M. Allen | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/miss-fromholz-tops-mrs-king-mrs-king-falls-to-miss-fromholz.html | Miss Fromholz Tops Mrs. King | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/200-guards-from-rikers-i-end-revolt-at-bronx-jail.html | 200 Guards From Rikers I. End Revolt at Bronx Jail | True | BY Robert E. Tomasson | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/yankees-and-royals-meet-today-in-start-of-american-leagues-newlook.html | Yankees and Royals Meet Today in Start Of American League's NewâˆŸÂ°Look Playoff | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/article-1-no-title.html | Article 1 âˆŸÂ°âˆŸÂ° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/grace-bumbry-receives-ovation-in-debut-in-bolshois-don-carlos.html | Grace Bumbry Receives Ovation In Debut in Bolshoi's âˆŸÂ°Don CarlosâˆŸÂ°âˆŸÂ° | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/irwin-and-graham-piccadilly-finalists.html | Irwin and Graham Piccadilly Finalists | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/business-on-sunday-adds-35-in-month-in-areas-retailing-september.html | BUSINESS ON SUNDAY ADDS 3âˆŸÂ°âˆŸÂ°5% IN MONTH in AREA'S RETAILING | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/companies-list-earnings-and-sales.html | Companies List Earnings and Sales | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/2-psychiatrists-say-kallinger-was-sane-government-witnesses-contend.html | 2 PSYCHIATRISTS SAY KALLINGER WAS SANE | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/1200-iraqis-reach-lebanon.html | 1,200 Iraqis Reach Lebanon | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/temperature-data.html | Temperature Data | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/new-york-city-gets-help-to-complete-3-sewage-projects.html | NEW YORK CITY GETS HELP TO COMPLETE 3 SEWAGE PROJECTS | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/small-but-select-field-for-ruffian-headed-by-proud-delta-revidere.html | Small but Select Field for Ruffian Headed by Proud Delta, Revidere | True | By Steve Cady | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/wilkins-wants-blacks-named-as-political-debate-questioners.html | Wilkins Wants Blacks Named As Political Debate Questioners | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/banks-report-on-their-earnings-and-revenues.html | Banks Report on Their Earnings and Revenues | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/salvadoran-convicted-in-gun-trial.html | Salvadoran Convicted in Gun Trial | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/vietnam-accuses-us-of-role-in-thailand.html | Vietnam Accuses U.S. Of Role in Thailand | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/tories-end-parley-hoping-for-early-return-to-power.html | Tories End Parley, Hoping for Early Return to Power | True | By Robart B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/arab-boycott-demands-in-us-are-ordered-disclosed.html | Arab Boycott Demands in U.S. Are Ordered Disclosed | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/notes-on-people-bertil-of-sweden-to-marry-his-companion-of-33-years.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/planets.html | Planets | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/exconvict-writer-sought-in-stabbing-edgar-j-smith-jailed-for-14.html | EXâ€šÂ„Â²CONVICT WRITER SOUGHT IN STABBING | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/court-backs-mccarthy-for-a-presidential-spot-on-new-yorks-ballot.html | Court Backs McCarthy For a Presidential Spot On New York's Ballot | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/dave-anderson-the-larry-garabilly-martin-feud.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/british-economy-a-spiraling-issue-british-economy-spiraling-issue.html | British Economy â€šÂ„Â® a Spiraling Issue | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/yankees-series-tickets-on-sale.html | Yankees' Series Tickets on Sale | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/nashville-banner-endorses-ford.html | Nashville Banner Endorses Ford | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/physician-goes-on-trial-in-mineola-on-charge-of-murdering-his-wife.html | Physician Goes on Trial in Mineola On Charge of Murdering His Wife | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/carters-goal-a-mandate-nominee-optimistic-after-appraisal-of-the.html | Carter's Goal: A Mandate | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/front-page-1-no-title.html | Front Page 1 â€šÂ„â€šÂ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/ilo-sees-bigger-cargo-share-for-soviet-bloc-shipping-gain-in.html | I.L.O. Sees Bigger Cargo Share for Soviet Bloc Shipping | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/reuss-assails-fed-on-bank-loan-rates-head-of-house-unit-asserts.html | REUSS ASSAILS FED ON BANK LOAN RATES | True | By Robart D. Hershay Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/norma-barysh-cohn.html | NORMA BARYSH COHN | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/strongman-ferdinand-at-film-festival-is-original-satire-of-west.html | 'Strongman Ferdinand,' at Film Festival, Is Original Satire of West German Society | True | By Richard Eder | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/arab-boycott-demands-in-us-are-ordered-disclosed-arab-boycott.html | Arab Boycott Demands in U.S. Are Ordered Disclosed | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/new-radioactive-cloud-from-china-is-reported.html | NEW RADIOACTIVE CLOUD, FROM CHINA, IS REPORTED | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/teamster-aide-quits-vice-president-post-william-presser-was.html | TEAMSTER AIDE QUITS DICE PRESIDENT POST | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/geneva-will-be-site-of-rhodesian-talks-conference-in-two-weeks-will.html | GENEVA WILL BE SITE OF RHODESIAN TALKS | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/autograph-recital-at-korvettes-given-by-horowitz-the-recluse.html | Autograph Recital at Korvettes Given by Horowitz, the Recluse | True | By John Rockwell | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/lisbon-sets-surcharge-to-cut-foreign-deficit.html | LISBON SETS SURCHARGE TO CUT FOREIGN DEFICIT | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/ford-makes-2-attempts-to-clarify-statement-ford-makes-apology-to.html | Ford Makes 2 Attempts to Clarify Statement | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/precipitation-data.html | Precipitation Data | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/new-york-boys-club-at-100-is-still-a-place-to-go-besides-home.html | New York Boys' Club, at 100, Is Still a Place to Go Besides Home | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/carter-demands-that-ford-tell-the-truth.html | Carter Demands That Ford â€šÂ„Â²Tell the Truthâ€šÂ„Â´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/science-writers-for-the-times-and-washington-post-honored.html | Science Writers for The Times And Washington Post Honored | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/consumer-notes-elderly-group-planning-alternative-to-income-tax.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/markets-plunge-resumes-dow-falls-1271-to-95238-economic-fears-and.html | Market's Plunge Resumes; Dow Falls 12.71 to 952.38 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/mrs-carter-narrates-the-lincoln-portrait.html | Mrs. Carter Narrates The â€šÂ„Â²Lincoln Portraitâ€šÂ„Â´ | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/unemployment-rate-eases-a-bit-to-78-no-basic-shift-seen.html | UNEMPLOYMENT RATE EASES A BIT TO 7.8%; NO BASIC SHIFT SEEN | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/vorster-rejects-demand-by-blacks-says-he-sees-no-merit-in-plan-for.html | VORSTER REJECTS DEMAND BY BLACKS | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/closed-end-funds.html | Closed End Funds | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/announcement-welcomed-by-smith.html | Announcement Welcomed by Smith | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/film-good-guys-vs-bad-guysfighting-mad-is-showing-at-neighborhood.html | Film: Good Guys vs. Bad Guys;'Fighting Mad' Is Showing at Neighborhood Theaters | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/small-midwest-breweries-are-fighting-for-survival.html | Small Midwest Breweries Are Fighting for Survival | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/probable-playoff-lineups.html | Probable Playoff Lineups | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/scottsboro-defendant-applies-for-a-pardon.html | Scottsboro Defendant Applies for a Pardon | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/correction-86395361.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/unemployment-rate-eases-a-bit-to-78-no-basic-shift-seen-total-of.html | UNEMPLOYMENT RATE EASES A BIT TO 7.8%; NO BASIC SHIFT SEEN | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/new-york-city-gets-help-to-complete-3-sewage-projects-us-and-state.html | NEW YORK CITY GETS HELP TO COMPLETE 3 SEWAGE PROJECTS | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/buckley-and-moynihan-clash-in-tv-debate.html | Buckley and Moynihan Clash in TV Debate | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/trenton-topics-by-mo-calls-the-income-tax-ourprogram.html | Trenton Topics | True | By Martin Waldro Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/polarization-in-spain.html | Polarization in Spain | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/bankers-trust-drops-keogh-plans-bankers-trust-drops-keogh-plans.html | Bankers Trust Drops Keogh Plans | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/congoleum-offers-153-million-for-universal-leaf.html | Congoleum Offers $153 Million for Universal Leaf | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/chairman-of-rhodesia-parley-ivor-seward-richard.html | Chairman of Rhodesia Parley | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/us-offers-talks-moscow-is-silent.html | U.S. Offers Talks; Moscow Is Silent | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/mondale-hones-wit-for-friday-debate-may-have-some-situational-humor.html | MONDALE HONES WIT FOR FRIDAY DEBATE | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/state-police-report-road-deaths-in-1975-lowest-in-over-ten-years.html | State Police Report Road Deaths In 1975 Lowest in Over Ten Years | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/giants-sing-praises-of-new-stadium.html | Giants Sing Praises of New Stadium | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/nursinghome-flu-shots-canceled.html | Nursing&#8217;Home Flu Shots Canceled | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/geneva-will-be-site-of-rhodesian-talks.html | GENEVA WILL BE SITE OF RHODESIAN TALKS | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/radicals-it-is-argued-are-alive-and-well.html | Radicals, It Is Argued, Are Alive and Well... | True | By David Dellinger | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-09 | 1976-10-09 | https://www.nytimes.com/1976/10/09/archives/spain-to-legalize-independent-unions-government-while-approving-the.html | SPAIN TO LEGALIZE INDEPENDENT UNIONS | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-709 | B 160-318 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/u-s-challengers-keep-widening-gap-over-imports-u-s-cars-widen-lead.html | U.S. Challengers Keep Widening Gap Over Imports | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/yonkers-racing-results.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-art-now-on-view-at-the-emily-lowe.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/mount-vernon-police-officer-not-guilty-on-bribery-charge.html | Mount Vernon Police Officer Not Guilty on Bribery Charge | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/barbara-mays-a-student-is-married-to-leib-lurie.html | Barbara Mays, a Student, Is Married to Leib Lurie | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/massachusetts-college-gets-head.html | Massachusetts College Gets Head | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-faith-supports-a-bookstore.html | Faith Supports a Bookstore | True | By Louise Saul | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/headliners.html | Headliners | True | Gary Hoenig | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/monmouth-racing.html | Monmouth Racing | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/thailands-military-coup.html | Thailand's Military Coup | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/3dclass-mail-monopoly-challenged-in-law-suit.html | 3D&#8217;CLASS MAIL MONOPOLY CHALLENGED IN LAWSUIT | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/jury-selection-complete-in-gold-murder-trial.html | JURY SELECTION COMPLETE IN GOLD MURDER TRIAL | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-awful-new-york-kitchen-the-awfull-new-york-kitchen-is-in-small.html | The Awful New York Kitchen | True | By Beverly Solochek | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/robert-petronelli-weds-linnea-wikoff-in-weston.html | Robert Petronelli Weds Linnea Wikoff in Weston | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/teachers-in-new-york-dispute-penalty-tax-they-dont-pay-for-strike.html | TEACHERS IN NEW YORK DISPUTE PENALTY TAX | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/sadat-again-proclaims-egypt-will-go-to-war-if-peace-efforts-lag.html | Sadat Again Proclaims Egypt Will Go to War If Peace Efforts Lag | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/dr-coles-named-head-of-board-of-medical-center-of-nyu.html | Dr. Coles Named Head of Board of Medical Center of N.Y.U. | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/letters.html | LETTERS | True | Fanny Y. Beck | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/2-americans-reach-top-of-everest.html | 12 Americans Reach Top of Everest | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-tenure-and-the-3-rs-tenure-does-it.html | Tenure And the 3 Rs | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/article-3-no-title.html | Article 3 &#8212; No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/who-studying-specimens.html | W.H.O. Studying Specimens | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/italy-acts-to-shield-reporters.html | Italy Acts to Shield Reporters | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/coup-driving-leftist-leaders-in-thailand-into-hiding.html | Coup Driving Leftist Leaders in Thailand Into Hiding | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-home-clinics-when-painting-a-house-clean-and.html | HOME CLINICS | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/ray-seeks-review-of-case.html | Ray Seeks Review of Case | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/i-want-the-met-to-be-home-for-our-best-singers-i-want-the-met-to-be.html | â€šÃ„Ã²I Want the Met to be Home For Our Best Singersâ€šÃ„Ã´ | True | By Richard Dyer | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/midwest-voters-see-farm-prices-not-butz-as-the-campaign-issue.html | Midwest Voters See Farm Prices, Not Butz, as the Campaign Issue | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-imperil-the-3-rs.html | Imperil the 3 R's? | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-old-school-tie-corporate-style.html | The Old School Tie, Corporate Style | True | Sally Heinemann | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/gambling-panel-critical-of-taxes-on-wagering.html | Gambling Panel Critical Of Taxes on Wagering | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/numismatics-mint-statement-confirms-no-change-in-77-coins.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/paris-tells-bonn-troops-pullout-wont-weaken-remaining-units.html | Paris Tells Bonn Troops' Pullout Won't Weaken Remaining Units | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-united-states-as-villain.html | The United States as villain | True | By Gaddis Smith | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/yanks-win-playoff-opener-41-reds-63-victors-over-phillies-gullett.html | Yanks Win Playoff Opener, 4â€šÃ„Â·1; Reds 6â€šÃ„Â·3 Victors Over Phillies | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/books-that-gnome-harry-browne.html | Books: That Gnome, Harry Browne | True | By Willard C. Rappleye Jr. | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/match-golf-is-captured-by-graham.html | Match Golf Is Captured By Graham | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-dollhouse-kits-appeal-to-adults.html | Dollhouse Kits Appeal to Adults | True | Joan Cook | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/5000-hit-trail-but-few-taste-joy-in-mudville.html | 5,000 Hit Trail But Few Taste Joy in Mudville | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/barbara-bradford-is-bride.html | Barbara Bradford Is Bride | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/clean-cars-of-1985-will-anybody-buy.html | Clean Cars of 1985: Will Anybody Buy? | True | By Helen Kahn | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/notes-foliage-forecast-notes-about-travel.html | Notes: Foliage Forecast | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/university-hospital-will-end-program-for-drug-addicts.html | University Hospital Will End Program For Drug Addicts | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/british-decline-to-comment.html | British Decline to Comment | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/dean-witter-wall-street-east-and-west-dean-witter-wall-st-east-and.html | Dean Witter â€šÃ„Â¨Wall Street East and West | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-about-long-island-dont-call-us-well-call-you.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/3-french-resorts-to-bid-for-1984-winter-games.html | 3 French Resorts to Bid For 1984 Winter Games | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/dock-accord-reached-on-workers-handling-of-containerized-goods.html | Dock Accord Reached On Workers' Handling Of Containerized Goods | True | BY David F. White | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/moynihan-urges-welfare-reform-as-buckley-cites-conservation-work.html | Moynihan Urges Welfare Reform as Buckley Cites Conservation Work | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-dinning-out-oriental-surprise-in-paramus.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/endpaper-the-pork-chop-conspiracy.html | Endpaper | True | By Robert Sherrill | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/postal-service-issues-dates-for-holiday-mail.html | POSTAL SERVICE ISSUES DATES FOR HOLIDAY MAIL | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/turkey-asking-common-market-for-concessions-on-aid-products-and.html | Turkey Asking Common Market for Concessions on Aid, Products and Movement of Its Workers | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/letters-to-the-editor-79717826.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/julian-grenfell.html | Julian Grenfell | True | By Peter Quennell | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/rhodesians-doubtful-of-success.html | Rhodesians Doubtful of Success | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/future-events-wonder-as-you-wander-all-about.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-place-in-paris-between-james-thurber-and-elliot-paul.html | A place in Paris between James Thurber and Elliot Paul | True | By Malcolm Cowley | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/education-of-handicapped-is-hurt-by-new-york-city-budget-cuts.html | Education of Handicapped Is Hurt by New York City Budget Cuts | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/solomon-lutz-win-semifinals.html | Solomon, Lutz Win Semifinals | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/jean-l-koven-married-to-paul-miller-lawyer.html | Jean L. Koven Married To Paul Miller, Lawyer | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/curtis-wins-first-event-before-gale-halts-racing.html | Curtis Wins First Event Before Gale Halts Racing | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/congressmen-call-city-aid-unpopular-some-say-they-are-attacked-in.html | CONGRESSMEN CALL CITY AID UNPOPULAR | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/buckley-behind-in-polls-ahead-in-appearances.html | Buckley, Behind In Polls, Ahead In Appearances | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/air-force-developing-icbm-that-may-cost-30-billion-air-force-pushes.html | Air Force Developing ICBM That May Cost $30 Billion | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-shop-talk-in-maplewood-frames-and-crafts.html | SHOP TALK | True | Rosemary Lopez | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/rebecca-bushnell-is-bride.html | Rebecca Bushnell Is Bride | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/around-the-nation-viking-moves-mars-rock-to-study-soil-beneath.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/multiple-cars-not-just-for-tycoons.html | Multiple Cars: Not Just for Tycoons | True | By Sharon Johnson | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/all-the-way-an-extroverted-bulldog-captures-cheers-from-the.html | All The Way, an Extroverted Bulldog, Captures Cheers From the Ringsiders | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/physician-weds-jane-a-griffin.html | Physician Weds Jane A. Griffin | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/yesterdays-results-in-scholastic-sports.html | Yesterday's Results in Scholastic Sports | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/it-is-easier-in-some-communist-countries-than-others-to-be-a.html | It Is Easier in Some Communist Countries Than Others to Be a Catholic | True | By Alvin Shuster | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/units-of-city-council-set-public-hearings.html | Units of City Council Set Public Hearings | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/gop-ethnic-group-urges-defeat-of-ford.html | G.O.P. â€˜Ethnicâ€™ Group Urges Defeat of Ford | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/keithley-ewell-and-dwight-a-miller-are-wed.html | Keithley Ewell and Dwight A. Miller Are Wed | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-freeports-painful-fight-over-a-hosted-hostility.html | Freeport's Painful Fight Over a Hosted | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/priscilla-hill-and-a-broker-are-married.html | Priscilla Hill And a Broker Are Married | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/skunks-invade-a-town-in-nebraska.html | Skunks Invade a Town in Nebraska | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/amtrak-blames-us-for-delay-in-repairs-rail-chief-says-transport.html | AMTRAK BLAMES U.S. FOR DELAY IN REPAIRS | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/paperbacks-new-and-noteworthy-best-sellers-paper-back-talk.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-art-2-exhibitions-at-rutgers.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/home-style-beautifying-the-barbizon.html | â€˜Home Style | True | Ruth Rejnis | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/music-in-review-florence-soonkin-wong-display-a-piano-virtuosity.html | Music in Review | True | Raymond Ericson | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/news-of-the-realty-trade-mall-plan-approved.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-princeton-fear-over-virus-tests.html | Princeton: Fear Over Virus Tests | True | By James Barron | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/stephen-grotsky-fiance-of-vicki-e-zimmerman.html | Stephen Grotsky Fiance Of Vicki E. Zimmerman | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/museum-view-the-romance-of-egyptology-the-romance-of-egyptology-.html | MUSEUM VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/us-cup-soccer-team-needs-help.html | U.S. Cup Soccer Team Needs Help | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-suffolks-spuds-now-pommes-de-terre.html | Suffolk's Spuds Now Pommes de Terre | True | By Harold Faber | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-troubled-dictator-the-canal-is-only-one-of-panamas-flash-points.html | A Troubled Dictator | True | By Alan Riding | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/sexist-language-changed-by-american-lutherans.html | SEXIST LANGUAGE CHANGED BY AMERICAN LUTHERANS | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/mississippi-wins-from-georgia.html | Mississippi Wins From Georgia | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/family-court-is-cited-as-vastly-improved-backlog-of-cases-cut-60.html | FAMILY COURT IS CITED AS VASTLY IMPROVED | True | By Charlayne Hunter | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/80000-awarded-in-sex-case.html | $80,000 Awarded in Sex Case | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/his-party-is-west-germanys-strongest-schmidt-won-but-the-future-may.html | His Party Is West Germany's Strongest | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/vision-of-pro-yachting-becomes-fact.html | Vision of Pro Yachting Becomes Fact | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/will-ford-really-do.html | Will Ford Really Do? | True | By James Reston | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/revidere-returns-540-in-14length-triumph.html | Revidere Returns $5.40 In 14â€˜Length Triumph | True | By Steve Cady | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-few-noseguys-among-the-fall-seasons-weeds.html | A Few Noseguys Among the Fall Season's Weeds | True | By John Leonard | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/belle-gross-is-engaged-to-james-fran-editor.html | Belle Gross Is Engaged To James Fran, Editor | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/columbus-day.html | Columbus Day | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/design-bringing-life-to-market.html | Design | True | By Jane Davison | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/post-gains-9th-in-row-in-310-rout.html | Post Gains 9th in Row In 31â€‹Ã¢...Ã°0 Rout | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/woman-in-italy-first-in-cabinet-wins-applause.html | Woman in Italy, First in Cabinet, Wins Applause | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/parcel-strike-taxes-postal-facilities-overtime-extra-help-and-added.html | PARCEL STRIKE TAXES POSTAL FACILITIES | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/2-rhodesian-blacks-ask-delay-in-talks-say-conference-should-deal.html | 2 RHODESIAN BLACKS ASK DELAY IN TALKS | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-resignations-hit-lutheran-church-majority-of-officials-quit-in.html | NEW RESIGNATIONS HIT LUTHERAN CHURCH | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/detroits-trend-is-thinking-smaller-gm-smaller-cars-historic-turn.html | Detroit's Trend Is Thinking Smaller | True | By William K. Stevens | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/students-protest-in-colombia.html | Students Protest in Colombia | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-dining-out-almost-but-not-quite.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/science-body-plans-more-activist-role-american-association-takes.html | SCIENCE BODY PLANS MORE ACTIVIST ROLE | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-view-from-highway-1.html | The View From Highway 1 | True | By Greil Marcus | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/college-football-results.html | College Football Results | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/search-of-loch-ness-resumes-next-month-team-will-return-to-scotland.html | SEARCH OF LOCH NESS RESUMES NEXT MONTH | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/dr-we-williams-marries-mary-parr.html | Dr. W. E. Williams Marries Mary Parr | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/blue-skies-no-candy.html | Blue Skies, No Candy | True | By Donald E. Westlake | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/there-are-600000-who-have-been-out-of-work-a-year-or-more-longterm.html | There Are 600,000 Who Have Been Out of Work a Year or More | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/storm-cuts-power-for-150000-homes-strong-winds-fell-trees-and-lines.html | STORM CUTS POWER FOR 150,000 HOMES | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/education-schools-now-are-taking-account-of-accountability.html | Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/article-2-no-title.html | East | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/economic-hope-for-bangladesh.html | Economic Hope for Bangladesh | True | By Kevin Rafferty | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/hackley-wins-stuyvesant-loses-and-flushing-ties.html | Hackley Wins, Stuyvesant Loses and Flushing Ties | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/sarah-c-massengale-white-house-aide-plans-marriage-to-george-d.html | Sarah C. Massengale, White House Aide, Plans Marriage to George D. Billock Jr. | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-controversial-discipline.html | A Controversial Discipline | True | By Philip Nobile | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/rutgers-trounces-uconn-380.html | Rutgers Trounces UConn, 38â€‹Ã¢...Ã°0 | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-riverhead-says-come-to-the-fair.html | Riverhead Says â€‹Ã¢...Ã¨'Come to the Fairâ€‹Ã¢...Ã¨' | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/marie-wernyss-bride-of-william-richards-recording-engineer.html | Marie Wernyss Bride Of William Richards, Recording Engineer | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/laurie-noel-is-betrothed.html | Laurie Noel Is Betrothed | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-fishing-now-its-time-for-striped-bass.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/black-sea-port-in-soviet-adapts-to-us-seamen.html | Black Sea Port In Soviet Adapts To U.S. Seamen | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/susan-floyd-bride-of-thomas-levine.html | Susan Floyd Bride Of Thomas Levine | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-how-to-succeed-with-trying-how-to-succeed-with.html | How to Succeed With Trying | True | Leonard Sloane | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/metropolitan-briefs-woman-who-was-killed-in-subway-is-identified.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/yankeesroyals-scoring.html | Yankeesâ€‹Ã¢...Ã¨'Royals Scoring | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/remark-by-ford-is-aid-to-carter-at-rally-in-ohio-carter-in-midwest.html | Remark by Ford Is Aid to Carter At Rally in Ohio | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-an-expert-on-survival-aids-scouts.html | An Expert On Survival Aids Scouts | True | By Richard Conniff | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-article-9-no-title.html | Article 9 â€‹Ã¢...Ã¨' No Title | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/around-the-garden-try-again.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/major-league-averages.html | Major League Averages | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/costlier-than-installations-on-land-planned-prison-ship-in-mary-land.html | Costlier Than Installations on Land Planned Prison Ship in Maryland | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-in-memoriam-a-law-on-highway-deaths.html | In Memoriam: A Law on Highway Deaths | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-people-head-of-the-class-of-61.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/head-of-social-services-cites-data-that-support-carey-in-relief.html | Head of Social Services Cites Data That Support Carey in Relief Dispute | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/two-sports-novels-the-owner-the-circuit.html | Two sports novels | True | By Robert Lipsyte | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/ideas-trends-christianity-is-on-the-map-in-the-us-a-childs-view-of.html | Ideas &Trends | True | Tom Ferrell | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/walter-parker-banker-fiance-of-miss-austin.html | Walter Parker, Banker, Fiance Of Miss Austin | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/michigan-romps-over-mich-state.html | Michigan Romps Over Mich. State | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/rumanians-are-seeking-contacts-with-lost-4-million-in-the-soviet.html | Rumanians Are Seeking Contacts With Lost 4 Million in the Soviet | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-newark-center-awaits-holiday-parade.html | Newark Center Awaits Holiday Parade | True | By Joan Cook | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-the-view-from-a-canoe.html | The View From a Canoe | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/racial-remarks-loom-as-factor-in-76-black-vote.html | Racial Remarks Loom as Factor In '76 Black Vote | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/in-dallas-football-is-bruising-for-fans-as-well-as-players.html | In Dallas, Football Is Bruising For Fans as Well as Players | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/under-the-poison-cloud-the-toxin-that-escaped-from-an-italian.html | Under the poison cloud | True | By Melton S. Davis | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/sm-guerin-fiance-of-miss-renshaw.html | S. M. Guerin Fiance Of Miss Renshaw | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-frigid-hat-a-dead-architect-and-two-smart-dicks-sombrero-fallout.html | A frigid hat, a dead architect and two smart dicks | True | By Robert Christgau | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/yes-but-whats-the-yield-on-cheddar.html | Yes, But What's the Yield on Cheddar? | True | James C. Condon | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-politics-declining-a-second-line.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/breach-of-contract-suit-against-ali-is-denied.html | Breach of Contract Suit Against Ali Is Denied | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/in-10-years-ill-be-the-greatest-playwright-in-10-years-ill-be-the.html | â€šÃ„ôIn 10 Years, I'll Be The Greatest Playwrightâ€šÃ„Â´ | True | By John Corry | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-fluvaccine-programs-shifting-into-gear.html | Fluâ€šÃ„Â´Vaccine Programs | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/penn-and-cornell-score-first-victories-in-upsets-quakers-oust.html | Penn and Cornell Score First Victories in Upsets | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/amazonian-prescriptions-and-proscriptions-woman-born.html | Amazonian prescriptions and proscriptions | True | By Francine Du Plessix Gray | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/colombias-labor-minister-quits-as-nations-state-of-siege-goes-on.html | Colombia's Labor Minister Quits As Nation's State of Siege Goes On | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-the-first-casualty-in-nassau-kickback-inquiry.html | The First Casualty | True | Phyllis Bernstein | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-home-clinic-preparing-the-canvas.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/tv-view-the-rough-road-to-plain-speaking.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/caddy-buffs-reaping-riches-from-ragtops-collectors-reap-riches-from.html | Caddy Buffs Reaping Riches From Ragtops | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/chess-new-york-bests-london.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/article-1-no-title-the-cops-continue-to-act-tough-chipping-away-at.html | The Cops Continue to Act Tough | True | Milton Leebaw and Harriet Heyman | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/computer-helps-housing-court-reduce-delays.html | Computer Helps Housing Court Reduce Delays | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-long-island-this-week-art-music-dance-children.html | Long Island /This Week | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/caracas-still-hunts-american-7-months-after-his-abduction.html | Caracas Still Hunts American 7 Months After His Abduction | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-diva-as-tv-interviewer.html | The Diva As TV Interviewer? | True | By Barbara Rowes | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/spotlight-cosgrave-of-alaska-airlines.html | SPOTLIGHT | True | By Harriet King | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/bridge-a-new-ploy-for-playing-the-high-spots.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/fords-new-engine.html | Ford's New Engine | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/good-news-in-falling-lire.html | Good News in Falling Lire | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/hotchkiss-backfield-is-armys-secret-weapon.html | Hotchkiss Backfield Is Army's Secret Weapon | True | By Paul Winfield | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/sunday-observer-vote-small.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/giscard-puts-hopes-in-pluralist-society.html | Giscard Puts Hopes In Pluralist Society | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/jazz-in-new-yorks-lofts-new-music-in-a-new-setting-new-yorks-loft.html | Jazz in New York's Lofts â€šÃ„Â®New Music in a New Setting | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/deborah-wolf-married.html | Deborah Wolf Married | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/fun-cars-are-back.html | Fun Cars Are Back | True | By David Abrahamson | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/ukrainianamerican-head-assails-ford-statement.html | UKRAINIANâ€¦â€"AMERICAN HEAD ASSAILS FORD STATEMENT | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/world-news-briefs-ira-propaganda-move-criticizes-peace-marchers.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/jesus-open-observance-of-festival-of-succoth.html | Jews Open Observance Of Festival of Succoth | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-milford-high-students-find-cutting-class-can-be-very-costly.html | New Milford High Students Find Cutting Class Can Be Very Costly | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-rise-in-contraception-found-in-federal-study.html | A RISE IN CONTRACEPTION FOUND IN FEDERAL STUDY | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/life-of-a-nation-is-ponderous-event-300-philosophers-meet-to-make.html | â€¦â€"LIFE OF A NATIONâ€¦â€" IS PONDEROUS EVENT | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/chihuahua.html | Chihuahua | True | By Hayden Carruth | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-record-doesnt-support-the-democratic-candidate-can-us-boycott.html | The Record Doesn't Support the Democratic Candidate | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/report-from-rome-culture-time-is-crisis-time-in-rome-all-roads-lead.html | REPORT FROM ROME | True | By Alvin Shuster | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/touch-of-zen-a-fascinating-mix-from-taiwan-is-at-film-festival.html | 'Touch of Zen,' a Fascinating Mix From Taiwan, Is at Film Festival | True | By A.h. Weiler | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/donald-b-percy.html | DONALD B. PERCY | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/randi-tangen-loftsgaarden-is-engaged-to-rev-richard-cosnotti-of.html | Randi Tangen Loftsgaarden Is Engaged To Rev. Richard Cosnotti of Brick Church. | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/long-beach-and-elmont-weather-foes-and-elements.html | Long Beach and Elmont Weather Foes and Elements | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/gov-grasso-looks-at-2-years-in-office-cites-connecticuts-fiscal.html | GOV. GRASSO LOOKS AT 2 YEARS IN OFFICE | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/d-tente-starts-moving-with-ammonia.html | Dâ€¦ÂΘÂΟΟtente Starts Moving With Ammonia | True | By Christopher S. Wren | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/music-mahler-with-2-singers-miss-ewing-and-miss-blegen-join-the.html | Music: Mahler With 2 Singers | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/court-in-albany-is-asked-to-bar-a-course-on-man.html | COURT IN ALBANY IS ASKED TO BAR A COURSE ON MAN | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-courts-and-rule-by-law.html | Courts and Rule By Law | True | By John R. Dunne | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-grim-future-for-clammers-future-is-grim-for.html | Grim Future for Clammers | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/balloonist-is-safe-coast-guard-reports.html | Balloonist Is Safe, Coast Guard Reports | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-world-in-summary-schmidt-margin-wont-make-governing-easier.html | The World | True | Bryant Rollins and Thomas Butson | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/steinbecks-arthur-the-guest-word.html | Steinbeck's Arthur | True | By John Steinbeck | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-state-moves-to-save-the-barrens.html | State Moves To Save The Barrens | True | Martin Waldron | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/running-in-place-if-there-is-anything-less-elevating-than-serving.html | Running in place | True | By Jack W. Germond | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/washington-report-plenty-of-seats-at-the-agencies.html | WASHINGTON REPORT | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/points-of-view-mr-callaghan-talks-business.html | POINTS OF VIEW | True | By James Callaghan | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/last-weeks-bond-sale-went-surprisingly-well-but-difficulties-are.html | Last Week's Bond Sale Went Surprisingly Well, but Difficulties Are Not Over | True | By Gerald Astor | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/2-star-backs-keep-kent-and-hotchkiss-unbeaten.html | 2 Star Backs Keep Kent And Hotchkiss Unbeaten | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/aclu-calls-klan-obnoxious-but-defends-its-right-to-organize.html | A. C. L. U. Calls Klan Obnoxious But Defends Its Right to Organize | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/lincoln-memorabilia-donated-to-illinois.html | Lincoln Memorabilia Donated to Illinois | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/chris-evert-gains-final-miss-fromholtz-is-victor.html | Chris Evert Gains Final; Miss Fromholtz Is Victor | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/stage-view-gershwin-true-to-himself-stage-view-gershwin-was-true-to.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-new-theater-group-to-bow-in-bergem.html | New Theater Group to Bow in Bergem | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-letters-to-the-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/divvying-up-salomons-megabucks.html | Divvying Up Salomon's Megabucks | True | James Simpson | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-critics-critic-criticized-and-other-entertainments-the-critics.html | A critics' critic criticized and other entertainments | True | By Benjamin Demott | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-fishing-clinic-how-to-winterize-saltwater-gear-so-it-will-not.html | The Fishing Clinic | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/2d-seminar-is-slated-at-immaculata.html | 2d Seminar Is Slated at Immaculata | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-economic-scene-the-manila-meetings.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-letter-from-washington-reminiscences-of-an.html | LETTER FROM WASHINGTON | True | By Shirley Elder | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/jets-at-home-at-last-hope-to-pierce-bills-defense.html | Jets, at Home at Last, Hope to Pierce Bills' Defense | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-city-terrace-makes-all-the-difference-a-city-terrace-makes-all.html | A City Terrace Makes All the Difference | True | By Lewis Burke Frumkes | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/dancing-in-grahams-footsteps.html | Dancing in Graham's Footsteps | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/teamsters-wont-endorse-a-presidential-nominee.html | TEAMSTERS WON'T ENDORSE A PRESIDENTIAL NOMINEE | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/hebron-clash-stirs-wide-israeli-impact-disturbances-are-linked-to.html | HEBRON CLASH STIRS WIDE ISRAELI IMPACT | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/fires-sex-and-freaks-allnews-radio-broadcastings-fastest-growing.html | Fires, sex and freaks | True | By Ben H. Bagdikian | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/reporters-notebook-syrians-are-served-news-in-confusing-portions.html | Reporter's Notebook: Syrians Are Served News In Confusing Portions, Well Spiced by Rumors | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/polands-is-definitely-a-sovietstyle-autonomy.html | Poland's Is Definitely a Sovietâ€‹â€‹Style Autonomy | True | By David K. Shipler | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/rl-parker-to-wed-laura-howell-smith.html | R. L. Parker to Wed Laura Howell Smith | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-in-morristown-plays-the-thing.html | In Morristown, Play's the Thing | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/peking-wall-posters-report-hua-is-named-as-partys-chairman-no.html | PEKING WALL POSTERS REPORT HUA IS NAMED AS PARTY'S CHAIRMAN | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/after-53-years-a-visitor-to-the-kurfurstendamm-finds-wellfed.html | After 53 Years, a Visitor to the Kurfurstendamm Finds Wellâ€‹â€‹Fed Berliners and an Air of Gloom | True | By A. H. Raskin Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/pregnant-mare-killed-at-famed-team-farm.html | Pregnant Mare Killed At Famed Team Farm | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/madrid-official-boldly-forging-a-new-alliance.html | Madrid Official Boldly Forging A New Alliance | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/miss-culligan-wed-to-michael-kearns.html | Miss Culligan Wed To Michael Kearns | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-speaking-personally-did-the-barons-know-better.html | SPEAKING PERSONALLY | True | By Michael P. McCarthy | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/quake-strikes-philippines.html | Quake Strikes Philippines | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/whats-doing-in-bombay.html | What's Doing in BOMBAY | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/where-the-big-races-are-should-all-of-them-be-in-new-york.html | Where the Big Races Are: Should All of Them Be in New York? | True | By Frank E. Kilroe (JIMMY) | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/front-page-1-no-title.html | Front Page 1 â€‹â€‹â€‹â€‹" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/4car-families-coast-to-coast-fourcar-families-coast-to-coast.html | 4â€‹â€‹Car Families, Coast to Coast | True | By Roberta Rigger | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/death-trip-by-anthony-burgess-beards-roman-women.html | Death trip, by Anthony Burgess | True | By Julian Moynahan | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/mysterious-disease-taking-african-toll-health-groups-are-trying-to.html | MYSTERIOUS DISEASE TAKING AFRICAN TOLL | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/three-weeks-to-go.html | Three Weeks to Go | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/european-football.html | European Football | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/architecture-view-taking-the-wraps-off-of-egypt-taking-the-wraps-off.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-its-dday-for-the-giants-for-the-football-giants.html | It's Dâ€‹â€‹Day For the Giants | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/investigation-hollywood-jay-j-armes-investigator.html | Investigation Hollywood! | True | By Dan Greenburg | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-politics-norcross-whos-norcross.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/leaves-get-a-new-lease-on-life-preserved-in-plastic.html | Leaves Get a New Lease On Life Preserved in Plastic | True | By Walter Masson | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/nancy-gerstein-plans-to-marry-john-novogrod.html | Nancy Gerstein Plans to Marry John Novogrod | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/at-the-same-time-theyre-a-family-and-writers-colony.html | At the Same Time, They're a Family And Writers' Colony | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/camera-view-creating-photographs.html | CAMERA VIEW | True | Peggy Sealfon | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/multiple-cancers-termed-on-increase-researchers-say-patients.html | MULTIPLE CANCERS TERMED ON INCREASE | True | By Jane F. Brody | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/martins-needle-pierces-gura-and-brett-on-field.html | Martin's Needle Pierces Gura and Brett on Field | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-symphonic-baedeker-the-symphony-on-disk-the-symphony-on-disk.html | A Symphonic Baedeker | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/old-sparkys-ready.html | Old Sparky's Ready | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-680-hitter.html | The .680 Hitter | True | Dave Anderson | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/more-women-are-buying-cars-on-credit-and-lenders-cite-good-payment.html | More Women Are Buying Cars on Credit, And Lenders Cite Good Payment Records | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/lauda-hopes-to-clinch-title-today.html | Lauda Hopes to Clinch Title Today | True | By Phil Pash | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/cowboys-first-guest-of-giants.html | Cowboys First Guest Of Giants | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/gayliss-robinson-lawyer-is-married-to-chester-ward-jr.html | Gayliss Robinson, Lawyer, Is Married To Chester Ward Jr. | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-reading-voters-minds-fingers-on-the-public-pulse.html | Reading Voters' Minds | True | By E.J. Dionne Jr. | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/diary-of-a-transatlantic-flight-the-pilot-pushes-the-four-throttles.html | Diary of A TransAtlantic Flight | True | By Alan Littell | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/vanessa-merton-wed-to-john-carroll-actor.html | Vanessa Merton Wed to John Carroll, Actor | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/rep-howes-mailbox-wrecked-in-third-bombing-outside-home.html | Rep. Howe's Mailbox Wrecked in Third Bombing Outside Home | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/feminine-approach-to-the-tradition-of-tree-planting.html | Feminine Approach To the Tradition Of Tree Planting | True | By Emilie Hansen | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-food-the-old-sourdough-sourdough-artist-in-time.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-another-look-at-the-realities-of-school.html | Another Look at The 'Realities' of School Financing | True | By Hugo V. de Ciutiis | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/iran-economic-gains-lure-students-home-many-who-refused-to-return.html | IRAN ECONOMIC GAINS LURE STUDENTS HOME | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/music-view-chamber-music-cum-glamour.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/from-coast-to-coast-the-black-audience-grows-the-black-theater.html | From Coast to Coast, The Black Audience Grows | True | By Paul Delaney | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/homeowners-guide-to-insulation-homeowners-guide-to-insulation.html | Homeowner's Guide To Insulation | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/in-this-issue.html | In This Issue | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/orantes-and-ramirez-reach-iran-tennis-final.html | Orantes and Ramirez Reach Iran Tennis Final | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-remember-the-iroquois.html | Remember The Iroquois? | True | Maurice Carroll | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/policeman-hurt-in-soccer-riot.html | Policeman Hurt in Soccer Riot | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-complications-snag-rebate-on-taxes.html | Complications Snag | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-will-provides-funds-to-buy-chiming-bars.html | A Will Provides Funds To Buy Chiming Bars | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/brainy-computers-aiding-technology.html | Brainy Computers Aiding Technology | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/sports-editors-mailbox-outlet-for-aggressiveness.html | Sports Editor's Mailbox Outlet for Aggressiveness | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/campbell-wont-suspend-orr-in-rebuff-to-bruins.html | Campbell Won't Suspend Orr in Rebuff to Bruins | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/my-side-life-with-lindsay-and-crouse-life-with.html | My Side | True | By John Houseman | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/grand-prix-drivers-standing.html | Grand Prix Drivers' Standing | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/two-police-officers-remain-suspended-commissioner-wont-lift-order.html | TWO POLICE OFFICERS REMAIN SUSPENDED | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/texas-fights-oklahoma-to-a-66-tie.html | Texas Fights Oklahoma to a 6â€6Ã¢Â†Â²6 Tie | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/fashion-her-suit-his-tailor-her-suit-his-tailor.html | Fashion | True | By John Camposa | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/clarence-l-johnson-designer-of-outboard.html | CLARENCE L. JOHNSON, DESIGNER OF OUTBOARD | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-weak-get-weaker-with-floating-rates-floating-rates.html | The Weak Get Weaker | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/trumbulls-goal-line-remains-uncrossed.html | Trumbull's Goal Line Remains Uncrossed | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/diane-colony-fiero-wed-to-richard-alan-brown.html | Diane Colony Fiero Wed To Richard Alan Brown | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/unmaking-of-a-reds-fan.html | Unmaking of a Reds' Fan | True | Red Smith | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-the-states-ad-men-the-states-ad-men.html | The State's Ad Men | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-the-technology-crisis.html | The Technology Crisis | True | By Hal Hellman | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/article-6-no-title.html | Article 6 â€3Ã¢Â†Â²3â€3Ã¢Â†Â² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/miss-valyi-is-wed-to-petertom-nulty.html | Miss Valyi Is Wed To Petertom Nulty | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/food.html | Food | True | By Craig Claiborne with Pierre Franey | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/maryland-blue-cross-rates-up.html | Maryland Blue Cross Rates Up | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/not-all-fight-winners-win.html | Not All Fight Winners Win | True | By Randy Neumann | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/licensefree-drinks-at-yale-mixers.html | Licenseâ€‹Free Drinks at Yale Mixers | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/stengel-the-certified-genius.html | Stengel, the Certified Genius | True | By Jack Orr | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/faith-ritchie-bride-of-richard-menaker.html | Faith Ritchie Bride Of Richard Menaker | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/is-l-a-the-rock-capital-los-angeles-rock.html | Is L.A. the Rock Capital? | True | By John Rockwell | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/35-selected-as-members-of-space-hall-of-fame.html | 35 SELECTED AS MEMBERS OF SPACE HALL OF FAME | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/film-view-grownup-movies-about-children.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-york-city-finds-abuses-of-medicaid-in-psychiatric-care-study.html | NEW YORK CITY FINDS ABUSES OF MEDICAID IN PSYCHIATRIC CARE | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/pride-of-new-jersey-stadium-designed-for-comfort-of-fans-giants.html | Pride of New Jersey: Stadium Designed for Comfort of Fans | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/encounter-benign-deceits-in-ravenna-benign-deceits-in-ravenna.html | ENCOUNTER: | True | By A. E. O. Goldman | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/article-7-no-title-the-visions-of-esmaree-passage-to-mutiny-the.html | Article 7 â€‹â€‹ No Title | True | By Martin Levin | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-speaking-personally-jersey-citys-yesterdays.html | SPEAKING PERSONALLY | True | By Georganne Farrell Sormer | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/1stterm-democrats-facing-a-challenge-republicans-in-upstate-new.html | 1STâ€‹TERM DEMOCRATS FACING A CHALLENGE | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/grand-prix-qualifying-rained-out.html | Grand Prix Qualifying Rained Out | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-copyright-law-held-a-boon-for-us-changes-extending-life-of.html | NEW COPYRIGHT LAW HELD A BOON FOR U.S. | True | By Herbert Mitgang Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/politics-are-charged-in-mental-health-unit-social-workers-task.html | â€‹â€‹POLITICSâ€‹â€‹â€‹ ARE CHARGED IN MENTAL HEALTH UNIT | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/anne-b-galvin-sets-wedding.html | Anne B. Galvin Sets Wedding | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-president-slipped-in-front-of-just-the-wrong-audience-the.html | The President Slipped in Front of Just the Wrong Audience | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/helen-g-fennell-61-is-dead-reporterresearcher-at-time.html | Helen G. Fennell, 61, Is Dead; Reporterâ€‹â€‹Researcher at Time | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/followup-on-the-news-love-story-rights-vs-morality-secretariat.html | Followâ€‹â€‹Up on the News | True | Richard Haitch | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-sunshine-law-beams-at-most-meetings.html | Sunshine Law Beams At Most Meetings | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-brezhnev-band-study-in-patronage-old-ukraine-associates-of-the.html | THE BREZHNEV BAND; STUDY IN PATRONAGE | True | By Theodore Shabad | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-fishing-striped-bass-are-jerseybound.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/cs-morrison-jane-l-palmer-married-on-li.html | C. S. Morrison, Jane L. Palmer Married on L.I. | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-violence-of-just-sitting-buddha-himself-predicted-zens-movement.html | The violence of â€‹â€‹just sittingâ€‹â€‹ | True | By Lawrence Shainberg | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/jobs-in-private-sector-show-a-slight-increase.html | JOBS IN PRIVATE SECTOR SHOW A SLIGHT INCREASE | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/stamps-britain-honors-caxton.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/president-proclaims-limit-on-beef-imports-in-move-to-aid-nations.html | President Proclaims Limit On Beef Imports in Move To Aid Nation's Cattlemen | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/mr-murphy-takes-the-blame.html | Mr. Murphy Takes the Blame | True | By Thomas A. Murphy | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-about-new-jersey-fred-waring-is-alive-making.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/editors-choice-fiction-and-poetry-general.html | Editorsâ€‹â€‹ Choice | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/for-young-readers-the-adventures-of-aku.html | For young readers | True | By Jane Yolen | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/claire-de-maille-smith-bride-of-richard-gross-bank-aide.html | Claire de Maille Smith Bride Of Richard Gross, Bank Aide | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/gardening-when-to-force-the-issue.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/redsphillies-scoring.html | Redsâ€‹â€‹Phillies Scoring | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/deborah-foss-wed-at-chapel-to-ronald-j-benza-ad-man.html | Deborah Foss Wed at Chapel To Ronald J. Benza, Ad Man | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/tokyo-premier-gains-support.html | Tokyo Premier Gains Support | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-age-is-no-bar-to-the-world-of-learning.html | Age Is No Bar To the World Of Learning | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-a-dark-corner-in-livingston.html | A Dark Corner In Livingston | True | By Shirley Eastman | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-a-sure-cure-for-bad-hot-air.html | A Sure Cure for Bad Hot Air | True | By Dr. E. de Haas | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-human-suffering-and-the-bureaucracy-of-public.html | Human Suffering And the Bureaucracy | True | By Morton Posner | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/woolly-rhino-fossils-found.html | Woolly Rhino Fossils Found | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/conteh-beats-lopez-to-retain-ring-title.html | Conteh Beats Lopez To Retain Ring Title | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/chart-of-the-ruffian-stakes.html | Chart of the Ruffian Stakes | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/instead-of-which-both-candidates.html | â€šÃ„Â²Instead of Which Both Candidates...â€šÃ„Â´ | True | By Stanley Hoffmann | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/environmentalists-criticize-carey.html | Environmentalists Criticize Carey | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-a-new-life-in-a-strange-land-getting-settled-in.html | A New Life in a Strange Land | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/letters-high-pique-over-mountain-trails.html | Letters: High Pique Over Mountain Trails | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/high-court-accused-of-double-standard-law-deans-say-justices-grant.html | HIGH COURT ACCUSED OF â€šÃ„Â²DOUBLE STANDARDâ€šÃ„Â´ | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-gardening-magnificent-maples.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/sandra-meyer-wed-to-accountant.html | Sandra Meyer Wed to Accountant | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-people.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/alcoholic-care-center-to-be-started.html | Alcoholic Care Center to Be Started | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/nancy-nelson-is-engaged.html | Nancy Nelson Is Engaged | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/carter-offers-maritime-plan-to-sea-union.html | Carter Offers Maritime Plan To Sea Union | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/ford-in-appeal-to-evangelists-stresses-his-religious-beliefs.html | Ford, in Appeal to Evangelists, Stresses His Religious Beliefs | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/susan-hinrichs-married-to-peter-thomas-jr.html | Susan Hinrichs Married to Peter Thomas Jr. | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/mayaguez-report-puts-focus-on-gao-but-it-was-only-one-of-more-than.html | MAYAGUEZ REPORT PUTS FOCUS ON G.A.O. | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/art-view-a-great-show-on-a-false-peg.html | ART VIEW | True | Hilton Krahler | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/article-8-no-title.html | BOOK EXCHANGEâ€šÃ„Â¹9700 | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/alain-resnais-the-man-who-makes-movies-of-the-mind-alain-resnais.html | Alain Resnaisâ€šÃ„Â¨The Man Who Makes Movies of the Mind | True | By A. Alvarez | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-nation-in-summary-economy-is-not-cooperating-with-mr-ford-ford.html | The Nation | True | Caroline Rand Herron and R. V. Denenberg | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/dealers-say-rising-insurance-premiums-give-some-buyers-second.html | Dealers Say Rising Insurance Premiums Give Some Buyers Second Thoughts | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/private-and-public-weather.html | Private and Public Weather | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/belgians-isolate-virus.html | Belgians Isolate Virus | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/dance-view-can-a-commune-replace-the-choreographer-dance-view-can-a.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/yale-ends-dartmouth-streak-1814.html | Yale Ends Dartmouth Streak. 18â€šÃ„Â´14 | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-joffrey-finds-a-home-the-joffrey-finds-a-home.html | The Joffrey Finds a Home | True | By Tobi Tobias | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/pamela-a-geitgey-bride-of-peter-uihlein-brewer.html | Pamela A. Geitgey Bride Of Peter Uihlein, Brewer | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/for-young-readers-will-i-go-to-heaven.html | For young readers | True | By Chad Walsh | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/harassment-in-india.html | Harassment in India | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/physicists-hoping-to-build-30mile-atom-device-to-explore-matter.html | Physicists Hoping to Build 30â€šÃ„Â²Mile Atom Device to Explore Matter | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/amelia-le-chair-is-married-to-garrow-throop-designer.html | Amelia Le Chair Is Married To Garrow Throop, Designer | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/towns-bar-tax-cut-as-bait-for-industry-towns-bar-tax-cut-as.html | Towns Bar Tax Cut As Bait for Industry | True | By Betsy Brown | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-tenants-get-truth-data.html | New Jersey Tenants Get Truthâ€šÃ„Â¨inâ€šÃ„Â¨Renting Data | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-transport-agency-acts-on-moonlighting.html | Transport Agency | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/pattiann-mckenna-plans-bridal-to-ens-arthur-olsen.html | Pattiâ€šÃ„Â¹Ann McKenna Plans Bridal to Ens. Arthur Olsen | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/around-vineyards-its-getting-crowded-wherever-wine-grapes-grow-so.html | Around Vineyards, It's Getting Crowded | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/farmer.html | Farmer | True | By Webster Schott | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/peter-frampton-easily-fusing-rock-and-pop-conquers-garden.html | Peter Frampton, Easily Fusing Rock and Pop, Conquers Garden | True | By John Rockwell | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/evelyn-nesbit-and-stanford-white.html | Evelyn Nesbit and Stanford White | True | By Stephan Birmingham | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/carla-randazzo-married.html | Carla Randazzo Married | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/man-held-in-death-threats.html | Man Held in Death Threats | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/penn-state-trounces-army-3816-after-3-losses-princeton-grinds-out.html | Penn State Trounces Army, 38â€‹ÂÂ'16, After 3 Losses; Princeton Grinds Out 9â€‹ÂÂ'3 Triumph Over Columbia | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/john-prizer-67-dies-penn-central-law-aide.html | JOHN PRIZER, 67, DIES; PENN CENTRAL LAW AIDE | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/article-4-no-title.html | Article 4 â€‹Ââ€‹ÂÂ' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/belmont-racing-results.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-an-eagleton-eye-view.html | An Eagleton Eye View | True | By Alan Rosenthal | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/arts-and-leisure-guide-arts-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-cheap-door-that-cost-346-lives.html | The cheap door that cost 346 lives | True | By Robert Sherrill | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/progress-on-the-environment.html | Progress on the Environment | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/markets-in-review-dow-drops-2751-trading-slows.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/labor-department-expanding-its-programs-for-apprentices.html | Labor Department Expanding Its Programs for Apprentices | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/ted-shawn.html | Ted Shawn | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-reactorcooling-developed.html | New Reactorâ€‹ÂÂ'Cooling Developed | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/mccarthy-tells-whom-he-would-choose-for-cabinet.html | McCarthy Tells Whom He Would Choose for Cabinet | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/us-troops-in-west-germany-test-new-tactics-of-flank-attacks-by.html | U.S. Troops in west Germany Test New Tactics of Flank Attacks by Small Groups on â€‹ÂÂ'Soviet Invadersâ€‹ÂÂ' | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/barbara-buketoff-is-married.html | Barbara Buketoff Is Married | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/pitt-defeats-louisville.html | Pitt Defeats Louisville | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/ann-e-freedman-wed-to-rand-e-rosenblatt.html | Ann E. Freedman Wed to Rand E. Rosenblatt | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-who-should-judge-the-judges.html | Who Should | True | By Lester B. Lipkind | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/patti-obrow-is-engaged-to-geoffrey-ross-white.html | Patti Obrow Is Engaged To Geoffrey Ross White | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/ford-presses-drive-to-gain-texas-votes-he-remains-frustrated-in.html | FORD PRESSES DRIVE TO GAIN TEXAS VOTES | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/connecticut-transportation-unit-links-train-wreck-to-speeding.html | Connecticut Transportation Unit Links Train Wreck to Speeding | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/spains-two-socialist-rivals-meet.html | Spain's Two Socialist Rivals Meet | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/environmentalists-had-thought-they-were-making-progress-the-great.html | Environmentalists Had Thought They Were Making Progress | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/teacher-who-underwent-sex-change-loses-his-job-for-a-second-time.html | Teacher Who Underwent Sex Change Loses His Job for a Second Time | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-opinion-caso-presents-his-brief-against-the-pba.html | Caso Presents his Brief | True | Roy R. Silver | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/oops-fords-gaffe-carters-cool-shift-momentum-democrats-are-getting.html | Oops! | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/article-5-no-title.html | Article 5 â€‹Ââ€‹ÂÂ' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/miss-spelman-wed-to-george-doty-jr.html | Miss Spelman Wed To George Doty Jr. | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/hollywood-has-gone-car-crazy-hollywood-has-gone-car-crazy.html | Hollywood Has Gone Car Crazy | True | By Julian Smith | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/strimer-retires-from-post.html | Strimer Retires From Post | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/factions-in-lebanon-report-truce-gain-negotiators-at-chtaura.html | FACTIONS IN LEBANON REPORT TRUCE GAIN | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/smile-its-profitable-for-club-med-smile-for-club-med.html | Smile! It's Profitable for Club Med | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/halt-in-safety-plan-is-laid-to-meddling-house-unit-charges.html | HALT IN SAFETY PLAN IS LAID TO MEDDLING | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/islanders-top-hawks-21-rangers-defeated-21-harriss-late-goal-gets.html | Islanders Top Hawks, 2â€‹ÂÂ'1 | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/albany-agency-criticized-on-bronx-hospital-staffing.html | Albany Agency Criticized on Bronx Hospital Staffing | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/a-pampered-record-can-live-to-be-100-tips-for-record-care.html | A Pampered Record Can Live to Be 100 | True | By Hans Fantel | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/gregorek-is-outrunning-the-odds-and-the-fields.html | Gregorek Is Outrunning The Odds and the Fields | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/journal-of-a-peruvian-package-dream-and-nightmares-peruvian.html | Journal of a Peruvian Package: Dreams and Nightmares | True | By Rita Blocker Halley | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/nhl-scoring.html | N.H.L. Scoring | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/browers-runs-help-livingston-rout-columbia.html | Brower's Runs Help Livingston Rout Columbia | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/texas-tech-turns-back-the-aggies.html | Texas Tech Turns Back The Aggies | True | | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/the-yankee-revolution-the-old-brons-bombers-were-born-and-bred-the.html | The Yankee revolution | True | By William Barry Furlong | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-10 | 1976-10-10 | https://www.nytimes.com/1976/10/10/archives/new-jersey-weekly-casino-security-plan-for-the-future.html | Casino Security: Plan for the Future? | True | By Carlo M. Sardella | 2004-02-06 0:00 | RE 897-693 | B 154-155 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/saturdays-college-football.html | Saturday's College Football | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/pate-triumphs-in-pacific-golf-by-2-strokes.html | Pate Triumphs In Pacific Golf By 2 Strokes | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/roderick-haighrown-68-canadian-author-wrote-with-love-of-the.html | Roderick HaigâÂÂBrown, 68; Canadian Author Wrote With Love of the Outdoors | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/appointment-of-hua-still-unconfirmed.html | APPOINTMENT OF HUA STILL UNCONFIRMED | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/local-vote-buoys-belgian-coalition.html | Local Vote Buoys Belgian Coalition | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/abram-salomon-64-was-zionist-leader-official-of-jewish-national.html | ABRAM SALOMON, 64; WAS ZIONIST LEADER | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/banks-closed-today.html | Banks Closed Today | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/oncedelebrated-moon-rocks-are-now-passe.html | OnceâÂÂCelebrated Moon Rocks Are Now Passe | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/about-new-york-the-lowlifes-are-ruining-business.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/jet-crashes-in-test-pilots-safe.html | Jet Crashes in Test; Pilots Safe | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/secondguessers-chip-away-at-martin-over-his-strategy.html | SecondâÂÂGuessers Chip Away at Martin Over His Strategy | True | By Dave Anderson Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/jugular-jimmy.html | Jugular Jimmy | True | By William Safire | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/stage-long-ride-on-streetcar-shirley-knight-is-blanche-in.html | Stage: Long Ride on âÂÂStreetcarâÂÂ | True | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/steelers-beaten-by-browns-1816-for-their-fourth-loss-of-season.html | Steelers Beaten by Browns, 18âÂÂ16, For Their Fourth Loss of Season | True | BY Thomas Rogers | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/appointment-of-hua-stillunconfirmed-no-official-word-given-by.html | APPOINTMENT OF HUA STILL UNCONFIRMED | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/pirates-moose-killed-in-crash-on-29th-birthday.html | Pirates' Moose Killed in Crash On 29th Birthday | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/airedale-named-best-in-show-of-1182-dogs-at-mahwah-fixture.html | Airedale Named Best in Show Of 1,182 Dogs at Mahwah Fixture | True | By Walter R. Fletcher Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/beame-is-preparing-drastic-cutbacks-in-citys-spending.html | BEAME IS PREPARING DRASTIC CUTBACKS IN CITY'S SPENDING | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/article-1-no-title.html | Article 1 âÂÂ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/the-neutral-arab-in-lebanon-hassan-sabry-alkholy.html | The âÂÂNeutral ArabâÂÂ in Lebanon | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/humphrey-doing-very-very-well.html | Humphrey Doing âÂÂVery, Very WellâÂÂ | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/once-there-was-a-wishbone-that-sang-boheme.html | Once There Was a Wishbone That Sang âÂÂBohemeâÂÂ | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/metropolitan-briefs-phone-removal-carbed-motorcade-kills-woman.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/scrantons-stage-coup-with-country-elegance-scrantons-stage-elegant.html | Scrantons Stage Coup With Country Elegance | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/advertising-an-addition-to-times-square.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/tv-kid-stuff-public-stations-have-imports-and-new-domestic-series.html | TV: Kid Stuff | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/city-opera-may-cancel-its-season.html | City Opera May Cancel Its Season | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/wrote-expertly-on-fishing.html | Wrote Expertly on Fishing | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/spanish-unions-protest-curbs.html | Spanish Unions Protest Curbs | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/rise-in-dropouts-in-new-york-city-shocks-regents.html | Rise in Dropouts In New York City Shocks Regents | True | By David Vidal | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/mondale-marches-in-two-paradessharing-spotlight-with-republicans.html | Mondale Marches in Two Parades,Sharing Spotlight With Republicans | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/rise-in-dropouts-in-new-york-city-shocks-regents-regents-dismayed.html | Rise in Dropouts In New York City Shocks Regents | True | By David Vidal | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/notables-of-many-fields-hail-columbus-in-newark-mondale-dole-rodino.html | Notables of Many Fields Hail Columbus in Newark | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/diane-mardinly-married-to-james-francis-jester.html | Diane Mardinly Married To James Francis Jester | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/newton-p-bevin.html | NEWTON P. BEVIN | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/kenyans-told-not-to-press-changes.html | Kenyans Told Not to Press Changes | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/sadaharu-oh-ties-ruth-at-714-aarons-755-next.html | Sadaharu Oh Ties Ruth at 714 | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/giants-bow-to-cowboys-2414-and-hear-many-boos-cowboys-top-giants-by.html | Giants Bow to Cowboys, 24â€šÃ„Ã´14, and Hear Many Boos | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/thai-reversal-firm-decisions-new-regime-seems-able-to-tackle-its.html | Thai Reversal; Firm Decisions | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/around-the-nation-tradesmen-at-ford-plant-reject-uaw-settlement.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/laird-predicts-that-ford-will-win-because-of-east-europe-remark.html | Laird Predicts That Ford Will Win Because of East Europe Remark | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/soviet-civil-defense-a-concern-for-nato-analysts-see-expansion-of.html | SOVIET CIVIL DEFENSE A CONCERN FOR NATO | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/68-million-stadium-for-football-giants-is-opened-in-jersey.html | $68 MILLION STADIUM FOR FOOTBALL GIANTS IS OPENED IN JERSEY | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/a-battle-of-ballots-before-election.html | A Battle of Ballots Before Election | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/ford-due-to-approve-new-copyrights-law-signing-of-compromise-bill.html | FORD DUE TO APPROVE NEW COPYRIGHTS LAW | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/reagan-ads-for-gop-set-for-television-ford-aides-hope-exactors.html | REAGAN ADS FOR G.O.P. SET FOR TELEVISION | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/andree-grosdaillon-bride-of-capt-paul-m-severance.html | Andree Grosâ€šÃ„Ã´Daillon Bride Of Capt. Paul M. Severance | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/msgr-cyril-cowderoy.html | MSGR. CYRIL COWDEROY | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/barman-slain-in-jukebox-dispute.html | Barman Slain in Jukebox Dispute | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/souths-colleges-rising-to-parity-studies-indicate-colleges-in-south.html | South's Colleges Rising to Parity, Studies Indicate | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/sergeants-balking-at-city-police-pact-sergeants-balking-at-city.html | Sergeants Balking at City Police Pact | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/nancy-benson-is-bride-of-martin-rothenberg.html | Nancy Benson Is Bride Of Martin Rothenberg | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/liquor-industry-converts-to-metric-system-liquor-industry-is.html | Liquor Industry Converts to Metric System | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/donnie-allison-captures-500mile-stock-car-race.html | Donnie Allison Captures 500â€šÃ„Ã´Mile Stock Car Race | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/books-of-the-times-the-fantasy-and-the-fact.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/backers-of-amendments-for-equal-rights-in-massachusetts-and.html | Backers of Amendments for Equal Rights in Massachusetts and Colorado Constitutions Appear to Be Ahead | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/road-to-zimbabwe.html | Road to â€šÃ„Ã²Zimbabweâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/cincinnati-goes-2-up-with-fourrun-6th-reds-down-phils-again-to-lead.html | Cincinnati Goes 2 Up With Fourâ€šÃ„Ã´Run 6th | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/pastor-of-largest-baptist-church-hails-ford-and-denounces-carter.html | Pastor of Largest Baptist Church Hails Ford and Denounces Carter | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/redsphillies-scoring.html | Redsâ€šÃ„Ã´Phillies Scoring | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/athenaise-thiele.html | ATHENAISE THIELE | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/polishamericans-cheer-as-carter-vows-to-back-freedom-for-east.html | Polishâ€šÃ„Ã´Americans Cheer as Carter Vows to Back Freedom for East Europe | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/where-every-prospect-pleases-etc.html | Where Every Prospect Pleases, Etc. | True | Red Smith | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/american-symphony-and-synthetic-sounds.html | American Symphony and Synthetic Sounds | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/portisch-plays-tal-to-draw.html | Portisch Plays Tal to Draw | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/opponents-of-martial-law-clash-with-manila-police.html | Opponents of Martial Law Clash with Manila Police | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/hunt-takes-us-grand-prix-with-lauda-third.html | Hunt Takes U.S. Grand Prix With Lauda Third | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/article-2-no-title.html | Article 2 â€Å¸Â"â€Å¸Â"â€Å¸Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/south-africans-concerned-about-the-flight-of-capital-the-flight-of.html | South Africans Concerned About the Flight of Capital | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/maj-gen-charles-gerhardt-81-commanded-29th-infantry-at-dday.html | Maj. Gen. Charles Gerhardt, 81, Commanded 29th Infantry at Dâ€Å¸Â"â€Å¸Â"Day | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/souths-colleges-rising-to-parity-studies-indicate.html | South's Colleges Rising to Parity, Studies Indicate | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/cliff-burwell-arranger-for-vallee-was-composer-of-sweet-lorraine.html | Cliff Burwell, Arranger for Vallee Was Composer of â€Å¸Â"â€Å¸Â"Sweet Lorraineâ€Å¸Â"â€Å¸Â" | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/oncecelebrated-moon-rocks-are-hasbeens.html | Onceâ€Å¸Â"â€Å¸Â"Celebrated Moon Rocks Are Hasâ€Å¸Â"â€Å¸Â"Beens | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/pitt-remains-unbeaten-but-loses-2d-quarterback.html | Pitt Remains Unbeaten, but Loses 2d Quarterback | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/rockland-ufo-invasion-starts-round-of-explanations.html | Rockland U.F.O. â€Å¸Â"â€Å¸Â"Invasionâ€Å¸Â"â€Å¸Â" Starts Round of Explanations | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/both-minish-and-poekel-predict-victory-in-house-race.html | Both Minish and Poekel Predict Victory in House Race | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/gen-troy-h-middleton-led-troops-at-the-bulge.html | GEN. TROY H. MIDDLETON, LED TROOPS AT THE BULGE | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/natl-football-league.html | Nat'l Football League | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/gop-congressman-say-colleagues-accepted-many-golf-invitations.html | G.O.P. Congressman Say Colleagues Accepted Many Golf Invitations | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/the-sovietchinese-relationship.html | The Sovietâ€Å¸Â"â€Å¸Â"Chinese Relationship | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/attica-amnesty.html | Attica Amnesty | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N.F.L. Games | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/father-of-the-modern-submarine-commemorated-by-new-gravestone.html | â€Å¸Â"â€Å¸Â"Father of the Modern Submarineâ€Å¸Â"â€Å¸Â" Commemorated by New Gravestone | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/black-rhodesian-leader-softens-demands-on-talks.html | Black Rhodesian Leader Softens Demands on Talks | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/colts-setback-dolphins-behind-passes-of-jones.html | Colts Set Back Dolphins Behind Passes of Jones | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/margaret-e-strauss-bride-of-bruce-black.html | Margaret E. Strauss Bride of Bruce Black | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/universities-are-warned-of-federal-intervention-unless-they-correct.html | Universities Are Warned of Federal Intervention Unless They Correct Abuses in â€Å¸Â"â€Å¸Â"Educational Marketplaceâ€Å¸Â"â€Å¸Â" | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/us-and-the-eec-are-again-sparring-over-trade-grudges-us-and-eec.html | U.S. and the E.E.C. Are Again Sparring Over Trade Grudges | True | By Paul Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/interest-by-blacks-in-genealogy-is-gaining.html | Interest by Blacks in Genealogy Is Gaining | True | By Barbara Gamarekian Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/noel-cheryl-bickford-wed-to-peter-ely-restaurateur.html | Noel Cheryl Bickford Wed To Peter Ely, Restaurateur | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/the-fourday-week.html | The Fourâ€Å¸Â"â€Å¸Â"Day Week | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/abolition-of-fcc-is-promised.html | Abolition of F.C.C. Is Promised | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/1000-evacuated-at-ammonia-leak.html | 1,000 Evacuated at Ammonia Leak | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/dole-visits-jersey-and-illinois-in-quest-for-ethnic-votes.html | Dole Visits Jersey And Illinois in Quest For â€Å¸Â"â€Å¸Â"Ethnicâ€Å¸Â"â€Å¸Â" Votes | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/some-li-and-westchester-homes-still-without-power-after-storm.html | Some L.I. and Westchester Homes Still Without Power After Storm | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/fashion-as-art-canvas-is-silk.html | Fashion As Art: Canvas Is Silk | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/dance-a-gleeful-santa-driver.html | Dance: A Gleeful Santa Driver | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/anger-mixed-with-faint-smiles-in-westchester-storm-aftermath.html | Anger Mixed With Faint Smiles in Westchester Storm Aftermath | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/sergeants-balking-at-city-police-pact.html | Sergeants Balking at City Police Pact | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/spanish-king-to-visit-colombia.html | Spanish King to Visit Colombia | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/robber-bridegroom-sparkles-at-biltmore.html | â€Å¸Â"â€Å¸Â"Robber Bridegroomâ€Å¸Â"â€Å¸Â" Sparkles at Biltmore | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/competition-on-big-board-with-amex-is-intensifying.html | Competition on Big Board With Amex Is Intensifying | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/unbeaten-pitt-wins-5th-game-loses-2d-quarterback.html | Unbeaten Pitt Wins 5th Game, Loses 2d Quarterback | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/bicentennial-schlock-spoofs-tradition.html | â€Å¸Â"â€Å¸Â"Bicentennial Schlockâ€Å¸Â"â€Å¸Â" Spoofs Tradition | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/chris-event-wins-final-by-61-75.html | Chris Evert Wins Final By 6–1, 7–5 | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/saudi-king-in-pakistan.html | Saudi King in Pakistan | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/market-place-conglomns-bid-for-universal-leaf.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/hiring-faculty-women.html | Hiring Faculty Women | True | By Gertrude Ezorsky | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/doctors-find-ford-and-carter-in-good-health-and-running-mates-too.html | Doctors Find Ford and Carter in Good Health, and Running Mates, Too, Though Less So | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/donors-anger-at-nyus-handling-of-her-literary-collection-leads-to.html | Donor's Anger at N.Y.U.'s Handling of Her Literary Collection Leads to Switch of Letters to Public Library | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/concert-highvoltage-mahler.html | Concert: High‑Voltage Mahler | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/world-news-briefs-ulster-peace-leaders-set-upon-by-a-mob-balkonist.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/us-dilemma-world-energy-need-encourages-spread-of-atomic-arms.html | U.S. Dilemma: World Energy Need Encourages Spread of Atomic Arms | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/buckley-accuses-moynihan-of-shading-his-positions-moynihan-depicts.html | Buckley Accuses Moynihan of 'Shading' His Positions; Moynihan Depicts Buckley as Casting Harmful Votes | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/rate-drop-expected-on-us-securities-analysts-predict-new-offerings.html | RATE DROP EXPECTED ON U. S. SECURITIES | True | By John H. Allan | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/trenton-topics-national-politicians-paying-visits-to-back-hopefuls.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/us-dilemma-world-energy-need-encourages-spread-of-atomic-arms-the.html | U.S. Dilemma: World Energy Need Encourages Spread of Atomic Arms | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/lebanons-far-south-hit-by-artillery-fire.html | Lebanon's Far South Hit by Artillery Fire | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/beame-is-preparing-drastic-cutbacks-in-citys-spending-500-million.html | BEAME IS PREPARING DRASTIC CUTBACKS IN CITYS SPENDING | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/new-rockfree-jonathan-richman.html | New, Rock‑Free Jonathan Richman | True | By John Rockwell | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/5-north-koreans-died-on-cuban-jet.html | 5 North Koreans Died on Cuban Jet | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/more-bangladeshis-eligible-to-vote.html | More Bangladeshis Eligible to Vote | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/article-3-no-title.html | Article 3 – No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/the-boss-says-do-it-you-do-it-trouble-losers-weepers.html | The boss says, 'Do it.' 'Do it.' Trouble. | True | By Ralph L. Stavins | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/article-4-no-title-cowboys-top-giants-by-2414.html | Cowboys Top Giants BY 24‑14 | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/68-million-stadium-for-football-giants-is-opened-in-jersey-76042.html | $68 MILLION STADIUM FOR FOOTBALL GIANTS IS OPENED IN JERSEY | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/bridge-good-contract-and-bad-split-call-for-a-careful-strategy.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/kansas-city-wins-73-playoff-is-tied-yankees-beaten-by-royals-73.html | Kansas City Wins, 7‑3; Playoff Is Tied | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/kenneth-kay-weds-barbara-j-carroll.html | Kenneth Kay Weds Barbara J. Carroll | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/labor-arbitration-is-now-facing-trouble-on-several-key-fronts.html | Labor: Arbitration Is Now Facing Trouble on Several Key Fronts | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/auto-workers-the-next-elite-new-contract-at-ford-regarded-by-some.html | Auto Workers the Next Elite?; New Contract at Ford Regarded by Some as Sign Of New Aristocracy in Era of Smaller Labor Force | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/jets-win-jolting-bills-on-a-kick-jets-upset-bills-on-lealys-late.html | Jets Win, Jolting Bills On a Kick | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/scrantons-stage-coup-with-country-elegance.html | Scrantons Stage Coup With Country Elegance | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/mondale-marches-in-two-parades-sharing-spotlight-with-republicans.html | Mondale Marches in Two Parades, Sharing Spotlight With Republicans | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/carter-turns-to-biting-language-in-effort-to-capitalize-on-debate.html | Carter Turns to Biting Language In Effort to Capitalize on Debate | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/university-of-mississippi-seeking-image-as-school-for-all-people.html | University of Mississippi Seeking Image as School for all People | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/133yearold-church-restored-faith-and-ecumenism-get-credit.html | 133‑Year‑Old Church Restored; Faith and Ecumenism Get Credit | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/columbus-day.html | Columbus Day | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/dr-lawrence-a-schiff-westboro-hospital-head.html | DR. LAWRENCE A. SCHIFF, WESTBORO HOSPITAL HEAD | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/church-council-rejects-demand-for-ouster-of-archbishop-trifa.html | Church Council Rejects Demand For Ouster of Archbishop Trifa | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/presidential-mystique.html | Presidential Mystique | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/columbus-day-75728638.html | Columbus Day | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/belmont-racing-entries.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/article-5-no-title-reds-down-phils-again-for-20-lead.html | Reds Down Phils Again for 2–0 Lead | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/commodities-copper-price-drop-hits-futures.html | Commodities: Copper Price Drop Hits Futures | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/economic-fears-heightened-by-new-statistics-economists-find-new.html | Economic Fears Heightened by New Statistics | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/kibbee-is-planning-to-restructure-administration-of-city-university.html | Kibbee Is Planning to Restructure Administration of City University | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/doctors-at-lincoln-urge-wide-changes-key-administrative-and.html | DOCTORS AT LINCOLN URGE WIDE CHANGES | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/de-gustibus-how-to-have-firstclass-meal-while-flying-economy-class.html | DE GUSTIBUS | True | By Craig Claiborne Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/phillies-box-score.html | Phillies' Box Score | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/a-nuclear-glossary.html | A Nuclear Glossary | True | | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-11 | 1976-10-11 | https://www.nytimes.com/1976/10/11/archives/turks-on-russian-frontier-lose-their-fear-but-not-their-distrust.html | Turks on Russian Frontier Lose Their Fear But Not Their Distrust | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-692 | B 154-152 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/the-tories-close-ranks.html | The Tories Close Ranks | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/brown-williamson-raises-prices-about-2c-on-its-cigarette-brands.html | Brown & Williamson Raises Prices About 2c on Its Cigarette Brands | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/columbus-march-brings-out-the-candidates-fifth-avenue-columbus.html | Columbus March Brings Out the Candidates | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/first-japan-woman-minister-dies.html | First Japan Woman Minister Dies | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/katt-is-given-task-of-stopping-reds-phillies-down-by-20-turn-to.html | Katt Is Given Task of Stopping Reds | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/economists-group-foresees-increase-of-48-in-the-gnp-rate-is.html | ECONOMISTS' GROUP FORESEES INCREASE OF 4.8% IN THE G.N.P. | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/arkansas-governor-to-curb-states-aid-seeks-shift-of-responsibility.html | ARKANSAS GOVERNOR TO CURB STATE'S AID | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/new-california-law-irks-businesses-antiboycott-law-is-california-is.html | New California Law Irks Businesses | True | By William R. Carlsen Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/all-95-aboard-die-as-indian-airliner-crashes-on-takeoff-from-bombay.html | All 95 Aboard Die as Indian Airliner Crashes on Takeoff From Bombay | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/pretoria-tightens-mixedsports-rule-south-africa-weighs-prosecution.html | Pretoria Tightens Mixed‑Sports Rule | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/fashion-straight-from-the-shoulder.html | Fashion, Straight From the Shoulder | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/to-northwest-race-for-presidency-seems-far-off-and-disappointing.html | To Northwest, Race for Presidency Seems Far Off and Disappointing | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/mystery-disease-iii.html | Mystery Disease III | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/another-14hour-day-in-the-life-of-buckleys-campaign-manager.html | Another 14‑Hour Day in the Life Of Buckley's Campaign Manager | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/10-guerrillas-and-10-civilians-are-killed-in-rhodesia-fighting.html | 10 Guerrillas and 10 Civilians Are Killed in Rhodesia Fighting | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/state-studies-find-no-major-impact-boycott-ban-effect-small-in-new.html | State Studies Find No Major Impact | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/confident-of-winning-reelection-rodino-will-campaign-for-carter.html | Confident of Winning Reï¿½, Â°Election, Rodino Will Campaign for Carter | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/bridge-french-monographs-on-game-are-translated-and-updated.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/falcons-oust-campbell-and-name-peppler-coach.html | Falcons Oust Campbell and Name Peppler Coach | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/dow-drops-by-1156-to-94082-lowest-since-jan16-close-losses-cut-by.html | DOW DROPS BY 11.56 TO 940.82, LOWEST SINCE JAN. 16 CLOSE | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/mixedsports-rule-tightened-in-africa.html | Mixed‑Sports Rule Tightened in Africa | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/building-superintendent-fells-rapist-with-karate.html | BUILDING SUPERINTENDENT FELLS RAPIST WITH KARATE | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/egypt-dooms-man-in-bomb-trial.html | Egypt Dooms Man in Bomb Trial | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/michigan-wins-first-new-york-canoe-cup.html | Michigan Wins First New York Canoe Cup | True | By David Bird Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/a-thinkers-thinker-is-honored-belatedly.html | A Thinker's Thinker Is Honored Belatedly | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/2d-trial-of-rubin-carter-opens-today-amid-complications.html | 2d Trial of Rubin Carter Opens Today Amid Complications | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/help-hospitals-to-help.html | Help Hospitals to Help | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/philippines-rice-a-promise-for-tomorrow-philippines-ricersearch.html | Philippines Rice: a Promise for Tomorrow | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/satyajit-rays-the-middleman-seen-as-his-most-sorrowful-work.html | Satyajit Ray's ï¿½'The Middleman' Seen as His Most Sorrowful Work | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/eastern-europe-reconsidered.html | Eastern Europe Reconsidered | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/youth-wins-1000-a-week-for-life-in-first-new-york-instant-lottery.html | Youth Wins $1,000 a Week For Life In First New York Instant Lottery | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/marconis-widow-dies-95.html | Marconi's Widow Dies, 95 | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/brooklyn-gop-leader-a-reagan-backer-tells-of-snubs-by-ford-camp.html | Brooklyn G.O.P. Leader, A Reagan Backer, Tells Of Snubs by Ford Camp | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/metropolitan-briefs-power-repairs-continue-childrens-day-at-track.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/nets-beaten-by-sonics.html | Nets Beaten by Sonics | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/books-of-the-times-a-more-plausible-hitler.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/tv-plaintiffs-and-defendants.html | TV: â€šÃ„Â²Plaintiffs and Defendantsâ€šÃ„Â´ | True | By John L O'Connor | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| SPECIAL TO THE NEW YORK TIMES | | | | | | | | | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/troubleshooting-is-zuccottis-forte.html | Trouble â€šÃ„Â" Shooting Is Zuccotti's Forte | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/beame-trouble-shooter-hits-bullseye-first-deputy-mayor-zuccotti.html | Beame Trouble Shooter Hits Bull'sâ€šÃ„Â´Eye | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/panel-opposes-sports-wagering.html | Panel Opposes Sports Wagering | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/55-arabs-from-the-gaza-strip-are-accused-of-being-guerrillas.html | 55 Arabs From the Gaza Strip Are Accused of Being Guerrillas | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/charles-hastings-dead-inventor-and-engineer.html | CHARLES HASTINGS DEAD; INVENTOR AND ENGINEER | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/study-on-ethnic-neighborhoods-to-be-made-in-newark-by-us.html | Study on Ethnic Neighborhoods To Be Made in Newark by U.S | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/universal-leaf-rebuffs-congoleum.html | Universal Leaf Rebuffs Congoleum | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/hanley-awarded-auto-race.html | Hanley Awarded Auto Race | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/manufacturers-hanover-branch-finding-rumania-a-willing-host.html | Manufacturers Hanover Branch Finding Rumania a Willing Host | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/bar-reports-pressure-by-city-hall-for-approval-of-bench-candidate.html | Bar Reports Pressure by City Hall For Approval of Bench Candidate | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/12-food-establishments-cited-by-new-york-health-department.html | 12 Food Establishments Cited By New York Health Department | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/news-summary-79785238.html | News Summary | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/jack-poser.html | JACK POSER | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/jimmies-for-all-occasions.html | Jimmies For All Occasions | True | By Russell Baker | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/weeks-steel-output-drops-22-percent-steel-output-declines-22.html | Week's Steel Output Drops 2.2 Percent | True | By Gene Smith | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/connecticut-candidates-on-own-with-no-bandwagons-or-coattails.html | Connecticut Candidates on Own, With No Bandwagons or Coattails | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/market-place-outboard-marine-gives-investors-a-jolt.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/wall-street-remains-optimistic-despite-stockmarket-downturn-wall.html | Wall Street Remains Optimistic Despite Stockâ€šÃ„Â"Market Downturn | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/around-the-nation-racial-outbreak-leaves-2-dead-at-nevada-prison.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/newspapers-honored-this-week.html | Newspapers Honored This Week | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/maos-widow-3-shanghai-radicals-reported-held-for-plotting-a-coup.html | Mao's Widow, 3 Shanghai Radicals Reported Held for Plotting a Coup | True | By Ross H. Munro The Globe and Mail, Toronto | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/carter-marches-daley-rules-and-confusion-reigns.html | Carter Marches, Daley Rules and Confusion Reigns | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/notes-on-people-humphrey-looking-good-gives-advice-to-mondale.html | Notes on People | True | Laurie Johnston | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/the-presidents-golf-partner-fords-outings-with-lobbyists-and.html | The President's Golf Partner | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/chess-roughandtumble-school-has-a-new-batch-of-grads.html | Chess | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/jerseys-second-nuclear-plant-scheduled-for-a-test-this-fall.html | Jersey's Second Nuclear Plant Scheduled for a Test This Fall | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/us-steel-signs-accord-to-curb-plants-fumes-agrees-to-clean-up.html | U.S. STEEL SIGNS ACCORD TO CURB PLANT'S FUMES | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/julius-eastman-sings-plays-piano-at-environ.html | JULIUS EASTMAN SINGS, PLAYS PIANO AT ENVIRON | True | Joseph Horowitz | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/lloyd-coe-dies-at-77-illustrator-and-painter.html | LLOYD COE DIES AT 77; ILLUSTRATOR AND PAINTER | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/people-in-sports-schultz-brawls-against-the-flyers.html | People in Sports | True | Thomas Rogers | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/viking-directed-to-move-mars-rock-for-new-test.html | Viking Directed to Move Mars Rock for New Test | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/bank-to-be-new-yorks-pay-agent.html | Bank to Be New York's Pay Agent | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/article-3-no-title.html | Article 3 â€š Â¬â€š Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/sketches-of-the-4-shanghai-radicals-reportedly-seized-by-peking.html | Sketches of the 4 â€š Â¬Å"Shanghai Radic alsâ€š Â¬ Reportedly Seized by Peking | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/man-arrested-in-killing-of-his-fiancee-on-oct-4.html | MAN ARRESTED IN KILLING OF HIS FIANCEE ON OCT. 4 | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/moynihan-examines-statement-by-ford-remark-about-eastern-bloc.html | MOYNIHAN EXAMINES STATEMENT BY FORD | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/personal-rumors-negated-by-carter-columnist-says-he-cannot-verify.html | PERSONAL RUMORS NEGATED BY CARTER | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/dr-sussman-given-a-well-done-at-a-health-groups-first-roast.html | Dr. Sussman Given a â€š Â¬Å"Well Doneâ€š Â¬ At a Health Group's First â€š Â¬Å"Roastâ€š Â¬ | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/turkish-coalition-performs-political-miracle-surviving.html | Turkish Coalition Performs Political Miracle: Surviving | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/new-york-city-officials-resume-talks-with-pba-and-the-sergeants.html | New York City Officials Resume Talks With P.B.A. And the Sergeants' Union | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/a-couple-of-giants-on-the-spot-amsparger-and-morton-giants-dismal.html | A Couple of Giants on the Spot: Amsparger and Morton | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/linda-hopkins-of-bessie-and-me-right-in-character.html | Linda Hopkins of â€š Â¬Å"Bessie and Meâ€š Â¬ Right in Character | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/going-out-guide.html | GOING OUT Guide | True | C. Gerald Fraser | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/charles-burr.html | CHARLES BURR | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/french-now-favor-improved-control-of-nuclear-spread.html | FRENCH NOW FAVOR IMPROVED CONTROL OF NUCLEAR SPREAD | True | BY James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/fire-kills-3-migrant-workers.html | Fire Kills 3 Migrant Workers | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/col-rollin-b-durbin.html | COL. ROLLIN B. DURBIN | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/junta-in-thailand-orders-purges-in-civilian-and-military-ranks-and.html | Junta in Thailand Orders Purges in Civilian and Military Ranks, and Forms Panel to Write New Constitution | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/world-news-briefs-two-black-actors-seized-in-south-africa-homeland.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/130-democrats-are-given-funds-for-house-races.html | 130 DEMOCRATS ARE GIVEN FUNDS FOR HOUSE RACES | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/corporation-affairs-white-motor-finds-128000-additional.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/in-the-un-today.html | In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/dollar-and-gold-rise-in-european-trading.html | Dollar and Gold Rise in European Trading | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/dorcas-oakley-cummings.html | DORCAS OAKLEY CUMMINGS | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/us-women-maintain-lead-in-trot-series.html | U.S. Women Maintain Lead in Trot Series | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/ford-campaign-unit-calls-carter-mean-advisory-panel-accuses.html | FORD CAMPAIGN UNIT CALLS CARTER â€š Â¬Å"MEANâ€š Â¬ | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/the-man-o-war-stakes.html | The Man o' War Stakes | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/us-says-waldheim-is-yielding-to-pressure-on-jobs-in-un-secretariat.html | U.S. Says Waldheim Is Yielding to Pressure on Jobs in U.N. Secretariat | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/accounting-board-proposes-rules-for-companies-in-computing-taxes.html | Accounting Board Proposes Rules For Companies in Computing Taxes | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/article-1-no-title.html | Article 1 â€š Â¬â€š Â¬ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/panel-backs-suffolk-policeman-in-dispute-on-psychiatric-visits.html | Panel Backs Suffolk Policeman In Dispute on Psychiatric Visits | True | By George Vecsey | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/music-project-plays-concert-at-marymount.html | Music Project Plays Concert at Marymount | True | Joseph Horowitz | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/paul-sorvino-to-replace-topol-in-bakers-wife.html | PAUL SORVINO TO REPLACE TOPOL IN â€š Â¬Å"BAKER'S WIFEâ€š Â¬ | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/satch-surveys-catfish-and-ages.html | Satch Surveys Catfish and Ages | True | Dave Anderson | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/belmont-racing.html | Belmont Racing | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/study-is-under-way-on-school-lunches-new-effort-is-aimed-at.html | STUDY IS UNDER WAY ON SCHOOL LUNCHES | True | By Leonard Bude?? | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/people-and-business-economist-says-an-escudo-devaluation-would.html | People and Business | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/met-opens-92d-season-with-crowds-and-splendor.html | Met Opens 92d Season With Crowds and Splendor | True | By John Corry | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/chutist-drowns-in-first-jump.html | Chutist Drowns in First Jump | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/jet-spirits-are-lifted-by-upset-jets-spirits-are-revived-holtz-sees.html | Jet Spirits Are Lifted By Upset | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/the-ecstasy-of-delta-blues.html | The Ecstasy of Delta Blues | True | Robert Palmer | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/new-us-rules-forcing-new-york-relief-costs-up.html | New U.S. Rules Forcing New York Relief Costs Up | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/maos-widow-3-shanghai-radicals-reported-held-for-plotting-coup.html | Mao's Widow, 3 Shanghai Radicals Reported Held for Plotting Coup | True | By Ross H. Munro The Globe and Mall, Toronto | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/nbc-sets-up-4-interviews-with-john-w-dean-3d-this-week.html | NBC Sets Up 4 Interviews With John W. Dean 3d This Week | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/from-dancing-clouds-and-little-frogs-to-life-at-stage-center.html | From Dancing Clouds and Little Frogs to Life at Stage Center | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/blacks-insist-on-share-of-canal-boom-in-south.html | Blacks Insist on Share Of Canal Boom in South | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/callaghan-defends-economic-plan-amid-signs-of-more-pain-to-come.html | Callaghan Defends Economic Plan Amid Signs of More â€šÃ„Ã´Painâ€šÃ„Ã´ to Come | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/advertising-brainsserve-taps-societys-flux.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/blunders-mud-and-similarity.html | Blunders, Mud and Similarity | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/a-241-shot-captures-man-o-war-a-241-shot-captures-man-o-war.html | A 24â€šÃ„Â¡1 Shot Captures Man o' War | True | By Steve Cady | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/policemans-assailant-held.html | Policeman's Assailant Held | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/carter-seeks-ecologists-support.html | Carter Seeks Ecologists' Support | True | By Gladwin Bill Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/taxes-accounting-standards-board-studies-proposal-for-change-on.html | Taxes & Accounting Standards Board Studies Proposal for Change on Troublesome Bank Loans | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/trotskyists-see-party-as-force-in-76-election.html | Trotskyists See Party as Force In '76 Election | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/trenton-topics-hearing-scheduled-today-in-salem-on-relaxation-of.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/blacks-urged-to-form-local-groups-to-fight-crime.html | Blacks Urged to Form Local Groups to Fight Crime | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/vietnamese-workers-party-sets-fourth-congress-first-since-1961.html | Vietnamese Workers Party Sets Fourth Congress, First Since 1961 | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/new-york-city-aid-is-a-key-issue-in-albany-area-state-senate-race.html | New York City Aid Is a Key Issue In Albany-Area State Senate Race | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/shipping-mails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/soy-bean-prices-fall-depressing-grains-after-leslie-report.html | Soybean Prices Fall, Depressing Grains After Leslie Report | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/royals-name-hassler-for-game-3-here-yanks-ellis-in-game-3-tonight.html | Royals Name Hassler for Game 3 here | True | By Murray Chass | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/wood-field-stream-a-chance-to-see-hunting-dogs-at-work.html | Wood, Field & Stream: A Chance To See Hunting Dogs at Work | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/us-decides-to-sell-some-arms-to-israel-that-it-blocked-in-past.html | U.S. Decides to Sell Some Arms To Israel That It Blocked in Past | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/deliberations-due-on-kallinger-case-jury-begins-weighing-testimony.html | DELIBERATIONS DUE ON KALLINGER CASE | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/paul-levitan-directed-special-events-for-cbs.html | PAUL LEVITAN | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/theater-wheelbarrows-closers-la-russo-examines-death-of-a-tycoon.html | Theater: â€šÃ„Ã´Wheelbarrow C losersâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/arab-league-aide-in-beirut-reports-a-new-agreement.html | Arab League Aide In Beirut Reports A New Agreement | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/children-supply-roar-of-crowd-at-track.html | Children Supply Roar of Crowd at Track | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/borg-beats-laver-63-75-miss-goolagong-is-victor.html | Borg Beats Laver, 6â€šÃ„Â¡3, 7â€šÃ„Â¡5; Miss Goolagong Is Victor | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/britain-is-confident-on-rhodesia-parley-officials-say-black.html | BRITAIN IS CONFIDENT ON RHODESIA PARLEY | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/rumsfeld-cancels-coast-trip-to-avoid-link-with-ford-drive.html | Rumsfeld Cancels Coast Trip To Avoid Link With Ford Drive | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/met-opens-92d-season-with-crowds-and-splendor-met-opening-night.html | Met Opens 92d Season With Crowds and Splendor | True | By John Corry | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/columbus-march-brings-out-the-candidates.html | Columbus March Brings Out the Candidates | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/article-2-no-title.html | Article 2 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/card-of-thanks.html | Car of Thanks | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/french-now-favor-improved-control-of-nuclear-spread-concession-to.html | FRENCH NOW FAVOR IMPROVED CONTROL OF NUCLEAR SPREAD | True | BY James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/burma-and-cuba-establish-ties.html | Burma and Cuba Establish Ties | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/sports-illustrated-sets-special-issue.html | Sports Illustrated Sets Special Issue | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/soviet-factories-press-the-industrialization-of-agriculture.html | Soviet â€šÃ„Ã´Factoriesâ€šÃ„Ã´ Press the Industrialization of Agriculture | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/taxes-accounting.html | Taxes & Accounting | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/connee-boswell-is-dead-at-68-long-a-popular-singer-and-actress.html | Connee Boswell Is Dead at 68; Long a Popular Singer and Actress | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/2-hunters-killed-in-accident.html | 2 Hunters Killed in Accident | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/bond-markets-remain-steady-in-quiet-trading.html | Bond Markets Remain Steady in Quiet Trading | True | By John H. Allan | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/companies-list-their-earnings-results.html | Companies List Their Earnings Results | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/mexicans-dedicating-24-million-shrine-to-indian-virgin.html | Mexicans Dedicating $24 Million Shrine to â€šÃ„Ã´Indianâ€šÃ„Ã´ Virgin | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/former-canadian-judge-dies.html | Former Canadian Judge Dies | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/those-real-grievances.html | Those Real Grievances | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/east-german-flees-to-the-west-after-swimming-18-hours-in-sea.html | East German Flees to the West After Swimming 18 Hours in Sea | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/mandel-trial-told-of-racetrack-deal-witness-says-governor-promised.html | MANDEL TRIAL TOLD OF RACEâ€šÃ„Ã´TRACK DEAL | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/indeterminate-sentences-may-be-yidding-to-fixed-terms-as-faith-in.html | Indeterminate Sentences May Be Yidding to Fixed Terms as Faith in the Prison Reform System Wanes | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/pointing-the-way-to-a-healthy-fbi.html | Pointing the Way to a Healthy F.B.I. | True | By Sanford J. Ungar | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/chamber-orchestra-organized-for-soviet-refugees-in-us.html | Chamber Orchestra Organized For Soviet Refugees in U.S. | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/ed-wallace-newsman-feature-writer-dead-observer-of-the-new-york.html | ED WALLACE, NEWSMAN, FEATURE WRITER, DEAD | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/soviet-failure-in-middle-east-effort-in-lebanon-war-suggests.html | Soviet Failure in Middle East | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/trivialities-unlimited.html | Trivialities Unlimited | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/washington-unable-to-spend-funds-as-rapidly-as-it-planned-this-year.html | Washington Unable to Spend Funds as Rapidly as It Planned This Year | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/rams-poor-play-helps-the-49ers-to-a-160victory-49ers-score-160.html | Rams' Poor Play Helps the 49ers To a 16â€šÃ„Ã´0 Victory | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/david-storeys-the-farm-is-family-play-about-forces-that-hold-people.html | David Storey's â€šÃ„Ã´The Farmâ€šÃ„Ã´ Is Family Play About Forces That Hold People Together | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/attendance-mark-set-in-baseball-is-deceptive.html | Attendance Mark Set in Baseball Is Deceptive | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/nancy-trask-wed-to-keith-highet-a-lawyer.html | Nancy Trask Wed to Keith Highet, a Lawyer | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/zaire-gives-up-school-control.html | Zaire Gives Up School Control | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/gavazzeni-leads-vital-trovatore.html | Gavazzeni Leads Vital â€šÃ„Ã´Trovatoreâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/sadlowski-rebel-in-steel-union-names-slate-for-february-election.html | Sadlowski, Rebel in Steel Union, Names Slate for February Election | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/125-million-was-spent-on-drive-to-win-the-nomination-for-ford.html | $12.5 Million Was Spent on Drive To Win the Nomination for Ford | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/us-decides-to-sell-some-arms-to-israel-that-it-blocked-in-past-us.html | U.S. Decides to Sell Some Arms to Israel That It Blocked in Past | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/profits-drop-213-at-safeway-stores-3d-successive-quarterly-decline.html | PROFITS DROP 21.3% AT SAFE WAY STORES | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/baseball-playoffs.html | Baseball Playoffs | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-12 | 1976-10-12 | https://www.nytimes.com/1976/10/12/archives/youth-held-in-death-of-li-baby.html | Youth Held in Death of L.I. Baby | True | | 2004-02-06 0:00 | RE 897-688 | B 154-148 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/france-intends-to-go-forward-with-its-nuclear-sale-to-pakistan.html | France Intends to Go Forward With Its Nuclear Sale to Pakistan | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/tug-resumes-search-for-plane.html | Tug Resumes Search for Plane | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/miss-wade-3set-victor-over-miss-navratilova.html | Miss Wade 3â€šÃ„Ã´Set Victor Over Miss Navratilova | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/new-nfl-contenders-emerging.html | New N.F.L. Contenders Emerging | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/crime-drives-chief-said-to-face-ouster-justice-department-officials.html | CRIME DRIVES CHIEF SAID TO FACE OUSTER | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/second-debate-revived-carters-drive-in-the-south.html | Second Debate Revived Carter's Drive in. the South | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/bruce-conner-films-at-whitney.html | Bruce Conner Films at Whitney | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/hiroshima-protests-show-on-atom-attack.html | Hiroshima Protests Show on Atom Attack | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/check-and-electric-items-stolen-from-carter-aides-atlanta-home.html | Check and Electric Items Stolen From Carter Aide's Atlanta Home | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/film-jacques-rivettes-duelle-rivalry-of-gorgons-remains-obscure-to.html | Film: Jacques Rivette's 'Duelle',Rivalry of Gorgons Remains Obscure to the Audience | True | By Richard Eder | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/syrians-open-attack-in-lebanon-on-palestinians-last-stronghold.html | Syrians Open Attack in Lebanon On Palestiniansâ€šÃ„Ã´ | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/10-held-as-illegal-aliens.html | 10 Held as Illegal Aliens | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/airlink-a-new-mini-coach-serves-newark-airport.html | â€šÃ„Ã¨Airlinkâ€šÃ„Ã´ â€šÃ„Ã¨a New Miniâ€šÃ„Ã´Coachâ€šÃ„Ã¶Serves Newark Airport | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/city-college-to-resume-its-building.html | City College to Resume Its Building | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/morocco-and-algeria-contesting-western-sahara-in-guerrilla-war.html | Morocco and Algeria Contesting Western Sahara in Guerrilla War | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/music-philadelphia-orchestra-ormandy-conducts-a-rather-unusual.html | Music: Philadelphia Orchestra | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/columbia-halts-activities-of-group-tied-to-rev-moon.html | COLUMBIA HALTS ACTIVITIES OF GROUP TIED TO REV. MOON | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/companies-issue-their-earnings.html | Companies Issue Their Earnings | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/flu-program-in-the-new-york-area-not-affected-by-pittsburgh-deaths.html | Flu Program in the New York Area Not Affected by Pittsburgh Deaths | True | By David Bird | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/muttontown-wins-in-polo.html | Muttontown Wins in Polo | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/larchmont-policeman-fatally-wounded-in-shootout.html | Larchmont Policeman Fatally Wounded in Shootout | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/study-finds-backing-for-free-enterprise.html | Study Finds Backing For Free Enterprise | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/little-heidi-saves-presidents-day-in-brooklyn.html | Little Heidi Saves President's Day in Brooklyn | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/members-of-jersey-symphony-agree-to-a-twoyear-contract.html | Members of Jersey Symphony Agree to a Two â€šÃ„Ã¶ | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶Ã„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/mardian-conviction-on-water-gate-upset-actions-on-haldeman.html | MARDIAN CONVICTION ON WATERGATE UPSET | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/personal-finance-buying-interest-rising-in-closedend-bond-funds.html | Personal Finance: Buying Interest Rising in Closedâ€šÃ„Ã¶End Bond Funds | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/consumer-notes-us-list-of-unsafe-toys-is-withheld-for-a-2d-year.html | CONSUMER NOTES | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/kallinger-convicted-of-murdering-nurse-kallinger-is-convicted-in.html | Kallinger Convicted Of Murdering Nurse | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/president-signs-measure-curbing-the-marketing-of-new-chemicals.html | President Signs Measure Curbing The Marketing of New Chemicals | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/good-news-about-sugar.html | Good News About Sugar | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/5-murdoch-goals-north-stars-bow-10-to-4-to-rangers.html | 5 Murdoch Goals | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/toxic-chemical-pbb-found-in-breast-milk.html | Toxic Chemical PBB Found in Breast Milk | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/world-news-briefs-man-is-killed-by-police-during-cape-town-unrest.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/tennessee-school-boycott-ends.html | Tennessee School Boycott Ends | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/supreme-court-to-rule-on-rights-of-foster-children.html | Supreme Court to Rule on Rights of Foster Children | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/500-in-pba-show-up-in-stadium-protest-department-assigns-1500.html | 600 IN P.B.A. SHOW UP IN STADIUM PROTEST | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/israelis-turn-back-jews-going-to-hebron-rally.html | ISRAELIS TURN BACK JEWS GOING TO HEBRON RALLY | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/merrills-profit-up-72-in-3d-quarter-earnings-for-nine-months-rise.html | MERRILL'S PROFIT UP 72% IN 3D QUARTER | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/retired-civil-judge-loses-in-bid-for-high-court-hearing-on-suit.html | Retired Civil Judge Loses in Bid For High Court Hearing on Suit | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/mexico-faces-pressure-game-against-us.html | Mexico Faces Pressure Game Against U.S. | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/judith-carol-shaul-wed-to-ct-norback-author.html | Judith Carol Shaul Wed To C.T. Norback, Author | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/drought-reduces-us-corn-estimate-crop-still-record-wheat-output-cut.html | DROUGHT REDUCES U.S. CORN ESTIMATE; CROP STILL RECORD | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/court-refuses-to-review-fcc-equal-timeruling.html | Court Refuses to Review F.C.C. â€šÃ„Ã¶Equal Timeâ€šÃ„Ã´ | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/trudeau-government-pledges-drive-against-inflation.html | Trudeau Government Pledges Drive Against Inflation | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/marijuana-use-is-linked-to-sexualgrowth-lag.html | MARIJUANA USE IS LINKED TO SEXUALâ€šÃ„Ã¶GROWTH LAG | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/judge-bruchhausen-84of-federal-court-was-appointed-by-eisenhower.html | JUDGE BRUCHHAUSEN, 84 OF FEDERAL COURT | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/japanese-reports-say-more-are-held-in-china.html | JAPANESE REPORTS SAY MORE ARE HELD IN CHINA | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/baseball-playoffs.html | Baseball Playoffs | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/green-berets-tackle-a-new-job-green-berets-tackle-a-new-job-theyre.html | Green Berets Tackle a New Job | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/teamster-pension-chiefs-may-quit.html | Teamster Pension Chiefs May Quit | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/auto-union-approves-ford-pact-local-issues-may-prolong-strike.html | Auto Union Approves Ford Pact; Local Issues May Prolong Strike | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/mardian-conviction-on-watergate-upset-actions-on-haldeman.html | MARDIAN CONVICTION ON WATERGATE UPSET | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/economic-adviser-doubts-carter-aim-on-cut-in-inflation-klein-calls.html | ECONOMIC ADVISER DOUBTS CARTER AIM ON CUT IN INFLATION | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/luciano-pavarotti-on-his-birthday-is-a-great-teddy-bear-to-met-fans.html | Luciano Pavarotti, on His Birthday, Is a Great Teddy Bear to Met Fans | True | By John Corry | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/carter-off-in-poll-just-before-debate-but-he-gains-a-new.html | Carter Off in Poll Just Before Debate, But He Gains Anew | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/2d-trial-of-rubin-carter-in-murder-case-is-opened.html | 2D TRIAL OF RUBIN CARTER IN MURDER CASE IS OPENED | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/mariners-sign-stock-as-aide.html | Mariners Sign Stock as Aide | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/bridge-bidding-is-called-the-key-in-world-title-competition.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/-a-welfare-spectacular.html | ...a Welfare â€¦Â¦Â'Spectacularâ€¦Â¦Â` | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/article-2-no-title.html | Article 2 â€¦Â¦Â'98â€¦Â¦Â' No Title | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/pessimism-over-economy-depresses-pound-dollar-is-mixed-and-gold.html | Pessimism Over Economy Depresses Poundâ€¦Â¦Â'Dollar is Mixed and Gold Steady | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/briton-tells-how-he-was-poisoned-by-a-chemical-used-in-a-herbicide.html | Briton Tells How He Was Poisoned By a Chemical Used in a Herbicide | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/ford-to-sign-fundsharing-bill-in-yonkers-today.html | Ford to Sign Fundsâ€¦Â¦Â'Sharing Bill in Yonkers Today | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/fantasmagoria.html | Fantasmagoria | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/us-retail-sales-flat-last-month-auto-drop-cited-retail-sales-in-us.html | U.S. Retail Sales Flat Last Month; Auto Drop Cited | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/the-inheritor-of-maos-title.html | The Inheritor Of Mao's Title | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/concepcion-knew-chopper-spelled-victory.html | Concepcion Knew Chopper Spelled Victory | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/teamster-pension-chiefs-may-quit-11-trustees-of-teamsters-pension.html | Teamster Pension Chiefs May Quit | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/yankeesroyals-scoring.html | Yankeesâ€¦Â¦Â'Royals Scoring | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/butz-finds-his-role-in-campaign-ending-says-his-effectiveness-has.html | BUTZ FINDS HIS ROLE IN CAMPAIGN ENDING | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/latest-auerbach-magic-celtics-purchase-wicks.html | Latest Auerbach Magic: Celtics Purchase Wicks | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/kallinger-convicted-of-murdering-nurse-kallinger-convicted-of.html | Kallinger Convicted Of Murdering Nurse | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/rope-from-the-west.html | Rope From the West | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/decoding-the-genes.html | Decoding the Genes | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/owner-seeking-a-way-to-save-gershwin-home.html | Owner Seeking A Way to Save Gershwin Home | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/ford-bars-automatic-extension-of-federal-aid-to-new-york-city.html | Ford Bars Automatic Extension Of Federal Aid to New York City | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/other-banks-report-earnings-and-revenue.html | Other Banks Report Earnings and Revenue | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/acting-director-of-nursinghome-association-quits.html | Acting Director of Nursingâ€¦Â¦Â'Home Association Quits | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/schloss-is-dropped-as-apl-specialist-by-stock-exchange-schloss.html | Schloss Is Dropped As APL Specialist By Stock Exchange | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/new-zealanders-cancel-trip.html | New Zealanders Cancel Trip | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/appointment-of-hua-as-partys-chairman-confirmed-by-peking.html | APPOINTMENT OF HUA AS PARTY'S CHAIRMAN CONFIRMED BY PEKING | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/nets-victors-over-knicks-by-119-to-107.html | Nets Victors Over Knicks By 119 to 107 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/in-the-un-today.html | In the U.N. Today | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/historians-to-investigate-a-rebuff-to-a-professor.html | â€šÃ„¿HISTORIANS TO INVESTIGATE A REBUFF TO A PROFESSOR | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/it-was-like-old-times-sort-of.html | It Was Like Old Times, Sort of | True | Red Smith | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/reform-jews-meet-with-catholics-and-protestants-to-aid-naacp.html | Reform Jews Meet With Catholics And Protestants to Aid N.A.A.C.P. | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/reschs-2d-shutout-islanders-rout-flames-as-resch-excels-70.html | Resch's 2d Shutout | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/ford-accuses-carter-of-moral-conceit-admits-error-in-remark-on-east.html | Ford Accuses Carter of â€šÃ„¿Moral Conceitâ€šÃ„¿; Admits Error in Remark on East Europe | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/49ers-rebuild-behind-plunkett-defense.html | 49ers Rebuild Behind. Plunkett, Defense | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/259-rate-increase-sought-by-blue-cross.html | 259% RATE INCREASE SOUGHT BY BLUE CROSS | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/government-corporate-and-taxfree-bonds-gain.html | Government, Corporate and Taxâ€šÃ„¿Free Bonds Gain | True | By John H. Allan | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/polishamericans-shrug-at-ford-slip-many-who-are-interviewed-say.html | POLISHâ€šÃ„¿AMERICANS SHRUG AT FORD â€šÃ„¿SLIPâ€šÃ„¿ | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/theater-1-man-show-of-shows-dylan-thomas-growing-up-played-by-emlyn.html | Theater: 1â€šÃ„¿Man Show of Shows | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/deans-charge-on-ford-studied-by-prosecutor.html | DEAN'S CHARGE ON FORD STUDIED BY PROSECUTOR | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/fertilizer-industry-frets-amid-prosperity-fertilizer-profit-is-seen.html | Fertilizer Industry Frets Amid Prosperity | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/westinghouse-net-up-612-inquarter-international-paper-has-19-rise.html | WESTINGHOUSE NET UP 61.2% IN QUARTER | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/foreign-students-discouraged-from-marrying-new-zealanders.html | Foreign Students Discouraged From Marrying New Zealanders | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/green-berets-tackle-a-new-job.html | Green Berets Tackle a New Job | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/259-rate-increase-sought-by-blue-cross-rise-would-affect-4-million.html | 25.9% RATE INCREASE SOUGHT BY BLUE CROSS | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/telephone-company-is-giving-scores.html | Telephone Company Is Giving Scores | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/professional-football.html | Professional Football | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/us-analysts-say-faction-in-china-favoring-ties-to-west-is-winning.html | U.S. Analysts Say Faction in China Favoring Ties to West Is Winning | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/4-jailed-for-london-bombing.html | 4 Jailed for London Bombing | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/aides-to-carter-prepare-for-day-he-may-set-policy-and-fill-posts.html | Aides to Carter Prepare for Day He May Set Policy and Fill Posts | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/dallas-pastors-assail-endorsement-of-ford.html | DALLAS PASTORS ASSAIL ENDORSEMENT OF FORD | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/washington-gets-star.html | Washington Gets Star | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/someday-maybe-on-broadway-but-for-now-they-are-in-soho.html | Someday, Maybe on Broadway, But for Now They Are in SoHo | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/vw-lifting-prices-on-all-77-models-except-its-rabbit.html | VW Lifting Prices On All â€šÃ„¿ 77 Models Except Its Rabbit | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/medicaid-fraud-and-.html | Medicaid Fraud and ... | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/appointment-of-hua-asparty-s-chairman-confirmed-by-peking-he-now.html | APPOINTMENT OF HUA AS PARTY'S CHAIRMAN CONFIRMEDBYPEKING | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/mellon-national-profit-up-24-bank-of-new-york-net-off-46.html | Mellon National Profit Up 2.4%; Bank of New York Net Off 4.6% | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/rca-is-calling-meeting-for-a-report-on-conrad.html | RCA IS CALLING MEETING FOR A REPORT ON CONRAD | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/more-from-the-kitchen-of-a-pizza-aficionado.html | More From the Kitchen Of a Pizza Aficionado | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/victor-in-olympiad.html | Victor in â€šÃ„¿Ã„¿Olympiadâ€šÃ„¿Ã„¿ | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/roscoe-w-smith-99-founder-of-orange-utilities-company.html | Roscoe W. Smith, 99, Founder of Orange Utilities Company | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/foster-bench-hit-homers-as-3run-9th-wins-it-76-reds-win-in-9th-76.html | Foster, Bench Hit Homers as 3â€šÃ„¿Run 9th Wins It,7â€šÃ„¿Ã¶ | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/dow-average-off-847-to-93235-decline-is-seen-feeling-on-itself-dow.html | Dow Average Off 8.47 to 932.35; Decline Is Seen â€šÃ„¿Feeding on Itselfâ€šÃ„¿ | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/room-settings-with-a-classical-look-and-more-than-just-a-touch-of.html | Room Settings With a Classical Look And More Than Just a Touch of Today | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/yevgeny-zavoisky-is-dead-at-69-soviet-expert-in-plasma-physics.html | Yevgeny Zavoisky Is Dead at 69; Soviet Expert in Plasma Physics | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/ma-bell-turns-a-deaf-ear-to-listing-john-and-mary-doe.html | Ma Bell Turns a Deaf Ear to Listing.John AND Mary Doe | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/mary-jane-bancroft-bride-of-anthony-collins.html | Mary Jane Bancroft Bride of Anthony Collins | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/the-inheritor-of-maos-title-hua-kuofeng-the-inheritor-of-maos-title.html | The Inheritor Of Mao's Title | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/around-the-nation-experimental-safe-cars-unveiled-by-coleman-gurney.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/100-struck-by-sickness-at-plant-in-pennsylvania-and-300-are.html | 100 Struck by Sickness At Plant in Pennsylvania And 300 Are Furloughed | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/president-to-sign-fundssharing-bill-yonkers-ceremony-scheduled.html | PRESIDENT TO SIGN FUNDSâ€šÃ„Â'SHARING BILL | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/notes-on-people-winniethepooh-is-viewed-as-a-cult-on-50th-birthday.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/about-new-york-civic-vigilance-grows-on-states-island.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/council-bill-would-bar-policemen-from-carrying-guns-as-protesters.html | Council Bill Would Bar Policemen From Carrying Guns as Protesters | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/scientists-warn-of-expected-rise-of-carbon-dioxide-content-in-air.html | Scientists Warn of Expected Rise of Carbon Dioxide Content in Air | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/soy-beans-drop-sharply-corn-and-oats-are-weak-but-wheat-prices-rise.html | Soybeans Drop Sharply; Corn and Oats Are Weak; But Wheat Prices Rise | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/wine-talk-reading-ones-way-toward-an-educated-palate.html | WINE TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/the-dyers-art-ancient-skill-modern-idiom.html | The Dyer's Art: Ancient Skill, Modern Idiom | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/coffee-price-raised-by-general-foods-general-foods-raises-prices.html | Coffee Price Raised By General Foods | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/black-democrats-plan-rallies-in-14-key-cities.html | BLACK DEMOCRATS PLAN RALLIES IN 14 KEY CITIES | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/about-education-colleges-move-to-reduce-student-transfers-and.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/swine-flu-program-is-halted-in-9-states-as-3-die-after-shots.html | SWINE FLU PROGRAM IS HALTED IN 9 STATES AS 3 DIE AFTER SHOTS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/sec-urged-to-cut-paperwork.html | S. E. C. Urged to Cut Paperwork | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/swine-flu-program-is-halted-in-9-states-as-3-die-after-shots-deaths.html | SWINE FLU PROGRAM IS HALTED IN 9 STATES AS 3 DIE AFTER SHOTS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/technology-use-of-pure-oxygen-on-sewage-proves-aid-to-cities.html | Technology: Use of Pure Oxygen On Sewage Proves Aid to Cities | True | By Victor McElheny | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/steel-industry-complains-japan-is-directing-product-to-us.html | Steel Industry Complains Japan Is Directing Product to U.S. | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/atlanta-on-the-potomac.html | Atlanta On the Potomac | True | By James Reston | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/newsman-accuses-secret-service-of-attack-amid-ford-campaign.html | Ilewsman Accuses Secret Service Of Attack Amid Ford Campaign | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/gleb-frank-soviet-biologist-71-introduced-ultraviolet-therapy.html | Web Frank, Soviet Biologist, 71; Introduced Ultraviolet Therapy | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/new-york-takes-21-lead-chambliss-and-ellis-star-yankees-take-21.html | New York Takes 2â€šÃ„Â'I Leadâ€šÃ„Â®Chambliss and Ellis Star | True | By Murray Chass | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/waldheim-reports-that-he-is-ready-for-a-second-term.html | Waldheim Reports That He Is Ready For a Second Term | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/feldman-played-key-role-in-lining-up-votes-for-state-income-tax.html | Feldman Played Key Role in Lining Up Votes for State Income Tax | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/rhodesias-rulers-see-black-discord-wrecking-talks.html | Rhodesia's Rulers See Black Discord Wrecking Talks | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/bronx-hospital-talks-scheduled.html | Bronx Hospital Talks Scheduled | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/trenton-topics-state-agency-urges-a-cut-in-tax-on-business-to-aid.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/ellis-struggles-cheats-puts-ihs-club-ahead-ellis-struggles-cheats.html | Ellis Struggles, â€šÃ„Â'Cheats,â€šÃ„Â' | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/hoffman-criticizes-byrnes-urban-plan-potential-rival-for-the.html | HOFFMAN CRITICIZES BYRNE'S URBAN PLAN | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/victor-in-olympiad-looks-for-more-icing-on-his-cake.html | Victor in â€šÃ„Â'Olympiadâ€šÃ„Â' | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/going-out-guide.html | Going Out Guide | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/tillis-voted-entertainer-of-year-by-the-country-music-association.html | Tillis Voted Entertainer of Year By the Country Music Association | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/card-of-thanks.html | Curb of Thanks | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/is-marching-on.html | Is Marching On | True | By Arnosht Kolman | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/bugner-knocks-out-dunn-regaining-three-titles.html | Bugner Knocks Out Dunn, Regaining Three Titles | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/at-the-gres-show-a-whos-who-of-labels.html | At the Gres Show, a Who's Who of Labels | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/thousands-of-teachers-stage-protest-in-lisbon-against-school.html | Thousands of Teachers Stage Protest in Lisbon Against School Changes | True | By Mar Vine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/mandel-names-official-despite-some-criticism.html | MANDEL NAMES OFFICIAL DESPITE SOME CRITICISM | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/moses-olympic-champion-is-honored-by-aau.html | Moses, Olympic Champion, Is Honored by A.A.U | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/market-place-a-shift-in-leadership-for-mutual-funds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/lou-barbaro-is-dead-won-jersey-golf-title.html | LOU BARBARO IS DEAD; WON JERSEY GOLF TITLE | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/kathleen-nelting.html | KATHLEEN NELTING | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/books-of-the-times-ay-ay-ay-margaret-millar.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/actions-taken-by-supreme-court.html | Actions Taken by Supreme Court | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/us-welcomes-french-shift.html | U.S. Welcomes French Shift | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/music-mahler-without-agonies.html | Music Mahler Without Agonies | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/met-opens-92d-season-as-gavazzeni-in-debut-leads-exciting-trovatore.html | Net Opens 92d Season as Gavazzeni, In. Debut, Leads Exciting â€šÃ„Ã²Trovatore | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/metropolitan-briefs-troy-asks-to-serve-time-on-weekends-boys-home.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/corporation-affairs-alpex-computer-venture-to-cut-pitney-earnings.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/article-1-no-title.html | Article 1 â€šÃ„Ã´â€šÃ„Ã´â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/alkhimov-expert-in-us-trade-is-appointed-soviet-bank-chief.html | Alkhimov, Expert in U.S. Trade, Is Appointed Soviet Bank Chief | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/food-day-where-homemade-pizza-is-a-sunday-tradition.html | Food Day | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/advertising-big-rise-forecast-in-ad-expenditures.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/fanciful-ceramics-from-italian-hands.html | Fanciful Ceramics From Italian Hands | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/tv-evocative-ah-wilderness-long-wharfs-straightforward-and-warm.html | TV: Evocative â€šÃ„Ã´Ah, Wilderness!â€šÃ„Ã² | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/fans-at-the-stadium-recall-years-of-glory-and-drought.html | Fans at the Stadium Recall Years of Glory and Drought | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/40-students-hurt-in-florida-crash.html | 40 Students Hurt in Florida Crash | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/washington-gets-star-75729555.html | Washington Gets Star | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/phillieseds-scoring.html | Philliesâ€šÃ„Ã´Reds Scoring | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/new-jersey-briefs-nurses-go-on-strike-at-englewood-hospital.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/no-changes-asserts-arnsparger-but-snead-is-given-a-long-workout.html | No Changes, Asserts Arnsparger, But Snead Is Given a Long Workout | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/reds-take-pennant-yanks-win-lead-21.html | Reds Take Pennant; Yanks Win, Lead, 2â€šÃ„Ã„Ã²1 | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/tanjeloff-appears-to-shrug-off-creditor-and-business-problems-julio.html | Tanjeloff Appears to Shrug Off Creditor and Business Problems | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/ford-campaigning-in-new-york-seeks-support-of-jewish-voters.html | Ford, Campaigning in New York, Seeks Support of Jewish Voters | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/for-jensen-collectors-another-place-to-shop.html | For Jensen Collectors, Another Place to Shop | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/tremors-in-china.html | Tremors in China | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/ford-and-carter-appear-to-cling-to-coattails-of-lesser-candidates.html | Ford and Carter Appear to Cling To Coattails of Lesser Candidates | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/jersey-senate-president-indicted-with-2-others-in-liquor-bribery.html | Jersey Senate President Indicted With 2 Others in Liquor Bribery | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/ford-campaigning-in-new-york-seeks-support-of-jewish-voters-ford.html | Ford, Campaigning in New York, Seeks Support of Jewish Voters | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/yankees-box-score.html | Yankees Box Score | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/heart-ills-linked-to-flushot-deaths-early-autopsies-show-that-two.html | HEART ILLS LINKED TO FLUâ€šÃ„Ã„Ã²SHOT DEATHS | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/peru-said-to-accept-sovietbuilt-planes-after-delay-by-us.html | Peru Said to Accept Sovietâ€‹â€‹â€‹Built Planes After Delay by U.S. | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/harlem-school-boycott-threatened.html | Harlem School Boycott Threatened | True | By Lena Williams | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/tv-time-is-offered-by-a-carter-critic.html | TV Time Is Offered By a Carter Critic | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/poll-shows-watergate-isnt-big-election-issue.html | POLL SHOWS WATERGATE ISN'T BIG ELECTION ISSUE | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/gray-tool-an-object-of-petrolane-bid-seeks-joy-manufacturing.html | Gray Tool, an Object Of Petrolane Bid, Seeks Joy Manufacturing Deal | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/about-real-estate-brokers-protesting-rules-planned-by-new-york.html | About Real Estate | True | By Alan S Oser | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/kenneth-bclark-endorses-buckley-social-scientist-states-his-view.html | KENNETH B. CLARK ENDORSES BUCKLEY | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/one-dead-and-5-hurt-in-crash.html | One Dead and 5 Hurt in Crash | True | | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-13 | 1976-10-13 | https://www.nytimes.com/1976/10/13/archives/pba-argues-court-ruling-on-pay-supersedes-beames-wage-freeze.html | P. B.A. Argues Court Ruling on Pay Supersedes Beame's Wage Freeze | True | By Damon Stetson Special to The New York Times | 2004-02-06 0:00 | RE 897-697 | B 156-123 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/a-trustee-of-grant-charges-27-banks-acted-to-aid-selves-grant.html | A Trustee of Grant Charges 27 Banks Acted to Aid Selves | True | By Isadore Fiarivash | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/duke-power-bonds-offered-at-842-analysts-expectations-exceeded-by.html | DUKE POWER BONDS OFFITED AT 8.42% | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/hubert-c-mandeville-73-dies-lawyer-and-ship-line-director.html | Hubert C. Mandeville, 73, Dies; Lawyer and Ship Line Director | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/islanders-turn-back-sabres-43-islanders-turn-back-sabres-43.html | Islanders Turn Back Sabres, 4â€‹â€‹â€‹3 | True | By Parton Keese | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/royals-are-united-against-world-nearly-forgotten-sources-help-united.html | Royals Are United Against World | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/the-chinese-shakeup-events-leading-to-elevation-of-hua-kuofeng-and.html | The Chinese Shakeâ€‹â€‹â€‹Up | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/banks-report-earnings-results.html | Banks Report Earnings Results | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/mistrial-is-ruled-for-susan-saxe-as-murder-trial-jury-deadlocks.html | Mistrial Is Ruled for Susan Saxe As Murderâ€‹â€‹â€‹Trial Jury Deadlocks | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/neighborhoods-sugar-hill-in-harlem-once-a-model-of-sweet-life-has.html | Neighborhoods: Sugar Hill in Harlem, Once a Model of Sweet Life, Has Soured | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/music-liszt-neglected-piano-pieces-done-at-the-y-by-jerome-rosc.html | Music: Liszt | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/judge-postpones-ruling-on-a-request-to-dismiss-charge-against.html | Judge Postpones Ruling On a Request to Dismiss Charge Against Gurney | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/albany-curbs-work-of-state-physicians-outside-practices-barred-in.html | ALBANY CURBS WORK OF STATE PHYSICIANS | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/pricesupport-loans-for-farmers-liftad-ford-raises-levels-50-on.html | PRICEâ€‹â€‹â€‹SUPPORT LOANS FOR FARMERS LIFTED | True | BY William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/defense-chief-quits-cabinet-in-canada-on-language-issue.html | Defense Chief Quits Cabinet in Canada On Language Issue | True | By Robart Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/advertising-vote-drive-to-have-patriotic-flavor.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/democrat-jailed-as-war-resister-giving-mccloskey-fight-on-coast.html | Democrat Jailed as War Resister Giving McCloskey Fight on Coast | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/public-interest-in-justice.html | Public Interest in Justice | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/connecticut-panel-asks-wide-changes-committee-on-restructuring-bids.html | CONNECTICUT PANEL ASKS WIDE CHANGES | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/royals-beat-yankees-74-tying-playoff-figueroa-to-start-decisive.html | Royals Beat Yankees, 7â€‹â€‹â€‹4, Tying Playoff; Figueroa to Start Decisive Game Tonight | True | By Murray Chass | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/dr-frederick-castrovinci.html | DR. FREDERICK CASTROVINCI | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/school-official-in-boston-asks-for-more-protection-by-police.html | School Official in Boston Asks For More Protection by Police | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/around-the-nation-enew-jersey-prisoner-captured-by-fbi-us-judge.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/farm-commodity-futures-climb-limits-on-estimate-of-reduced-crops.html | Farm Commodity Futures Climb Limits on Estimate of Reduced Crops | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/arnsparger-benches-morton-for-snead-giants-bench-morton-will-use.html | Arnsparger Benches Morton for Snead | True | By Michael Katz | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/article-2-no-title.html | The New York Times/George Times | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/syrian-army-opens-a-2d-lebanon-drive-against-guerrillas-strikes-at.html | SYRIAN ARMY OPENS A 2D LEBANON DRIVE AGAINST GUERRILLAS | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/bridge-balanced-hands-can-present-partners-with-hard-questions.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/brown-u-employees-approve-pact.html | Brown U. Employees Approve Pact | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/prospects-brighter-for-westway.html | Prospects Brighten for Westway | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/the-urban-awakening.html | The Urban Awakening | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/janet-schenck-dies-music-educator93-founded-the-neighborhood-school.html | JANET SCHENCK DIES; MUSIC EDUCATOR, 93 | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/dictaphone-buys-894-of-stock-of-data-documents-at-45-share.html | Dictaphone Buys 89.4% of Stock of Data Documents at $45 Share | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/corporation-affairs-union-oil-to-construct-uranium-mine-sears.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/phantom-flu.html | Phantom Flu | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/civilian-loses-power-to-settle-navy-dispute.html | CIVILIAN LOSES POWER TO SETTLE NAVY DISPUTE | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/changes-at-cbs-come-as-sales-and-earnings-are-at-new-highs.html | Changes at CBS Come as Sales And Earnings Are at New Highs | True | By John H. Allan | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/carter-donors-in70-remain-undisclosed-despite-his-repeated-vows-to.html | CARTER DONORS IN â€˜Â 70 REMAIN UNDISCLOSED | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/report-at-un-says-richpoor-gap-can-be-narrowed-by-the-year-2000.html | Report at U.N. Says Richâ€˜Â Poor Gap Can Be Narrowed by the Year 2000 | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/soviet-buys-100000-more-tons-of-hard-winter-wheat-from-us.html | Soviet Buys 100,000 More Tons Of Hard Winter Wheat From U.S. | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/harris-of-rams-injured-to-be-out-two-weeks.html | Harris of Rams Injured, To Be Out Two Weeks | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/edward-p-tastrom-dies-at-79-journal-of-commerce-editor.html | Edward P. Tastrom Dies at 79, Journal of Commerce Eslâ€¦Editor | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ali-answers-bell-in-20-million-lawsuit.html | Ali Answers Bell in $20 Million Lawsuit | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/cbs-ousts-taylor-as-its-president-paley-to-yield-chief-executive.html | CBS Ousts Taylor as Its President; Paley to Yield Chief Executive Post | True | By Les Brown | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/britain-weighs-library-royalty.html | Britain Weighs Library Royalty | True | By Herbert Mitgang Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/carter-and-kennedy.html | Carter and Kennedy | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/thai-calls-election-at-least-4-years-off-prime-ministerdesignate.html | THAI CALLS ELECTION AT LEAST 4 YEARS OFF | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/second-suspect-is-sought-in-perkinglot-murder-of-larchmont.html | Second Suspect Is Sought In Parkingâ€¦Lot Murder Of Larchmont Policeman | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/danse-macabre-in-a-divided-ballroom.html | Danse Macabre in a Divided Ballroom | True | By Gene R. la Rocque | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/pooling-of-hospital-services-urged.html | Pooling of Hospital Services Urged | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/williams-is-retained-as-counsel-for-twa-hijacking-defendant.html | Williams Is Retained as Counsel For T.W.A. Hijacking Defendant | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/use-of-scholastic-aptitude-tests-again-are-issue-at-three-colleges.html | Use of Scholastic Aptitude Tests Again are Issue at Three Colleges | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/operating-earnings-of-citicorp-up-76-first-national-boston-jp.html | OPERATING EARNINGS OF CITICORP UP 1.6% | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/253-are-killed-in-zaire-by-mysterious-ailment.html | 253 ARE KILLED IN ZAIRE BY MYSTERIOUS AILMENT | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/world-news-briefs-venice-is-flooded-anew-as-it-awaits-plan-children.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ozark-manager-of-year.html | Ozark Manager of Year | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/lowspending-congress-candidates-cited-for-not-filing-expense-data.html | Lowâ€¦Spending Congress Candidates Cited for Not Filing Expense Data | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/summary-of-report-on-future-of-world-economy-issued-by-department.html | Summary of Report on â€˜Â Future of World Economyâ€˜Â  | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/special-task-force-will-press-charges-on-corporate-bribes-sec.html | SPECIAL TASK FORCE WILL PRESS CHARGES IN CORPORATE BRIBES | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/article-4-no-title.html | Article 4 â€˜Â â€˜Â  No Title | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/motor-homes-are-handy-on-show-circuit.html | Motor Homes Are Handy on Show Circuit | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/records-show-hughes-borrowed-395-million-shortly-before-death.html | Records Show Hughes Borrowed $39.5 Million Shortly Before Death | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/pastdue-loans-of-banks-decline-to-lowest-level-in-18-months.html | Pastâ€¦Due Loans of Banks Decline To Lowest Level in 18 Months | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/jets-appreciate-extra-day-of-rest.html | Jets Appreciate Extra Day of Rest | True | By Al Harvin | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/feldman-supported-despite-indictment-byrne-going-to-japan-next-week.html | FELDMAN SUPPORTED DESPITE INDICTMENT | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/rev-maurice-a-feeney.html | REV. MAURICE A. FEENEY | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/1-million-is-given-to-modern-museum-auditorium-to-be-remodeled-and.html | $1 MILLION IS GIVEN TO MODERN MUSEUM | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/suffolks-2d-district-voters-face-choice-of-wellliked-candidates.html | Suffolk's 2d District Voters Face Choice of Wellâ€ŠÂ‑Â‹Liked Candidates | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/article-5-no-title.html | The New York Times/Chester Higgins Jr. | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/prospects-brighter-for-westway-75730375.html | Prospects Brighten for Westway | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/shippingmails.html | ShippingMails | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/a-policemans-lot.html | A Policeman's Lot | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/cities-and-us-clash-on-food-stamp-theft-post-office-accuses-some.html | CITIES AND U.S. CLASH ON FOOD STAMP THEFT | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/puerto-rican-plight-in-us-is-deplored-rights-panel-says-a-percentage.html | PUERTO RICAN PLIGHT IN U.S. IS DEPLORED | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/us-flag-back-on-top-in-alabama.html | U.S. Flag Back on Top in Alabama | True | By Ray Jenkins Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/chess-in-days-of-old-the-knights-were-bold-but-nowadays.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/layer-top-wtt-rookie.html | Layer Top W.T.T. Rookie | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/british-unveil-reuter-monument.html | British Unveil Reuter Monument | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/south-africa-limits-gasoline-sale.html | South Africa Limits Gasoline Sale | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/5th-small-church-firebombed-in-mainly-black-area-in-las-vegas.html | 5th Small Church Fireâ€ŠÂ‑Â‹Bombed In Mainly Black Area in Las Vegas | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/obreztsova-is-great-in-aida.html | Obreztsova Is Great in â€ŠÂ‑Â‹'Aida'â€ŠÂ‑Â‹ | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/yourfault-insurance.html | â€ŠÂ‑Â‹'Your'â€ŠÂ‑Â‹Fault'â€ŠÂ‑Â‹ | True | By Keith Reemtsma | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/rhodesian-warns-black-leaders-on-geneva-talks.html | Rhodesian Warns Black Leaders on Geneva Talks | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/amicable-police-talks-in-8th-day.html | â€ŠÂ‑Â‹'Amicable'â€ŠÂ‑Â‹ | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/study-of-3-deaths-in-pittsburgh-indicates-vaccine-was-not-cause.html | Study of 3 Deaths in Pittsburgh Indicates Vaccine Was Not Cause | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/paley-began-empire-on-16-stations.html | Paley Began Empire on 16 Stations | True | By Murray Illson | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ford-workers-start-returning-to-assembly-lines-after-ratifying-pact.html | Ford Workers Start Returning to Assembly Lines After Ratifying Pact, but 27 Plants Still Remain Closed | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/kodaks-earnings-off-7-in-quarter.html | Kodak's Earnings Off 7% in Quarter | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/american-party-listed-on-ballot-in-18-states.html | AMERICAN PARTY LISTED ON BALLOT IN 18 STATES | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/coroner-testifies-in-trial-of-doctor-in-murder-case.html | Coroner Testifies in Trial of Doctor in Murder Case | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/article-6-no-title.html | The New York Times/Frank C. Dougherty | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/film-a-sequelsounder-part-2-is-gloomy-and-full-of-sentimentality.html | Film: A Sequel'Sounder Part 2' Is Gloomy and Full of Sentimentality | True | By Richard Eder | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/joan-mondale-on-the-trail-a-chance-to-speak-out.html | Joan Mondale on the Trail: A Chance to Speak Out | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/throng-of-sparkling-celebrities-outshines-a-108carat-diamond.html | Throng of Sparkling Celebrities Outshines a 108â€ŠÂ‑Â‹Carat Diamond | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/miami-news-endorses-carter.html | Miami News Endorses Carter | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/france-denies-income-inequality.html | France Denies Income Inequality | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/oct-110-auto-sales-up-by-72-fords-off-82-because-of-strike.html | Oct. 1â€ŠÂ‑Â‹10 Auto Sales Up by 7.2%; Ford's Off 8.2% Because of Strike | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/kallinger-faces-camden-trial-in-rape-and-burglary.html | Kallinger Faces Camden Trial in Rape and Burglary | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/haig-reports-readiness-deficiencies-and-a-garrison-mentality-among.html | Haig Reports Readiness Deficiencies and â€ŠÂ‑Â‹'a Garrison Mentality'â€ŠÂ‑Â‹ | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/latvian-tells-of-life-in-us.html | Latvian Tells of Life in U.S. | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/crowds-in-jersey-cheer-presidents-attack-on-states-new-income-tax.html | United Press International President Ford being jostled by supporters who surged forward in Union, N.J., to greet him. News article, page | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ford-signs-medical-training-bill-to-send-doctors-to-areas-of-need.html | Ford Signs Medical Training Bill To Send Doctors to Areas of Need | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/new-lowfare-airline-service-proposed-for-the-chicago-area.html | New Lowâ€ŠÂ‑Â‹Fare Airline Service Proposed for the Chicago Area | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/mark-climbs-to-a-15month-high-against-the-dollar.html | Mark Climbs to a 15â€¦â€™Month High Against the Dollar | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/calders-universe-enlivens-ark.html | â€¦â€™Calder's Universeâ€¦â€™ | True | By John Russell | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/albany-studies-evidence-tied-to-inquiry-on-lefkowitzs-aides.html | Albany Studies Evidence Tied To Inquiry on Lefkowitz's Aides | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/spending-shortfall-a-slowdown-reason-is-federal-spending-shortfall-a.html | Spending Shortfall :A Slowdown Reason? | True | Leonard Silk | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/meadowlands-is-proving-a-hit-with-trotting-fans.html | Meadowlands Is Proving A Hit with Trotting Fans | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/beame-pledges-study-of-restored-pupil-fare.html | Beame Pledges Study Of Restored Pupil Fare | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/swede-is-for-south-africa-sanctions.html | Swede Is for South Africa Sanctions | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/secret-talks-held-on-aramco-takeover.html | Secret Talks Held On Aramco Takeover | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/zinc-producers-reverse-recent-price-increases-after-decline-in.html | Zinc Producers Reverse Recent Price Increases After Decline in London | True | By James J. Nagle | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ford-can-outspend-carter-this-month-election-panel-says-president.html | FORD CAN OUTSPEND CARTER THIS MONTH | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/disunity-in-canada.html | Disunity in Canada | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/opera-a-steady-meistersinger.html | Opera: A Steady â€¦â€™Meistersingerâ€¦â€™ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/readytowear-sculpture.html | Readyâ€¦â€™toâ€¦â€™Wear Sculpture | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/more-deaths-reported-after-shots-but-no-link-to-flu-vaccine-is.html | More Deaths Reported After Shots But No Link to Flu Vaccine Is Found | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/subway-trains-kill-two-men-both-apparent-suicide-victims.html | Subway Trains Kill Two Men, Both Apparent Suicide Victims | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/photos-of-4-leftists-withdrawn-in-peking.html | Photos of 4 Leftists Withdrawn in Peking | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/armys-tipton-big-success-as-150pound-football-coach.html | Army's Tipton Big Success As150â€¦â€™Pound Football Coach | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/herbert-j-stone.html | HERBERT J. STONE | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/astronauts-may-renew-usability-of-space-lab.html | ASTRONAUTS MAY RENEW USABILITY OF SPACE LAB | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/renoirs-nana-is-a-fascinating-rediscovery.html | Renoir's â€¦â€™Nanaâ€¦â€™ Is a Fascinating Rediscovery | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/average-church-donation-137-above-74-but-not-up-to-inflation.html | Average Church Donation: $137; Above â€¦â€™74, but Not Up to Inflation | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ford-move-on-new-arms-to-israel-is-termed-political.html | Ford Move on New Arms to Israel Is Termed Political | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/bankers-trust-discontinuing-its-suit-against-the-exportimport-bank.html | Bankers Trust Discontinuing Its Suit Against the Exportâ€¦â€™Import Bank | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ford-gives-suburbanites-pledge-of-home-tax-relief.html | Ford Gives Suburbanites Pledge of Home Tax Relief | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/four-state-votes-on-nonreturnable-beverage-containers-called-test.html | our State Votes â€¦â€™on Nonreturnable Beverage Containers Called Test of the Strength of Environmentalists | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/citibank-heads-group-in-south-africa-loan.html | Citibank Heads Group In South Africa Loan | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/more-deaths-reported-after-shots-but-no-link-to-flu-vaccine-is.html | More Deaths Reported After Shots But No Link to Flu Vaccine Is Found | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/an-exassociate-of-rubin-carter-charges-pressure-by-prosecution.html | An Exâ€¦â€™Associate of Rubin Carter Charges â€¦â€™Pressureâ€¦â€™ | True | By Selwyn Raab Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/market-place-tandy-feels-shares-are-undervalued.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/news-people-named-for-fridays-debate.html | News People Named For Friday's Debate | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/swine-flu-inoculations-off-sharply-in-new-york-city.html | Swine Flu Inoculations Off Sharply in New York City | True | By Lena Williams | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/rikers-i-prisoner-is-suicide-in-cell-10th-in-city-system.html | Rikers I. Prisoner Is Suicide in Cell; 10th in City System | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/israel-reports-5-who-landed-in-speedboat-were-guerrillas.html | Israel Reports 5 Who Landed In Speedboat Were Guerrillas | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/two-policewomen-charge-bias.html | Two Policewomen Charge Bias | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/article-1-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/successful-marketer-john-david-backe.html | Successful Marketer | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/hutton-groups-earnings-rose-13-in-3d-quarter.html | HUTTON GROUP'S EARNINGS ROSE 13% IN 3D QUARTER | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ashe-turns-back-nastase-466476.html | Ashe Turns Back Nastase, 4â€¦â€™6, 6â€¦â€™4, 7â€¦â€™6 | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/hunt-withdraws-from-race.html | Hunt Withdraws From Race | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/flyers-kings-are-fined-9750-for-nhl-brawl.html | Flyers, Kings Are Fined $9.750 for N.H.L. Brawl | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/new-york-likely-to-regain-control-over-lake-george.html | New York Likely to Regain Control Over Lake George | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/appeal-to-scientists-calls-for-activism-report-urges-them-to-help.html | APPEAL TO SCIENTISTS CALLS FOR ACTIVISM | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/gullett-will-pitch-for-reds-bailey-and-driessen-to-bat.html | Gullett Will Pitch for Reds; Bailey and Driessen to Bat | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/drama-touch-of-british-humor-alphabetical-order-premiere-is-an.html | Drama: Touch of British Humor | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/article-3-no-title.html | The New York Times/Chester Higgins Jr. Avery Fisher Hall in its last stages of reconstruction. Dr. Cyril Harris, the acoustics consultant, said, â€œâ€¦I have been too busy to be nervous.â€ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/tarantula-meal-is-an-attraction-of-insect-zoo-at-smithsonian.html | Tarantula Meal Is an Attraction Of Insect Zoo At Smithsonian | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/new-jersey-briefs-north-bergen-residents-subpoenaed-on-voting.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/transkei-sets-terms-to-free-detained-black-actors-minister-says-2.html | Transkei Sets Terms to Free Detained Black Actors | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/vikings-fined-by-nfl-for-showing-up-late.html | Vikings Fined by N.F.L. for Showing Up Late | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/woman-and-man-are-charged-in-jersey-murder-of-husband.html | Woman and Man Are Charged In Jersey Murder of Husband | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/flames-defeat-barons-42-on-2-graves-goals.html | Flames Defeat Barons, 4â€“2, on 2 Graves Goals | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ford-brands-carter-spendtax-advocate.html | FORD BRANDS CARTER SPENDâ€“TAX ADVOCATE | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/restrictions-proposed-on-killing-of-dolphins.html | Restrictions Proposed On Killing of Dolphins | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/the-man-from-column-b.html | The Man From Column â€œBâ€ | True | By William Safire | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ft-c-filing-suit-today-to-block-arco-from-acquiring-anaconda.html | F.T.C. Filing Suit Today to Block Arco From Acquiring Anaconda | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/doctor-charged-in-actress-death.html | Doctor Charged in Actress's Death | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/washington-business-vaccine-puts-focus-on-liability-problem.html | Washington & | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/notes-on-people-ford-signs-750000-grant-in-lsd-death-in-cia-test.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/1year-bills-at-5126-sold-by-u.s.-treasury.html | 1â€‹â€‹â€“Year Bills at 5.126% Sold by U.S. Treasury | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ruff-is-urged-to-check-ford-role-in-watergate.html | RUFF IS URGED TO CHECK FORD ROLE IN WATERGATE | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/us-files-to-deport-3-accused-of-nazi-war-crimes.html | U.S. Files to Deport 3 Accused of Nazi War Crimes | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/issue-and-debate-controversy-rages-on-whether-municipalities-should.html | Issue and Debate | True | By David Bird | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/liberals-invitation-list-to-dinner-featuring-carter-omits-beame.html | Liberalsâ€™ | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/justice-department-appoints-new-chief-of-its-crime-section.html | Justice Department Appoints New Chief of Its Crime Section | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/state-closes-clinic-on-lower-east-side-two-doctors-and-two-dentists.html | STATE CLOSES CLINIC ON LOWER EAST SIDE | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ibm-net-up-185-for-third-quarter-honey-well-up-201-an-analyst-calls.html | I. B. M. NET UP 18.5% FOR THIRD QUARTER; HONEYWELL UP 20.1% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/minor-leaguer-joins-mets-coaching-staff.html | Minor Leaguer Joins Metsâ€™ | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/television.html | Television | True | | | | | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/firstaid-squads-are-proud-of-record.html | Firstâ€“Aid Squads Are Proud of Record | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/arts-studio-keeps-trucking.html | Arts Studio Keeps Trucking | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/books-of-the-times-corroborating-evidence.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/medicaid-law-loopholes-allow-15-million-nursing-home-deal-east.html | Medicaid Law Loopholes Allow $ 1 .5 Million Nursing Home Deal | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/bernhard-schulze-at-79-a-maker-of-ship-models.html | BERNHARD SCHULZE AT 79, A MAKER OF SHIP MODELS | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/lobsters-name-wilson.html | Lobsters Name Wilson | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/arafat-appeals-for-help.html | Arafat Appeals for Help | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/priest-abducted-in-argentina.html | Priest Abducted in Argentina | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/billys-big-wish-that-got-away.html | Billy's Big Wish That Got Away | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/pennsylvania-flood-aid-ordered.html | Pennsylvania Flood Aid Ordered | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/metropolitan-briefs-timetables-for-lt-line-teacher-fund-sued.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/trucker-indicted-in-sex-slaying.html | Trucker Indicted in Sex Slaying | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/a-top-ira-leader-given-jail-term-of-18-months.html | A TOP I.R.A. LEADER GIVEN JAIL TERM OF 18 MONTHS | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ellen-mccormack-endorses-buckley-senator-campaigning-with-ford.html | ELLEN M'CORMACK ENDORSES BUCKLEY | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/court-says-state-must-allow-bronx-hospital-to-open.html | Court Says State Must Allow Bronx Hospital to Open | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/theodore-w-allis.html | THEODORE W. ALLIS | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/dow-rises-1595-to-94830-as-trading-pace-quickens-analysts-see-gain.html | Dow Rises 15.95 to 948.30 As Trading Pace Quickens | True | By Alexander H. Hammer | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/nets-allow-three-clubs-to-talk-to-erving.html | Nets Allow Three Clubs to Talk to Erving | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/teacher-union-loses-duescheckoff-right-as-a-strike-penalty.html | TEACHER UNION LOSES DUESâ€šÃ„Â´CHECKOFF RIGHT AS A STRIKE PENALTY | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/australian-sailor-is-acquitted-of-rape-in-unusual-courtmartial.html | Australian Sailor Is Acquitted Of Rape in Unusual Courtâ€šÃ„Â¨Martial | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/syrian-army-opens-a-2d-lebanon-drive-against-guerrillas.html | SYRIAN ARMY OPENS A 2D LEBANON DRIVE AGAINST GUERRILLAS | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/the-grandmummy-of-king-tut-is-identified.html | The Grandmummy of King Tut Is Identified | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/republicans-campaign-in-texas-handicapped-by-financing-curbs.html | Republicansâ€šÃ„Â¨ | True | By R.w. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/teacher-union-loses-duescheckoff-right-as-a-strike-penalty-action.html | TEACHER UNION LOSES DUESâ€šÃ„Â´CHECKOFF RIGHT AS A STRIKE PENALTY | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/court-says-state-must-allow-bronx-hospital-to-open-hospital.html | Court Says State Must Allow Bronx Hospital to Open | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/ford-brands-carter-spendtax-advocate-uses-aggressive-tactics-in.html | FORD BRANDS CARTER SPENDâ€šÃ„Â´TAX ADVOCATE | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/bruins-down-rangers-sheppard-gets-3-goals-bruins-rout-rangers-51-as.html | Bruins Down Rangers; Sheppard Gets 3 Goals | True | By Robin Herman | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/national-bank-urged-for-urban-revival-2000-officials-at-housing.html | NATIONAL BANK URGED FOR URBAN REVIVAL | True | By Joseph P. Fried Special to The New York Times | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/h-graves-terwilliger.html | H. GRAVES TERWILLIGER | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/turin-has-a-general-strike.html | Turin Has a General Strike | True | | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-14 | 1976-10-14 | https://www.nytimes.com/1976/10/14/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-701 | B 160-307 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/moynihan-urges-voters-to-spurn-buckleys-radicalism-of-the-right.html | Moynihan Urges Voters to Spurn Buckley's â€šÃ„Â´Radicalism of the Right'â€šÃ„Â¨ | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/yankees-win-from-royals-by-76-taking-first-pennant-in-12-years.html | Yankees Win From Royals by 7â€šÃ„Â¶6, Taking First Pennant in 12 Years | True | By Murray Crass | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/craft-demonstrations-set-for-74th-st-fair.html | Craft Demonstrations Set for 74th St. Fair | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/continental-plans-to-buy-union-americas-assets.html | Continental Plans to. Buy Union America's Assets | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/how-to-play-politics.html | How to Play Politics | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/marijuana-charge-against-king-dismissed.html | Marijuana Charge Against King Dismissed | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/people-and-business-socal-exxon-aides-subpoenaed-to-testify-about.html | People and Business | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/vladimir-visson-at-71-director-of-exhibitions-for-wildenstein.html | Vladimir Visson, at 71; Director of Exhibitions For Wildenstein Galleries | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/viking-2-misses-a-report.html | Viking 2 Misses a Report | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/cocacola-in-accord-for-taylor-wine-co.html | Cocaâ€šÃ„Â¨Cola in Accord For Taylor Wine Co. | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/hearings-are-held-on-battered-wives-city-council-committee-studies.html | HEARINGS ARE HELD ON BATTERED WIVES | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/writedown-reduces-net-20-million-rca-earnings-rose-18-in-3d-quarter.html | Writedown Reduces Net $20 Million | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/britain-at-the-brink-as-inflation-persists-and-pound-continues-fall.html | Britain at the Brink | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/friedman-given-a-nobel-award-2-share-a-prize-friedman-is-winner-of.html | Friedman Given A Nobel Award; 2 Share a Prize | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/about-real-estate-builders-get-new-impetus-in-us-mortgage-backing.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/you-can-say-it-the-kids-are-21.html | You Can Say It. The Kids Are 21. | True | By Gladys B. Santo | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/friedman-given-a-nobel-award.html | Friedman Given A Nobel Award | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/at-the-movies-the-moderns-solution-to-overpriced-films.html | At the Movies | True | Guy Flatley | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/pga-renews-tour-stop.html | P.G.A. Renews Tour Stop | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/northeast-is-found-far-behind-on-jobs-federal-study-also-shows-area.html | NORTHEAST IS FOUND FAR BEHIND ON JOBS | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/testimony-begun-in-white-plains-in-the-bronfman-kidnapping-case.html | Testimony Begun in White Plains In the Bronfman Kidnapping Case | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/forsythe-and-rival-debate-on-jobs.html | Forsythe and Rival Debate on Jobs | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/pact-reached-in-city-opera-strike.html | Pact Reached in City Opera Strike | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/calvin-tomkins-travels-through-art-landscapes.html | Calvin Tomkins Travels Through Art Landscapes | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/metropolitan-baedeker-around-red-bank-and-the-navesink.html | Metropolitan Baedeker | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/addressograph-and-beleo-admit-doubtful-payments-in-filings-with-sec.html | Addressograph and Beleo Admit Doubtful Payments In Filings With S. E. C. | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/reds-enjoy-db-luxury-bench-as-7th-reds-enjoy-db-luxury-seeing-bench.html | Reds Enjoy Db Luxury: Bench as 7th | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/tom-shaw-takes-shot-lead-in-texas-golf-with-66.html | Tom Shaw Takes Shot Lead in Texas Golf With 66 | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/auto-output-to-rise-23-this-week.html | Auto Output to Rise 2.3% This Week | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/2-soviet-astronauts-start-trip-to-salyut-some-believe-soyuz-mission.html | 2 SOVIET ASTRONAUTS START TRIP TO SALYUT | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/world-news-briefs-south-moluccans-hold-dutch-police-at-bay-arrests.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/prickly-laureate.html | ... Prickly Laureate | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/prosecutor-reports-no-violations-by-ford-on-political-funds-ruff.html | PROSECUTOR REPORTS NO VIOLATION BY FORD ON POLITICAL FUNDS; RUFF SAYS MATTER IS CLOSED Finds No Evidence to Support an Allegation That Contributions From Unions Were Misused | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/criticism-of-carter-off-one-show-but-will-remain-for-another.html | Criticism of Carter Off One Show But Will Remain for Another | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/stocks-drop-1238-resuming-decline-after-1day-rally-fear-called.html | STOCKS DROP 1238, RESUMING DECLINE AFTER 1â€¦â€A DAY RALLY | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/museum-boasts-45-million-indian-artifacts.html | Museum Boasts 4.5 Million Indian Artifacts | True | By Lena Williams | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/article-5-no-title-joffrey-ballet-takes-an-allamerican-leap.html | Joffrey Ballet Takes an Allâ€¦â€'American Leap | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/both-laureates-found-major-clues-in-studies-of-primitive-tribesmen.html | Both Laureates Found Major Clues In Studies of Primitive Tribesmen | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/hand-injury-puts-vilas-out-of-madrid-tennis.html | Hand Injury Puts Vilas Out of Madrid Tennis | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/ford-vetoes-bill-giving-aid-to-concern-in-a-customs-case.html | Ford Vetoes Bill Giving Aid To Concern in a Customs Case | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/a-handout-is-no-policy.html | A Handout Is No Policy | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/1761-interviewed-in-timescbs-poll.html | 1,761 Interviewed In Timesâ€¦â€'CBS Poll | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/music-mozart-at-the-y.html | Music : Mozart at the â€˜Yâ€™ | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/bronx-man-tells-of-protection-fee.html | Bronx Man Tells of â€˜Protectionâ€™ Fee | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/records-kalish-firstrate-in-haydn-piano-music.html | Records: Kalish Firstâ€¦â€'Rate In Haydn Piano Music | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/broadway-enjoying-black-talent-boom.html | Broadway Enjoying Black Talent Boom | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/italian-and-chinese-clash-on-zoning.html | Italian and Chinese Clash on Zoning | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/the-tragedy-of-joanne-from-a-small-ohio-town-to-despair-in-new-york.html | The Tragedy of Joanne: From a Small Ohio Town To Despair in New York | True | By Richard Severo | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/management.html | Management | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/a-grass-court-roman-a-clef.html | A Grass Court Roman-a-Clef | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/the-screen-fassbinders-fear-of-fear.html | The Screen: Fassbinder's 'Fear of Fear' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/britain-at-the-brink.html | Britain at the Brink | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/emily-burke-is-married-to-john-k-herrmann.html | Emily Burke Is Married To John K. Herrmann | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/friedman-consumption-view-held-free-of-political-bias.html | Friedman Consumption View Held Free of Political Bias | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/jazz-echoes-in-noho-art-gallery.html | Jazz Echoes In NoHo Art Gallery | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/sketches-of-two-winners-of-nobel-prizes-in-medicine-baruch-samuel.html | Sketches of Two Winners of Nobel Prizes in Medicine | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/peking-warns-against-conspiring-and-tampering-with-maos-words.html | Peking Warns Against Conspiring and Tampering With Mao's Words | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/commodity-price-index-declines-02-from-weeks-earlier-level.html | Commodity Price Index Declines 0.2 From Weekâ€¦â€'Earlier Level | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/film-festival-harlan-county.html | Film Festival: 'Harlan County' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/ford-scores-carter-on-economic-policy.html | FORD SCORES CARTER ON ECONOMIC POLICY | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/notes-on-people-4-dissidents-abroad-named-by-winner-to-share-award.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/trade-centers-proliferating-both-in-the-us-and-abroad.html | Trade Centers Proliferating Both in the U.S. and Abroad | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/ford-scores-carter-on-economic-policy-uses-news-conference-to.html | FORD SCORES CARTER ON ECONOMIC POLICY | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/prison-agency-head-dismisses-top-aide-step-by-new-york-state.html | PRISON AGENCY HEAD DISMISSES TOP AIDE | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/copa-is-back-as-a-disco-the-copa-is-back-and-discos-got-it.html | Copa Is Back€3Ã„Ã¹Ras A Disco | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/carter-focusing-on-ford-record-gains-among-independents-in-poll.html | Carter, Focusing on Ford Record, Gains Among Independents in Poll | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/by-helicopter-taking-a-spin-around-town.html | By Helicopter: Taking A Spin Around Town | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/most-states-resume-flu-shots-or-plan-to-flu-vaccinations-being.html | Most States Resume Flu Shots or Plan To | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/a-woman-film-maker-in-the-coal-fields.html | A Woman Film Maker In the Coal Fields | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/world-series-schedule.html | World Series Schedule | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/market-place-reaction-on-teledyne-called-too-severe.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/giants-mapping-a-defensive-shift-two-free-agents-added-to-squad.html | Giants Mapping a Defensive Shift; Two Free Agents Added to Squad | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/buckler-carter-nearly-cross-paths-on-upstate-tour.html | Buckley, Carter Nearly Cross Paths on Upstate Tour | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/carter-in-new-york-hails-liberal-party-he-calls-host-at-dinner.html | The New York Times/D. Gorton Jimmy Carter waves to well€3Ã„Ã¹wishers at the Americana Hotel, where he was joined by some 2,000 others in tribute to the Liberal Party. Donald Harrington, left, a party leader, and Governor Carey applauded. Article, Page B5. | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/broadway-stage-herzl-also-had-problems-with-fund-raising.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/south-africa-black-seized-in-protests-is-a-suicide-in-jail.html | South Afrika Black, Seized in Protests, Is a Suicide in Jail | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/us-apologizes-to-japan-for-show-that-re€3Ã„Ã¹enacted-hiroshima-attack.html | U.S. Apologizes to Japan for Show That Re€3Ã„Ã¹enacted Hiroshima Attack | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/nobel-research-.html | Nobel Research . . | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/metropolitan-briefs-lirr-orders-engines-aid-to-elderly-lagging-jail.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/alien-denies-killing-jews-for-the-nazis-he-is-accused-by-federal.html | ALIEN DENIES KILLING JEWS FOR THE NAZIS | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/dame-edith-evans-is-dead-at-88-a-legend-of-the-english-theater.html | Dame Edith Evans Is Dead at 88; A Legend of the English Theater | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/article-2-no-title.html | The New York Times/D. Gorton Jimmy Carter waves to well€3Ã„Ã¹wishers at Americana Hotel where he joined more than 2,000 others in tribute to Liberal Party. Joining in welcome to the Democratic Presidential candidate are Donald Harrington, left, a party leader, and Governor Carey. Story on page B5. | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/stage-eve-merriams-club.html | Stage: Eve Merriam's â€3Ã„Ã¹Club€3Ã„Ã¹ | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/bridge-american-contract-league-enrolls-200000th-member.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/carter-judge-asked-to-remove-himself-defense-attorneys-say-he-may.html | CARTER JUDGE ASKED TO REMOVE HIMSELF | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/monitors-find-rise-in-new-york-deficit-but-states-aides-say.html | MONITORS FIND RISE IN NEW YORK DEFICIT | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/events-and-openings.html | Events and Openings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/carter-says-hed-never-increase-income-tax-on-wages-of-workers.html | Carter Says He'd Never Increase Income Tax on Wages of Workers | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/flyers-are-humbled-by-canadiens-7-to-1.html | Flyers Are Humbled By Canadiens, 7 to 1 | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/records-remember-the-swingle-singers.html | Records: Remember The Swingle Singers? | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/frances-nuclear-turn.html | France's Nuclear Turn | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/article-1-no-title.html | AFTERMATH OF TRAGEDY: Volunteers removing bodies from crash site of a cargo jet that went down in Santa Cruz, Bolivia, on Wednesday. The plane crashed on | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/canadians-strike-over-wage-curbs-thousands-boycott-work-to-mark.html | CANADIANS STRIKE OVER WAGE CURBS | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/weekend-gardening-desert-flowers.html | Weekend Gardening Desert Flowers | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/trenton-topics-indicted-senate-head-to-keep-post.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/knicks-top-bullets-12097-after-76ers-defeat-celtics.html | Knicks Top Bullets, 120â€¦Â¡Â¥97, After 76ers Defeat Celtics | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/us-wins-a-test-in-selling-rights-to-oil-in-atlantic-appeals-court.html | U.S. Wins a Test In Selling Rights To Oil in Atlantic | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/art-de-koonings-new-frontiers.html | Art: de Kooning's New Frontiers | True | By John Russell | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/albert-j-dinnocentis.html | ALBERT J. DINNOCENTIS | True | Albert J. Dinnocentis | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/ozark-signs-contract-for-2-years-with-phils.html | Ozark Signs Contract For 2 Years With Phils | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/economist-in-the-public-cause-milton-friedman.html | Economist in the Public Cause | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/the-best-and-the-worst.html | The Best And the Worst | True | By James Reston | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/mondale-sees-opponent-in-a-tough-position-as-apologist-for-ford.html | Mondale Sees Opponent in a Tough Position as Apologist for Ford | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/dance-joffrey-marks-20th-year.html | Dance: Joffrey Marks 20th Year | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/syrians-penetrate-palestinian-lines-imperil-west-beirut-fighting-is.html | SYRIANS PENETRATE PALESTINIAN LINES, IMPERIL WEST BEIRUT | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/mondale-and-dole-to-debate-tonight-tv-producer-says-clash-between.html | MONDALE AND DOLE TO DEBATE TONIGHT | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/mccarthy-contribution-limit-kept.html | McCarthy Contribution Limit Kept | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/lebanese-at-un-denounces-the-role-of-palestinians.html | Lebanese, at U.N., Denounces the Role of Palestinians | True | BY Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/parentschildren-the-question-of-homosexuality-are-families-the.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/aid-to-contractor-by-currie-reported-pentagon-official-cooperated.html | AID TO CONTRACTOR BY CURRIE REPORTED | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/bombings-at-two-lisbon-hotels.html | Bombings at Two Lisbon Hotels | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/corporation-affairs-fed-curbs-marine-midland-banks-superscope.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/by-boat-postcard-view-of-new-york.html | By Boat: Postcard View of New York | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/st-louis-paper-endorses-ford.html | St. Louis Paper Endorses Ford | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/security-not-silence.html | Security, Not Silence | True | By A. Searle Field | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/spanish-publisher-is-in-hot-water-for-linking-11-to-lockheed-affair.html | Spanish Publisher Is in Hot Water For Linking 11 to Lockheed Affair | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/william-j-daly-dies-prenticehall-counsel.html | WILLIAM J. DALY DIES, PRENTICEâ€¦Â¡Â¥HALL COUNSEL | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/gov-grasso-to-address-dinner.html | Gov. Grasso to Address Dinner | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/distillate-stocks-of-oil-rise-from-last-week.html | DISTILLATE STOCKS OF OIL RISE FROM LAST WEEK | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/metals.html | METALS | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/state-aides-warn-at-present-rate-there-will-be-a-229-million-budget.html | State Aides Warn at Present Rate There Will Be a 229 Million Budget Deficit by End of Fiscal Year | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/yankees-win-76-on-homer-in-9th-capture-first-pennant-in-12-years.html | Yankees Win, 7â€¦Â¡Â¥6, on Homer in 9th, Capture First Pennant in 12 Years | True | By Murray Crass | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/dole-plans-spare-use-of-figures-to-rely-more-on-background-data.html | Dole Plans Spare Use of Figuresâ€¦Â¡Â¥to Rely More on Background Data | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/yields-on-us-issues-fall-to-lowest-levels-in-4-years-taxexempt.html | Yields on U.S. Issues Fall to Lowest Levels in 4 Years | True | By John H. Allan | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/stages-of-childhood-now-playing-a-busy-fall-schedule.html | Stages of Childhood Now Playing a Busy Fall Schedule | True | By Phyllis A. Ehrlich | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/william-cahn-dies-at-64-a-newsman-who-turned-to-writing-about.html | William Cahn Dies at 64, A Newsman Who Turned To Writing About Unions | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/correction-355517122.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/networks-to-carry-the-debate-tonight.html | Networks to Carry The Debate Tonight | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/where-to-dance.html | Where to Dance | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/pauline-koner-in-nondancing-role.html | Pauline Koner In Nondancing Role | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/bruins-amend-orr-suit-adding-other-defendants.html | Bruins Amend Orr Suit, Adding Other Defendants | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/royalsyankees-scoring.html | Royalsâ€¦Â¡Â¥Yankees Scoring | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/advertising-news-coverage-of-business-criticized.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/expremier-of-rhodesia-joins-a-black-delegation-to-geneva-conference.html | Ex–Premier of Rhodesia Joins a Black Delegation To Geneva Conference | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/presence-of-us-business-looms-large-in-hong-kong.html | Presence of U.S. Business Looms Large in Hong Kong | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/new-jersey-briefs-electric-bills-to-go-up-usage-will-be-factor-butz.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/decline-attributed-to-currency-changes.html | Decline Attributed to Currency Changes | True | By William D. Smith | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/article-3-no-title.html | The New York Times/Frank C. Douched | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/three-ways-for-kids-to-move-in-the-citys-best-circles-by-bus-double.html | The New York Times/Jack Mannin By sea, by land, by air: tour Manhattan Island by boat, or by double–decker bus or helicopter. See page | True | By John Leonard | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/allied-chemicals-net-down-558-in-quarter-pollution-fine-is-cited.html | Allied Chemical's Net Down 55.8% in Quarter Pollution Fine Is Cited | True | By Gene Smith | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/hospital-agency-is-planning-major-cuts-and-layoffs.html | Hospital Agency Is Planning Major Cuts and Layoffs. | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/jazz-david-murray-on-saxophone.html | Jazz: David Murray on Saxophone | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/despite-rhodesian-acrimony-us-officials-expect-accord-by-yearend.html | Despite Rhodesian Acrimony, U. S. Officials Expect Accord by Year's End | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/article-4-no-title.html | QUILTED HISTORY: Essex County Courthouse is represented on this picture block by Celeste Livento from â€¦â€The Bicentennial Quilt of Newark,â€¦â€ Quilts from 11 state communities will be at Newark Museum through Oct. | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/nazi-war-crimes-suspect-asserts-cia-used-him-as-antisoviet-spy.html | Nazi War Crimes Suspect Asserts C.I.A. Used Him as Antiâ€¦â€Soviet Spy | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/retail-store-sales-increase-8.html | Retail Store Sales Increase 8% | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/opera-met-is-steady-in-seasons-first-meistersinger.html | Opera: Met Is Steady in Season's First â€¦â€Meistersingerâ€¦â€ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/city-starts-filling-in-a-big-hole-all-thats-left-of-a-grand-plan.html | City Starts Filling In a Big Holeâ€¦â€Â All That's Left of a Grand Plan | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/publishing-chagall-biographer.html | Publishing Chagall Biographer | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/sentence-for-kallinger-means-confinement-for-life.html | Sentence for Kallinger Means Confinement for Life | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/un-unit-says-chile-abuses-widen.html | U.N. Unit Says Chile Abuses Widen | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/rail-freight-traffic-declines-21.html | Rail Freight Traffic Declines 2.1% | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/hartfords-elderly-take-their-flu-shots-in-stride.html | Hartford's Elderly Take Their Flu Shots in Stride | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/american-can-lifts-earnings-by-199-may-cites-heavy-demand-for-goods.html | AMERICAN CAN LIFTS EARNINGS BY 19.9% | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/reserve-reports-4-billion-jump-in-nations-money-supply-in-week.html | Reserve Reports $4 Billion Jump In Nation's Money Supply in Week | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/excessive-rents-paid-by-medicaid-two-experts-testify-nursinghome.html | â€¦â€EXCESSIVEâ€¦â€Â | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/restaurants-depression-decor-at-inflation-prices.html | Restaurants | True | Mimi Sheraton | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/soybeans-lead-declines-in-prices-of-commodities-profit-taking-is.html | Soybeans Lead Declines In Prices of Commodities; Profit Taking Is Factor | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/3d-satellite-launched-in-marisat-system.html | 3d Satellite Launched In Marisat System | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/ports-reopened-to-foreign-beef-after-national-quotas-were-set.html | Ports Reopened to Foreign Beef After National Quotas Were Set | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/dennis-says-he-knows-way-to-beat-foreman-in-bout-tonight-duran.html | Dennis Says He Knows Way to Beat Foreman in Bout Tonight | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/kennecott-will-sell-peabody-coal-for-12-billion-to-holding-company.html | Kennecott Will Sell Peabody Coal for $102 Billion T o Holding Company Headed by Newmont Mining | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/pact-set-for-montefiore-and-new-bronx-hospital.html | PACT SET FOR MONTEFIORE AND NEW BRONX HOSPITAL | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/enough-is-enough.html | Enough Is Enough | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/at-a-tycoons-80th-birthday-guess-who-pops-out-of-the-cake.html | At a Tycoon's 80th Birthday, Guess Who Pops Out of the Cake | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/nursing-group-dues-used-for-donations-state-prosecutor-is.html | NURSING GROUP DUES USED FOR DONATIONS | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/giants-may-be-bit-more-palatable-as-part-of-tv-appetizer-on-sunday.html | Giants May Be Bit More Palatable As Part of TV Appetizer on Sunday | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/feast-of-reason-and-flow-of-soul.html | Feast Of Reason and Flow of Soul | True | Red Smith | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/the-pop-life.html | The Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/stage-a-fiorello-with-bounce.html | Stage: A â€šÃ„Ã²'Fiorelloâ€šÃ„Ã´ With Bounce | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/shell-expects-gain.html | Shell Expects Gain | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/companies-report-earnings.html | Companies Report Earnings | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/prosecutor-reports-no-violation-by-ford-on-political-funds-ruff.html | PROSECUTOR REPORTS NO VIOLATION BY FORD ON POLITICAL FUNDS | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/doctors-end-strike-at-3-hospitals-state-told-to-rule-on-union.html | Doctors End Strike at 3 Hospitals; State Told to Rule on Union Status | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/florida-power-earnings-decline.html | Florida Power Earnings Decline | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/andrea-grassi-sculptor-marries-wendy-sears.html | Andrea Grassi, Sculptor Marries Wendy Sears | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/stagehands-reach-accord-with-theaters.html | Stagehands Reach Accord With Theaters | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/british-trade-deficit-rises-118-million-pound-off-to-164-britains.html | British Trade Deficit Rises $118 Million; Pound Off to $1.64 | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/good-weather-for-series.html | Good Weather for Series | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/its-that-time-of-the-year-again-for-wellâ€šÃ„Ã´heeled-santas.html | It's That Time of the Year Again For Wellâ€šÃ„Ã´Heeled Santas | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/sports.html | Sports | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/martha-graham-hailed-by-nation-given-freedom-medal-by-ford.html | Martha Graham Hailed by Nation; Given Freedom Medal by Ford | True | By Anna Kisselgoff Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/jews-occupy-building-and-urge-ouster-of-prelate.html | Jews Occupy Building and Urge Ouster of Prelate | True | By George Dugan | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/most-states-resume-flu-shots-or-plan-to.html | Most States Resume Flu Shots or Plan To | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/competing-stock-specialists-polite-distant-competing-stock.html | Competing Stock Specialists: Polite, Distant | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/where-one-man-hopes-the-jazz-will-be-heavenly.html | Where One Man Hopes The Jazz Will Be Heavenly | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/management-executive-job-gain-is-called-good-sign-for-economy.html | Management: Executive Job Gain Is Called Good Sign for Economy | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/petrolewis-buying-grant-oil-tool-co-stock-to-cost-42-million-in.html | PETROâ€šÃ„Ã´LEWIS BUYING GRANT OIL TOOL CO. | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/as-chambliss-rounded-first-bedlam-broke-out-at-stadium-as-chambliss.html | As Chambliss Rounded First, Bedlam Broke Out at Stadium | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/4-banks-in-ny-raise-earnings-for-3d-quarter-4-banks-raise-3d.html | 4 Banks in N.Y. Raise Earnings For 3d Quarter | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/dartmouthharvard-contest-a-mustwin-game-for-each.html | Dartmouthâ€šÃ„Ã´Harvard Contest A Mustâ€šÃ„Ã´Win Game for Each | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/met-opens-egyptian-galleries.html | Met Opens Egyptian Galleries | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/pittsburgh-revives-flu-shots-program-to-resume-inoculation-of-older.html | PITTSBURGH REVIVES FLU SHOTS PROGRAM | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/us-panel-suggests-states-play-major-role-in-legalized-betting.html | U.S. Panel Suggests States Play Mai or Role in Legalized Betting | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/music-orchestre-de-paris.html | Music: Orchestre de Paris | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/ad-aides-see-presidential-candidates-as-the-issues.html | Ad Aides See Presidential Candidates as the Issues | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-16 | https://www.nytimes.com/1976/10/15/archives/falling-apart-as-a-creative-act.html | Falling Apart As a Creative Act | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/edward-s-mills.html | EDWARD S. MILLS | True | Edward S. Mills | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-15 | 1976-10-15 | https://www.nytimes.com/1976/10/15/archives/around-the-nation-fda-acts-to-remove-painkiller-from-market.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-694 | B 156-120 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/article-2-no-title.html | LION MAULS NEWSMAN: Del Donahoe, Cleveland newscaster, sitting on lion Tuesday in Elyria, Ohio, during filming of a TV special. Suddenly, | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/ford-terms-carter-quickchange-artist-says-he-shifts-his-accent-an.html | FORD TERMS CARTER QUICKâ€šÃ„Â¢CHANGE ARTIST | True | By Charles Mohr;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/universal-leaf-files-complaint-on-congoleum.html | Universal Leaf Files Complaint on Congoleum | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/schools-closing-pregnant-girls-stage-a-protest.html | Schools Closing, Pregnant Girls Stage a Protest | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/dave-anderson-will-chris-chambliss-haunt-the-reds.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/assignment-surprises-alexander.html | Assignment Surprises Alexander | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/article-5-no-title.html | Article 5 â€šÃ„Â¬Ã¢â‚¬Â" No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/southwest-africa-is-subject-of-talks-by-pretoria-aides.html | Southâ€šÃ„Â¢West Africa Is Subject of Talks By Pretoria Aides | True | By John F. Burns;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/about-the-world-series.html | About the World Series | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/retired-teamsters-sue-over-pensions-three-union-funds-are-accused.html | RETIRED TEAMSTERS SUE OVER PENSIONS | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/man-in-the-middle-of-flu-vaccine-program-david-judson-sencer.html | Man in the Middle of Flu Vaccine Program | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/personal-finance.html | Personal Finance | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/william-george-heath.html | WILLIAM GEORGE HEATH | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/changing-the-lookwithout-changing-the-furniture.html | Changing the Look Without Changing the Furniture | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/youth-is-slain-in-chinatown-police-fear-new-gang-violence.html | Youth Is Slain in Chinatown; Police Fear New Gang Violence | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/us-weighing-beef-import-quotas.html | U.S. Weighing Beef Import Quotas | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/personal-finance-proof-of-value-a-growing-issue-in-theft-policies.html | Personal Finance: Proof of Value A Growing Issue in Theft Policies | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/frank-mendell-lewis.html | FRANK MENDELL LEWIS | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/soybean-and-grain-futures-decline.html | Soybean and Grain Futures Decline | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/about-new-york-the-new-sport-of-kings.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¬Ã¢â‚¬Â" No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/ghastly-conditions-lead-health-department-to-shut-3-east-harlem.html | â€šÃ„Â¬Ghastlyâ€šÃ„Â¢ | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-new-york-has-pitching.html | New York Has Pitching | True | BY Murray Cross Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/falsealarm-deterrent-retains-fingerprints.html | Falseâ€šÃ„Â¢Alarm Deterrent Retains Fingerprints | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/problems-in-albany.html | ...Problems in Albany | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/other-games-on-todays-schedule.html | Other Games on Today's Schedule | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/syrians-pressing-lebanese-town-southern-port-is-reported-shelled.html | Syrians Pressing Lebanese Town; | True | By Henry Tanner;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/moynihan-canvasses-conservative-area-visits-4-upstate-cities.html | MOYNIHAN CANVASSES CONSERVATIVE AREA | True | By Ronald Smothers;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-care-is-urged-to-ease-fears-of-elderly-on-flu.html | Care Is Urged to Ease Fears of Elderly on Flu Shots | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/earnings-down-by-423-for-first-pennsylvania.html | EARNINGS DOWN BY 42.3% FOR FIRST PENNSYLVANIA | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-consumer-notes-common-cause-for-check-on.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/navy-reports-promising-contact-with-f14-that-fell-off-carrier.html | Navy Reports Promising Contact... With Fâ€šÃ„Â¢14 That Fell Off Carrier | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/frank-b-berry-chief-of-defense-doctors-surgeon-84-devised-program.html | FRANK B.BERRY,CHIEF OF DEFENSE DOCTORS | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/pound-moves-ahead-as-loan-rates-rise-dollar-also-gains.html | Pound Moves Ahead As Loan Rates Rise; Dollar Also Gains | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/carlo-gambino-a-mafia-leader-dies-in-his-long-island-home-at-74.html | Carlo Gambino, a Mafia Leader, Dies in His Long Island Home at 74 | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/control-board-spurns-proposals-for-hospital-and-transit-budgets.html | Control Board Spurns Proposals For Hospital and Transit Budgets | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/lawrence-peirez-is-dead-a-bnai-brith-executive.html | LAWRENCE PEIREZ IS DEAD; A B'NAI BRITH EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-leaders-weigh-regional-plan-centered-on-paterson.html | Leaders Weigh Regional Plan Centered on Paterson | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-yankee-magic.html | New Yankee Magic | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/car-wash-froths-on-screen-with-pop-life.html | 'Car Wash' Froths on Screen With Pop Life | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/seales-stops-italian-boxer.html | Seales Stops Italian Boxer | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/3-set-pace-as-showers-delay-golf.html | 3 Set Pace As Showers Delay Golf | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/police-aide-says-an-additional-cut-of-10-wouldnt-harm-the-force.html | Police Aide Says an Additional Cut of 10% Wouldn't Harm the Force | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/article-1-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/bronfman-judge-warns-lawyers-not-to-talk-outside-of-courtroom.html | Bronfman Judge Warns Lawyers Not to Talk Outside of Courtroom | True | By M. A. Farber;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/holy-cross-ends-9game-losing-streak.html | Holy Cross Ends 9â€ÃÂ¯Game Losing Streak | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-police-aide-says-an-additional-cut-of-10-wouldnt.html | Police Aide Says an Additional Cut of 10% Wouldn't Harm the Force | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/obituary-3-no-title.html | Obituary 3 â€ÃÂ¯â€ÃÂ¯â€ÃÂ¯ No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/obituary-6-no-title.html | Obituary 6 â€ÃÂ¯â€ÃÂ¯â€ÃÂ¯ No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/obituary-2-no-title.html | Obituary 2 â€ÃÂ¯â€ÃÂ¯â€ÃÂ¯ No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/yugoslav-judge-a-champion-of-civil-rights-is-sentenced-to-six-years.html | Yu8oslav Judge, a Champion of Civil Rights, Is Sentenced to Six Years | True | By Malcolm W. Browne;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/ratelle-stars-helping-bruins-top-leafs-53.html | Ratelle Stars, Helping Bruins Top Leafs, 5â€ÃÂ¯3 | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/third-party-is-named-in-the-police-dispute-dean-of-columbia-is-law.html | THIRD PARTY IS NAMED IN THE POLICE DISPUTE | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/bridge-losers-may-see-later-how-the-bidding-lost-contract.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/saul-kaplan.html | SAUL KAPLAN | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/article-6-no-title.html | Probable Lineups For Series Opener | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/screen-deadly-hero-a-manhattan-melodrama.html | Screen: 'Deadly Hero,' a Manhattan Melodrama | True | By A.h. Weiler | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/progress-in-city-hall-.html | Progress in City Hall ... | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/the-night-those-yankees-copped-the-pennant.html | The Night Those Yankees Copped The Pennant | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-bergen-county-is-attracting-more-offices.html | Bergen County Is Attracting More Offices | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/kelley-denies-white-house-pressure.html | Kelley Denies White House Pressure | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/article-4-no-title.html | Carter Says Rohatyn Plan Deserves Consideration | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/obituary-4-no-title.html | Obituary 4 â€ÃÂ¯â€ÃÂ¯â€ÃÂ¯ No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/land-subdivision-industry-scored-in-report-on-sales-in-four-states.html | Land Subdivision Industry Scored In Report on Sales in Four States | True | By Grace Lichtenstein;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/state-ordered-to-open-bronx-hospital-at-once.html | State Ordered to Open Bronx Hospital at Once | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-new-jersey-briefs-rate-increases-asked-by-two.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/westinghouse-sues-uranium-suppliers-in-a-counter-action-trust-suit.html | Westinghouse Sues Uranium Suppliers In a Counter Action | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/instrument-measures-ultrasonic-thickness.html | Instrument Measures Ultrasonic Thickness | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/comsat-reports-a-decrease-of-356-percent-in-income-for-the-3d.html | Comsat Reports a Decrease of 35.6 Percent in Income for the 3d Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/celebration-in-shanghai.html | Celebration in Shanghai | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/musicians-vote-to-accept-pact-with-city-opera.html | Musicians Vote To Accept Pact With City Opera | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/gullett-and-alexander-open-world-series-today-gullett-and-alexander.html | Gullett and Alexander Open World Series Today | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/agency-issues-strongest-assertion-of-vaccine-safety.html | Agency Issues Strongest Assertion of Vaccine Safety | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/article-3-no-title.html | Article 3 â€ÃÂ¯â€ÃÂ¯â€ÃÂ¯ No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-about-the-world-series.html | About the World Series | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/mobile-home-industry-is-trimming-sales-estimates-as-economy-lags.html | Mobile Home Industry Is Trimming Sales Estimates as Economy Lags | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-castro-to-cancel-pact-on-hijacking-accuses-us.html | Castro to Cancel Pact on Hijacking Accuses U.S. in Airliner Sabotage | True | By Reuter | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/japan-chooses-f15-but-cost-is-a-problem.html | Japan Chooses Fâ€ÃÂ¯15, But Cost Is a Problem | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/world-series-schedule.html | World Series Schedule | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-control-board-spurns-proposals-for-hospital-and.html | Control Board Spurns Proposals For Hospital and Transit Budgets | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-howards-opponent-in-3d-district-is-focusing-drive.html | Howard's Opponent in 3d District Is Focusing Drive on New Voters | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-ruff-rejects-inquiry-on-fords-role-in-72-bars.html | RUFF REJECTS INQUIRY ON FORD'S ROLE IN '72 | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/notes-on-people-only-woman-member-quits-cabinet-in-west-germany.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/dow-is-up-108-to-937-as-forecast-on-economy-spurs-some-buying-dow.html | Dow Is Up 1.08 to 937 as Forecast On Economy Spurs Some Buying | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/article-7-no-title.html | Article 7 â€”â€” No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/once-again-the-powder-keg-foreign-affairs.html | Once Again the Powder Keg | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/how-the-series-rivals-compare.html | How the Series Rivals Compare | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/exclusion-of-blacks-on-juries-criticized-us-judge-in-connecticut.html | EXCLUSION OF BLACKS ON JURIES CRITICIZED | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/the-economics-of-inertia.html | The Economics of Inertia | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/its-the-old-redhead-on-some-old-world-series.html | It's the Old Redhead, on Some Old World Series | True | By Red Barber | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/fpc-les-gulf-must-pay-millions-t0-texas-eastern-failure-to.html | F.P.C. LES GULF MUST PAY MILLIONS TO TEXAS EASTERN | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/saban-bills-coach-quits-rings-aide-named-to-post-saban-resigns-as.html | Saban, Billsâ€™â€™ | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/penalty-not-revenge.html | Penalty, Not Revenge | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/reynolds-packard-dies-covered-wars-on-4-continents-since-30s.html | Reynolds Packard Dies | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/carter-would-use-kin-on-missions.html | Carter Would Use Kin on Missions | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/world-news-briefs-american-candidates-attacked-in-pravda-top-dublin.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-the-night-those-yankees-copped-the-pennant.html | The Night Those Yankees Copped The Pennant | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/todays-football-at-a-glance.html | Today's Football at a Glance | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/aiken-gains-polo-final.html | Aiken Gains Polo Final | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/wall-posters-in-china-charge-four-leftists-with-plotting-against.html | Wall Posters in China Charge Four Leftists With Plotting Against Party | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-cincinnati-allround-club-cincinnati-allround-club.html | Cincinnati Allâ€™â€™Round Club | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/dole-directs-a-quip-at-debates-sponsor.html | Dole Directs a Quip At Debate's Sponsor | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pages-thai-military-junta-rounds-up-leftists-under-new.html | THAI MILITARY JUNTA ROUNDS UP LEFTISTS UNDER NEW DIRECTIVE | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/moonlighting-policemen-robbed.html | Moonlighting Policemen Robbed | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/answers-to-quiz.html | Answers to Quiz | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/miss-lee-a-hit-at-the-waldorf.html | Miss Lee a Hit At the Waldorf | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/obituary-7-no-title.html | Obituary 7 â€”â€” No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/west-bank-town-remains-uneasy-after-11-days-under-israeli-curfew.html | West Bank Town Remains Uneasy After 11 Days Under Israeli Curfew | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/open-lively-logical-figaro.html | Open: Lively, Logical â€™â€™Figaroâ€™â€™ | True | By John Rockwell | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/mexico-blanks-us-in-soccer-qualifying.html | Mexico Blanks U.S. In Soccer Qualifying | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/alien-agency-queried-on-cia-exi-nazi-link.html | ALIEN AGENCY QUERIED ON C.I.A., EXâ€“NAZI LINK | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/companies-report-on-sales-and-earnings-results.html | Companies Report on Sales and Earnings Results | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/maximum-rate-lowered-on-fhahud-home-loan.html | MAXIMUM RATE LOWERED ON F.H.A. â€“H.U.D. HOME LOAN | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/foreman-duran-score-knockouts-duran-scores-knockout-in-first.html | Foreman, Duran Score Knockouts | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/morris-zeldin-86-dies-an-early-zionist-leader.html | MORRIS ZELDIN, 86, DIES; AN EARLY ZIONIST LEADER | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/visitors-bureau-reports-boom-in-tourism.html | Visitors Bureau Reports Boom in Tourism | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/atomic-fallout-in-milk-declines.html | Atomic Fallout in Milk Declines | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/books-of-the-times-three-thrillers.html | Books of The Times | True | By Richard Locke | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/some-in-pittsburgh-now-unsure-about-getting-swine-flu-shots.html | Some in Pittsburgh Now Unsure About Getting Swine Flu Shots | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/thai-military-junta-rounds-up-leftists-under-new-directive-noted-in.html | THAI MILITARY JUNTA ROUNDS UP LEFTISTS UNDER NEW DIRECTIVE | True | By David A. Andelman,Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/japanese-report-says-14-escaped-prosecution-in-bribery.html | Japanese Report Says 14 Escaped Prosecution In Bribery Investigation | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/compressedair-device-separates-single-seeds.html | Compressedâ€‹â€‹Air Device Separates Single Seeds | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pags-economy-is-stressed-by-dole-and-mondale-during.html | ECONOMY IS STRESSED BY DOLE AND MONDALE DURING SHARP DEBATE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/for-the-moment-is-favored-at-belmont-today.html | For the Moment Is Favored at Belmont Todayt | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/economic-gains-expected-to-continue77and78-panel-calls-pause-tied.html | Economic Gains Expected To Continue in â€‹â€‹'77 and â€‹â€‹'78 | True | By Paul Lewis;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/princetons-harriers-win-triangular-meet.html | Princeton's Harriers Win Triangular Meet | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/borg-routs-ashe-in-final-by-61-62.html | Borg Routs Ashe in Final by 6â€‹â€‹â€‹*1, 6â€‹â€‹â€‹*2 | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/coal-gasification-used-for-lowcost-hydrogen.html | Coal Gasification Used For Lowâ€‹â€‹Cost Hydrogen | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/white-house-orders-fbi-head-to-shelve-an-attack-on-the-press-fbi.html | White House Orders F.B.I. Head To Shelve an Attack on the Press | True | By John M Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/film-on-uganda-rescue-dropped-by-warner-bros.html | FILM ON UGANDA RESCUE DROPPED BY WARNER BROS. | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/banks-report-on-earnings.html | Banks Report on Earnings | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pags-white-house-orders-fbi-head-to-shelve-an-attack-on.html | White House Orders F.B.I. Head To Shelve an Attack on the Press | True | By John M Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/fed-output-index-failed-to-go-up-for-september-fed-index-of-output.html | Fed Output Index Failed to Go Up For September | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/love-becomes-perversion.html | Love Becomes Perversion | True | By Russell Baker | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-york-has-pitching.html | New York Has Pitching | True | BY Murray Chass;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/multinational-corporations-turning-away-from-thirdworld-countries.html | Multinational Corporations Turning Away From Thirdâ€‹â€‹World Countries | True | By Clyde H. Farnsworth;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/a-battle-of-undefeated-untied-today-cw-post-eleven-plays-kings.html | A Battle of Undefeated, Untied Today : C.W. Post Eleven Plays Kings Point | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/patents-portable-heart-device-diagnoses-disorders-by-sound.html | Patents: Portable Heart Device Diagnoses Disorders by Sound | True | By Stacy V Jones;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/corporation-affairs-sec-charges-supported-by-general-tires-inquiry.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/widespread-rumors-besmirching-carter-posed-problems-in-ethics-for.html | Widespread Rumors Besmirching Carter Posed Problems in Ethics for News Media | True | By Joseph Lelyveld;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/metropolitan-briefs-woman-struck-above-ear-by-dart-in-westchester.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/obituary-8-no-title.html | Obituary 8 â€‹â€‹â€‹*â€‹â€‹â€‹* No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-jersey-pags-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/bread-maker-will-alter-advertising.html | Bread Maker Will Alter Advertising | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/no-1976-nobel-peace-prize-award.html | No 1976 Nobel Peace Prize Award | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/us-deplores-action.html | U.S. Deplores Action | True | By David Binder;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/new-loitering-law-is-declared-invalid-criminal-court-judge-calls.html | NEW LOITERING LAW IS DECLARED INVALID | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/counselors-at-350-colleges-hold-a-fair-for-high-school-seniors.html | Counselors at 350 Colleges Hold A Fair for High School Seniors | True | By Lena Williams | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/cbs-shakeup-traced-to-taylor-policies.html | CBS Shakeâ€‹â€‹â€‹*Up Traced to Taylor Policies | True | By Les Brown | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/transcript-of-debate-between-the-vicepresidential-candidates-dole.html | Transcript of Debate Between the Viceâ€‹â€‹â€‹*Presidential Candidates | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/obituary-5-no-title.html | Obituary 5 â€‹â€‹â€‹*â€‹â€‹â€‹* No Title | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/mammoth-wyeth-exhibition-at-met.html | Mammoth Wyeth Exhibition at Met | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/michaels-is-praised-by-jet-defenders.html | Michaels Is Praised by Jet Defenders | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/hometown-acting-to-shape-virile-defense-of-valentino.html | Hometown Acting to Shape Virile Defense of Valentino | True | By Alvin Shuster;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/testimony-is-ended-in-perezs-lawsuit-against-ali.html | Testimony Is Ended in Perez's Lawsuit Against Ali | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/ruff-rejects-inquiry-on-fords-role-in-72-bars-action-on-report-of.html | RUFF REJECTS INQUIRY ON FORD'S ROLE IN 72 | True | By Nicholas M. Horrock;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/lebanon-climax-near.html | Lebanon Climax Near? | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/buckley-in-a-shift-to-the-offensive-quickens-the-pace-of-his.html | Buckley, in a Shift to the Offensive, Quickens the Pace of His Campaign | True | By Edith Evans Asbury;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/wvan-alan-clark-sr-dies-in-falmouth-mass-at-88-former-chairman-of.html | W.Van Alan Clark Sr.Dies In Falmouth, Mass., at 88; Former Chairman of Avon | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/fda-urges-a-curb-on-fluorocarbons-say-s-propellants-in-spray-cans.html | ERA. URGES A CURB ON FLUOROCARBONS | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/north-korea-accuses-us.html | North Korea Accuses U.S. | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/united-bank-acquiring-hempstead-on-shareforshare-exchange-plan.html | United Bank Acquiring Hempstead On Share‐for‐Share Exchange Plan | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/napoli-leader-of-gambling-ring-is-sentenced-to-five-years-in-jail.html | Napoli, Leader of Gambling Ring, Is Sentenced to Five Years in Jail | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/ira-s-stevens.html | IRA S. STEVENS | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/heinz-sues-campbell-on-soup-cost-105-million-sought-in-damage.html | Heinz Sues Campbell on Soup Cost | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/economy-is-stressed-by-dole-and-mondale-during-sharp-debate.html | ECONOMY IS STRESSED BY DOLE AND MONDALE DURING SHARP DEBATE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/belgian-concern-makes-food-town-stores-offer.html | Belgian Concern Makes Food Town Stores Offer | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/around-the-nation-humphreys-bladder-wall-penetrated-by-cancer-us.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/carter-charges-ford-and-nixon-with-failure-to-halt-rising-crime.html | Carter Charges Ford and Nixon With Failure to Halt Rising Crime | True | By James T. Wooten;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/business-isnt-just-a-mans-world-college-women-are-told.html | Business Isn't Just a Man's World, College Women Are Told | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/ragtime-revival-for-those-goldenoak-oldies.html | Ragtime Revival for Those Golden‐Oak Oldies | True | By Rita Reif Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/study-by-world-bank-presents-favorable-evaluation-of-venezuela.html | Study by World Bank Presents Favorable Evaluation of Venezuela | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/honey-drive-on-nothing-here.html | Honey, Drive On. Nothing Here. | True | By Jim Dale Vickery | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/2-black-actors-to-be-tried-for-transkei-remarks.html | 2 Black Actors to Be Tried for Transkei Remarks | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/ford-appears-to-modify-position-on-policy-for-mideast-negotiations.html | Ford Appears to Modify Position On Policy for Mideast Negotiations | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/cincinnati-club-cincinnati-allround-club.html | Cincinnati All‐Round Club | True | By Joseph Durso;Special to The New York Times | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-16 | 1976-10-16 | https://www.nytimes.com/1976/10/16/archives/simons-named-for-udc-post.html | Simons Named for U.D.C. Post | True | | 2004-02-06 0:00 | RE 897-695 | B 156-121 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-gardening-mums-the-word.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-art-capturing-a-citys-life.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-theater-music.html | THEATER | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/paul-morphy.html | Paul Morphy | True | By Harold C. SCHONBERG | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/harriet-b-erskine-becomes-the-bride-of-charles-williams.html | Harriet B. Erskine Becomes the Bride. Of Charles Williams | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/a-diva-adopts-new-york-city-renata-scotto.html | A Diva Adopts New York City | True | By William Livingstone | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-veterans-of-20-years-in-the-subdivision.html | Veterans of 20 Years in the Subdivision | True | By Phyllis Bernstein | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-3-no-title.html | Article 3 â€¦ â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/cloud-seeding-hits-bumpy-weather.html | Cloud Seeding Hits Bumpy Weather | True | By Cynthia Jabs | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/health-care-cost-12-billion-in-taxes-figure-represents-17-of.html | HEALTH CARE COST $12 BILLION IN TAXES | True | By Peter Miss | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/arts-and-leisure-guide-arts-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-people-thanks-for-the-nice-ride.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-york-state-panel-decries-the-inequities-in-taylor-law-penalties1.html | New York State Panel Decries the Inequities in Taylor Law Penalties1 | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-in-the-world-of-ocean-racing-tempest-fugit.html | In the World of Ocean Racin | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/margot-pyne-is-married-in-southport.html | Margot Pyne Is Married In Southport | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/michigan-notches-no-6-downing-northwestern.html | Michigan Notches No. 6, Downing Northwestern | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/stamps-currier-copley-for-yule.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/joanna-simon-to-wed-dec-4.html | Joanna Simon to Wed Dec. 4 | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/moynihan-urges-aid-for-new-york-port-he-proposes-a-rail-line-to.html | MOYNIHAN URGES AID FOR NEW YORK PORT | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/death-games-three-novels.html | Death Games | True | By Jane Larkin Crain | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-rivals-for-office-would-use-it-differently.html | The Rivals For Office Would Use It Differently | True | By Jaws M. Naughton | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-collected-poems-19561974.html | The Collected Poems 1956â€ï¿½Â¹1974 | True | By Bill Zavatsky | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-theyre-batty-about-bats.html | Theyâ€ï¿½Â¹re Batty About Bats | True | By Phyllis Bernstein | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/medicaid-and-blue-cross-saving-millions-on-excessbed-penalties.html | Medicaid and Blue Cross Saving Millions on Excessâ€ï¿½Â¹Bed Penalties | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/thai-government-holds-at-least-200-leftists-including-intellectuals.html | Thai Government Holds at Least 200 Leftists, Including Intellectuals | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/top-officers-say-police-protests-have-led-to-chaos-in-department-to.html | Top Officers Say Police .Protests Have Led to Chaos in Department | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/how-to-get-in-the-swim-afloat-getting-in-the-swim-afloat.html | How to Get In The Swim, Afloat | True | By Barbara Dubivsky | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/nets-fall-9693-to-bulls-despite-williamsons-41.html | Nets Fall, 96â€ï¿½Â¹93, to Bulls Despite Williamson's 41 | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-exhilarating-freshness-of-stevie-wonder-stevie-wonder.html | The Exhilarating Freshness of Stevie Wonder | True | By John Rockwell | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/long-branch-prevails-220.html | Long Branch Prevails, 22â€ï¿½Â¹0 | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/miss-hays-dances-use-signals.html | Miss Hay's Dances Use Signals | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/vincent-fraioli-performs-unusual-guitar-sequence.html | Vincent Fraioli Performs Unusual Guitar Sequence | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/but-whats-it-all-about-but-whats-it-all-about.html | But What's It All About? | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/merry-ever-after-for-young-readers.html | Merry Ever After | True | By John Russell | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/floral-park-never-trails-in-3214-romp.html | Floral Park Never Trails In 32â€ï¿½Â¹14 Romp | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/best-sellers.html | Best Sellers | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-12-no-title.html | Judgments and the material for judgments; Kissinger; The European Mind in American Policy . By Bruce Mazlish.; 330 pp. New York: Basic Books. $10.95.; Henry Kissinger, The Anguish of Power. By John G. Stoessinger.; 234 pp. New York: W. W. Norton & Co. $8.95.; The Arabs, Israelis,; And Kissinger; A Secret History of American Diplomacy in the Middle East. By Edward R. F. Sheehan.; 288 pp. New York: Reader's Digest Press. Distributed by Thomas Y. Crowell Co. $8.95.; The Kissinger Study; Of Southern Africa; National Security Study Memorandum 39. (SECRET).; Edited and Introduced by Mohamed A. Elâ€ï¿½Â¹Khawas and Barry Cohen. 189 pp. Westport, Conn.: Lawrence Hill & Co. $6.95. | True | By Richard I. Barnet | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-scrapbook-the-day-the-stadium-opened.html | Scrapbook. The Day the Stadium Opened | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/suffern-loses-but-not-nyack.html | Suffern Loses But Not Nyack | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/marcos-foes-fail-to-sway-voters.html | Marcos Foes Fail to Sway Voters | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-princeton-in-the-fall.html | Princeton in the Fall | True | By Kathleen Neuer | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/radio.html | Today: Leading Events | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/spains-king-back-from-trip.html | Spain's King Back From Trip | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/lovey-the-miracle-worker-and-the-wild-child.html | Lovey | True | By Phillip Lopate | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/future-events-tulips-two-shoes-and-people.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/music-national-in-new-works.html | Music: National in New Works | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/britain-postpones-conference-on-rhodesia-at-request-of-blacks.html | Britain Postpones Conference Over Rhodesia at Request of Blacks | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/hua-wins-most-of-maos-power.html | Hua Wins Most Of Mao's Power | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/gains-and-problems-cited-in-plan-to-give-hospital-privileges-to-all.html | Gains and Problems Cited in Plan to Give Hospital Privileges to All Qualified Doctors in New York City | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bread-strike-frustrates-portuguese.html | Bread Strike Frustrates Portuguese | True | By Marvine Howe Marnie to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/carter-asks-ford-to-stop-making-erroneous-statements-about-him-in.html | Carter Asks Ford to Stop Making â€˜ÂÂÂÃ¢ErroneousâÃ¢ÂÂ´ | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/king-bids-high-for-nortonforeman-bout.html | King Bids High for NortonâÃ¢ÂÂ´Foreman Bout | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/3-vigorito-scores-help-depaul-stay-unbeaten.html | 3 Vigorito Scores Help DePaul Stay Unbeaten | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-people-the-sour-stradivarius.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/james-r-lamb-attorney-weds-brigid-shanley.html | James R. Lamb, Attorney, Weds Brigid Shanley | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-neither-snow-nor-rain.html | Neither Snow, Nor Rain... | True | By Robert V. McMeniman | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/chipping-away-at-the-sec-supreme-court-cuts-back-on-its-mandate.html | Chipping Away At the S.E.C. | True | By Robert D. Hershey Jr. | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-politics-of-housing-it-hits-where-you-live-housing-politics-it.html | The Politics of Housing: It Hits Where You Live | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-2-no-title.html | Article 2 âÃ¢ÂÂ´âÃ¢ÂÂ´ No Title | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/ussoviet-team-starts-study-of-ocean-currents.html | U.S.âÃ¢ÂÂ´SOVIET TEAM STARTS STUDY OF OCEAN CURRENTS | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/butz-policy-scored-by-black-educators-heads-of-landgrant-colleges.html | BUTZ POLICY SCORED BY BLACK EDUCATORS | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/endpaper-the-dewey.casanova-syndrome.html | Endpaper | True | By Patrick Butler | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-the-new-immigration-of-the-old-the-new-wave-of.html | The New Immigration of the Old | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/delays-in-modifying-big-jets-challenged-safety-board-to-study-years.html | DELAYS IN MODIFYING BIG JETS CHALLENGED | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/hewitt-seymour-west-3d-weds-diane-marie-jones.html | Hewitt Seymour West 3d Weds Diane Marie Jones | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/students-and-police-clash-in-new-paltz-seven-are-arrested.html | Students and Police Clash in New Paltz; Seven Are Arrested | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/yesterdays-results-in-scholastic-sports.html | Yesterday's Results in. Scholastic Sports | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-region-in-summary-new-yorks-new-cut-may-be-500-million-bhac.html | The Region | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-the-blood-banks-alliance-of-efficiency.html | The Blood BanksâÃ¢ÂÂ´ | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/out-of-left-field.html | Out of Left Field | True | By John Leonard | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/soviet-tests-building-on-springs.html | Soviet Tests Building on Springs | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/to-jerusalem-and-back.html | To Jerusalem and Back | True | By Irving Howe | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-6-no-title.html | Article 6 âÃ¢ÂÂ´âÃ¢ÂÂ´ No Title | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-fishing-for-fisherman-a-mined-bag.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/editors-choice.html | Editors' | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-20-and-out-a-new-battle-for-the-police.html | âÃ¢ÂÂ´'20 and Out,âÃ¢ÂÂ´ A New Battle For the Police | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/fewer-britons-are-emigrating.html | Fewer Britons Are Emigrating | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/blue-goose-is-dead-and-dirty-bird-hurt-in-cb-radio-dispute.html | âÃ¢ÂÂ´Blue GooseâÃ¢ÂÂ´ | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/a-minority-report-on-porgy-a-minority-report-on-porgy.html | A Minority Report on âÃ¢ÂÂ´PorgyâÃ¢ÂÂ´ | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-9-no-title.html | White Plains Defeats New Rochelle by 20âÃ¢ÂÂ´6 | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-food-a-hardtofind-item-with-a-hidden-secret.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/spit-return-to-free-market.html | Spitz: Return to Free Market | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/trumbull-wins-with-blemish.html | Trumbull Wins With Blemish | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/chinatown-gunmen-slay-two-in-24-hours-police-fear-renewal-of.html | CHINATOWN GUNMEN SLAY TWO IN 24 HOURS | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/moynihan-is-still-trying-to-patch-things-up-with-blacks-liberals.html | Moynihan Is Still Trying to Patch Things Up With Blacks, Liberals | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/automobile-insurance-proposals-face-challenge.html | Automobile Insurance ProposalsâÃ¢ÂÂ´ | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/a-joffrey-trio-in-fanfarita-arpino-work.html | A Joffrey Trio In âÃ¢ÂÂ´Fanfarita,âÃ¢ÂÂ´ Arpino Work | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/they-now-wonder-what-can-be-salvaged-rhodesias-whites-the-good-life.html | They Now Wonder What Can Be Salvaged | True | By Henry Kamm | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/idiots-delight-and-boob-tubes-foreign-affairs.html | Idiot's Delight and Boob Tubes | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/maryland-captures-sixth-in-row.html | Maryland Captures Sixth in Row | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/late-rally-overwhelms-plainfield.html | Late Rally Overwhelms Plainfield | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bearne-aide-retires.html | Bearne Aide Retires | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-moon-lamp.html | The Moon Lamp | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/dave-anderson-yogi-coach-and-world-series-perennial.html | Lave Anderson | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/helene-atlas-to-be-bride.html | Helene Atlas to Be Bride | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/sharon-halsey-george-stiteler-plan-marriage.html | Sharon Halsey, George Stiteler Plan Marriage | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/alabama-tops-tennessee-in-final-period.html | Alabama Tops Tennessee in Final Period | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/president-asserts-carter-will-say-anything-any-where-to-be-elected.html | President Asserts Carter Will Say â€šÃ„Ã²Anything Anywhereâ€šÃ„Ã´ | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/stacy-noble-wardrop-wed-to-ralph-roe-2d.html | Stacy Noble Wardrop Wed to Ralph Roe 2d | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-tax-rebates-a-proposal.html | Tax Rebates: A Proposal | True | By Gerard S. Naples | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/linda-detweiler-bride-of-david-black-actor.html | Linda Detweiler Bride of David Black, Actor | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/jets-patriots-statistics.html | Jetsâ€šÃ„Ã´Patriots Statistics | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/cw-post-defeats-kings-point-for-10th-straight-triumph-1600.html | C.W. Post Defeats Kings Point For 10th Straight Triumph, 16â€šÃ„Ã²0 | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-mondale-manner.html | The Mondale Manner | True | By Linda Charlton | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/yankees-lose-world-series-opener-to-reds-5-to-1-3-walkietalkie.html | Yankees Lose World Series Opener to Reds, 5 to 1; 3 Walkieâ€šÃ„Ã´Talkie Observers Are Removed by Kuhn | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-15-no-title-princeton-idyllic-in-the-fall.html | Heritage Hills of Westchester Classic Townhouses | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/3-still-tied-at-136-in-texas-open.html | 3 Still Tied At 136 in Texas Open | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/460-seattle-slew-sets-record-for-champagne-favorite-sets-mark-at.html | $4.60 Seattle Slew Sets Record For Champagne | True | By Steve Cady | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/chess-gambit-play-leads-to-exciting-game.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/a-history-of-christianity-then-along-came-paul-the-original-jesus.html | A History of Christianity | True | By Martin E. Marty | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/red-smith-history-with-an-asterisk.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-dole-approach.html | The Dole Approach | True | By Douglas E. Kneeland | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/paris-regime-is-infuriated-by-report-calling-french-gap-between.html | Paris Regime Is Infuriated by Report Calling French Gap Between Rich and Poor Greatest in the West | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/notes-the-naughty-maggot-and-the-lecherous-ass.html | Notes: The Naughty Maggot And the Lecherous Ass | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/foes-of-mrs-gandhi-stage-open-protest-with-approval-of-the.html | FOES OF MRS. GANDHI STAGE OPEN PROTEST | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-paradise-lost-lilcos-lost-horizon.html | Paradise Lost | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-a-radical-view-of-newark.html | A Radical View Of Newark | True | By Amiri Baraka | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/simon-forecasts-wider-gains-in-nations-economic-recovery.html | Simon Forecasts Wider Gains In Nation's Economic Recovery | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/surprising-nudes-and-still-lifes-surprising-nudes.html | Surprising Nudes And Still Lifes | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-shop-talk-in-morristown-a-country-store.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-a-chop-off-the-old-block.html | A Chop Off the Old Block | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/valentin-hirsu-plays-cello-with-modesty-artistry.html | Valentin Hirsu Plays Cello With Modesty, Artistry | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-about-long-island-90-minutes-on-the-sound-the.html | ABOUT LONG ISLAND | True | By Richard F. Shepard;The New York Times;Louis Minna | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/hundreds-at-rites-for-carlo-gambino-police-snap-photos-of-the.html | HUNDREDS AT RITES FOR CARLO GAMBINO | True | By Robert E. Thomasson | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-dining-out-new-but-not-noteworthy.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/prisoners-in-ontario-jail-hold-7-people-hostage-quicker-trials-a.html | Prisoners in Ontario Jail Hold 7 People Hostage; Quicker Trials a Demand | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/hockey-announcers-cool-it.html | Hockey Announcersâ€šÃ„Ã´Cool It! | True | By David Grunwald | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/lovers-and-tyrants-adventures-of-stephanie.html | Lovers and Tyrants | True | By Julian Moynahan | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/mondale-and-dole-campaign-again-after-claiming-a-victory-in-debate.html | Mondale and Dole Campaign Again After Claiming a Victory in Debate | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/jets-go-after-no-2-tomorrow-night.html | Jets Go After No. 2 Tomorrow Night | True | By Al Harvin | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/newarks-tenant-managers-tenants-in-newark-start-to-take-over.html | Newark's Tenant Managers | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/sports-editors-mailbox-the-interminable-season.html | Sports Editor's Mailbox: The Interminable Season | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/choate-and-echarte-stand-out-on-offense-and-defense.html | Choate and Echarte Stand Out On Offense and Defense | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/with-major-exceptions-pollution-controls-are-working-industry-is.html | With Major Exceptions, Pollution Controls Are Working | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/5-new-rules.html | 5 New Rules | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/for-arab-princess-education-is-taste-of-forbidden-fruit-for-a.html | For Arab Princess, Education Is Taste Of Forbidden Fruit | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-14-no-title-the-himalayan-concerto.html | The Himalayan Concerto | True | By Martin Levin | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/md-portfolios-doing-poorly.html | M.D. Portfoliosâ€Śâ€ŚDoing Poorly | True | By Sharon Johnson | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-13-no-title.html | Article 13 â€Śâ€Śâ€Ś No Title | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/to-willis-with-respect-and-admiration.html | To Willis, With Respect and Admiration | True | By Bill Bradley | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/autumn-sunlight.html | Autumn Sunlight | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/massachusetts-editor-retires.html | Massachusetts Editor Retires | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/nasl-sets-bigger-slate-other-shifts.html | N.A.S.L. Sets Bigger Slate, Other Shifts | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/hungary-20-years-later-a-veteran-of-the-1956-uprising-finds-the.html | Hungary 20 years later | True | By Charles Fenyvesi | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/miss-miller-becomes-bride.html | Miss Miller Becomes Bride | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/he-leads-them-to-shelters.html | He Leads them to Shelters | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/provinces-had-doubts-epidemic-threatened.html | Provinces Had Doubts Epidemic Threatened | True | By Robert Trumbull | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/haitians-who-fled-to-us-suing-for-asylum-as-political-refugees.html | Haitians Who Fled to U.S. Suing For Asylum as Political Refugees | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/electrical-appliances-curbed.html | Electrical Appliances Curbed | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/investing-the-interest-in-sinkers.html | INVESTING | True | By John H. Allan | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/vietnam-names-heros.html | Vietnam Names Heros | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/buckley-accuses-his-foe-of-the-big-lie-technique-in-radical-right.html | Buckley Accuses His Foe Of the â€Śâ€Ś'Big Lieâ€Śâ€Ś' | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-learning-to-live-with-adoption.html | Learning to Live With Adoption | True | By Joan Potter | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/giants-vikings-statistics.html | Giantsâ€Śâ€Ś'Vikings Statistics | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/elis-score-by-376-on-ground-game.html | Elis Score by 37â€Śâ€Ś6 On Ground Game | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-dog-days-of-arthur-cane.html | The Dog Days Of Arthur Cane | True | By Rosalyn Drexler | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/islanders-tie-barons-on-3dperiod-rally-44.html | Islanders Tie Barons On 3dâ€Śâ€ŚPeriod Rally, 4â€Śâ€Ś4 | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/art-view-satirizing-the-art-world.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/this-week-in-sports-baseball-basketball-harness-racing-hockey.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-glen-cove-charter-reform-or-else.html | Glen Cove: Charter Reform or Else | True | By Michael Suozzi | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/southern-colleges-are-moving-onward-and-upward.html | Southern Colleges Are Moving Onward and Upward | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/opera-fedora-giordano-work-is-revived-by-new-york-lyric-opera.html | Opera: â€Śâ€Ś'Fedoraâ€Śâ€Ś' | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-fix-the-fixers.html | Fix the Fixers | True | By Bertram Herman | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/numismatics-election-year-specialty.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/headliners-nobel-laureates-kallinger-convicted-sentenced-the.html | Headliners | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/victoria-merritt-tilney-married-to-chips-chapman-page-on-li.html | Victoria Merritt Tilney Married to Chips Chapman Page on L.I. | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bligh-s-log-on-mutiny-to-be-sold-in-london.html | Bligh's Log on Mutiny To Be Sold in London | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/nfl-standings.html | N.F.L. Standings | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-trying-to-salvage-alcoholics-children.html | Trying to Salvage Alcoholics' | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/high-court-review-sought-in-case-involving-jobs-for-longshoremen.html | High Court Review Sought in Case Involving Jobs for Longshoremen | True | By David F. White | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/daley-man-appears-to-trail-for-illinois-governor.html | Daley Man Appears to Trail for Illinois Governor | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/crowds-in-shanghai-assail-maos-widow-crowds-in-shanghai-assail-mao.html | Crowds in Shanghai Assail Mao's Widow | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/murray-hill-offices-will-be-converted-to-apartments-office-building.html | Murray Hill Offices Will Be Converted to Apartments | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/victorian-era-alive-and-well-in-old-rhodesia.html | Victorian Era Alive and Well In Old Rhodesia | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/a-decent-man-an-indecent-subject-can-a-documentary-film-maker-be-at.html | A decent man, an indecent subject | True | By Michael Wood | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/hasidic-jews-fight-for-upstate-haven-petition-monroe-in-orange.html | HASIDIC JEWS FIGHT FOR UPSTATE HAVEN | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/diary-of-a-visit-to-a-haunted-hotel-diary-of-a-visit-to-a-haunted.html | Diary of a Visit To a Haunted Hotel | True | By Beverly Solochek | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/health-agency-says-new-drugs-appear-no-better-than-the-old.html | Health Agency Says New Drugs Appear No Better Than the Old | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/homeowners-guide-to-insulation-part-ii.html | Homeowner's Guide To Insulation: Part II | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/mystery-cloaks-the-trident.html | Mystery Cloaks the Trident | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/paid-not-voluntary-the-fbi-has-its-own-undergroundof-informers.html | Paid, Not Voluntary | True | By John M. Crewdson | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/dog-hero-of-year-to-be-honored-for-rescue-feat.html | Dog Hero of Year to Be Honored for Rescue Feat | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-economic-scene-optimism-in-the-orient.html | THE ECONOMIC SCENE | True | By Thomas E Mullaney | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-great-american-chewing-gum-book.html | The Great American Chewing Gum Book | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/knicks-lose-122119-layton-stars-at-guard.html | Knicks Lose, 122â€“119; Layton Stars at Guard | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-10-no-title-a-few-years-ago-underdogs-found-it-their-best.html | A few years ago, underdogs found it their best friend. Nowadays they have good reason to appeal every way but to the top. | True | By Nathan Lewin | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/retirement-leaves-only-one-commodore-in-us-merchant-marine.html | Retirement Leaves Only One Commodore in U.S. Merchant Marine | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/walkietalkie-banned-then-allowed-yanks-walkietalkie-banned-then.html | Walkieâ€“Talkie Banned, Then Allowed | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/questions-for-decision.html | Questions for Decision | True | By James Reston | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/transkei-whites-wary-as-black-region-nears-independence.html | Transkei Whites Wary as Black Region Nears Independence | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/john-c-burdit-weds-therese-i-murphy.html | John C. Burdit Weds Therese I. Murphy | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-nation-in-summary-mondale-dole-disagree-with-viger-slow-federal.html | The Nation | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/pots-of-bulbs-are-a-shortcut-to-spring-pots-of-bulbs-are-a-shortcut.html | Pots of Bulbs Are a Shortcut to Spring | True | By Carla Wallach | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/gyll-reardon-has-nuptials.html | Gyll Reardon Has Nuptials | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/around-the-nation-allied-chemical-rules-out-appeal-of-kepone-fine.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/scoring-and-statistics-of-yesterdays-college-football.html | Scoring and Statistics of Yesterday's College Football | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/john-thomas-zerbst-marries-dee-lewis.html | John Thomas Zerbst Marries Dee Lewis | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/us-ties-cuban-exiles-to-jet-blasts.html | U.S. Ties Cuban Exiles to Jet Blasts | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/umberto-agnellis-fiat-more-trucks.html | Umberto Agnelli's Fiat: More Trucks | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/zero-growth-seen-in-rhodesia-economy-us-analysts-cite-poor.html | â€˜ZERO GROWTH'â€™ | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/reflections-on-a-trilogy.html | Reflections on a â€˜Trilogy'â€™ | True | By Preston Jones | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/copiague-hauppauge-win-easily.html | Copiague, Hauppauge Win Easily | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/farmingdale-upset-218.html | Farmingdale Upset, 2 | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/peasant-and-pleasant.html | Peasant â€¦And Pleasant | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/now-closer-us-relations-with-china-perhaps.html | Now, Closer U.S. Relations With China Perhaps | True | By Allen S. Whiting | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/ford-plays-defense-cleared-in-fund-case-but-now-faces-john-dean.html | Ford Plays Defense | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/mimi-kim-is-married-to-john-emery-pham.html | Mimi Kim Is Married To John Emery Pham | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-inside-the-system-a-general-atmosphere-of-fear.html | Inside the System; â€˜A General Atmosphere of Fear'â€™ | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bridge-expertise-on-display.html | BRIDGE | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/kimet-eileen-mooney-becomes-bride-of-arthur-edward-laidlaw-jr.html | Kimet Eileen Mooney Becomes Bride of Arthur Edward Laidlaw Jr | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/a-photographers-guide-to-cooperative-galleries-cooperative.html | A Photographer's Guide to Cooperative Galleries | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/seven-errors-prove-costly-to-dartmouth.html | Seven Errors Prove Costly to Dartmouth | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-world-in-summary-syria-winning-military-part-of-lebanons-war.html | The World | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-the-consumer-and-economics-the-consumer-and.html | The Consumer And Economics | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/notes-the-fall-season-yields-a-couple-of-surprises.html | Notes: The Fall Season Yields A Couple of Surprises | True | By Les Brown | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-new-oxford-book-of-american-verse-familiar-to-1950.html | The New Oxford Book Of American Verse | True | By Hugh Kenner | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/reds-postvictory-calm-reflets-champion-style.html | Redsâ€™ ... | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/council-of-negro-women-wins-whitney-m-young-jr-award.html | Council of Negro Women Wins Whitney M. Young Jr. Award; | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/milton-friedman-nobel-laureate.html | Milton Friedman Nobel Laureate | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/at-issue-among-englishspeaking-in-india-when-where-and-how-to-use.html | At Issue Among Englishâ€‘Speakingin India: When, Where and How to Use the Old Colonial Language | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/adultery-law-favoring-men-issue-in-spain.html | Adultery Law, Favoring Men, Issue in Spain | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-fishing-something-for-everyone.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/it-sells-toothpaste-doesnt-it-in-the-nation.html | It Sells Toothpaste, Doesn't It?; IN THE NATION | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/metropolitan-briefs-thousands-attend-rites-for-slain-policeman.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-long-islandthis-week-art-music-dance-children.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/a-hampshire-the-players-are-in-charge.html | At Hampshire the Players Are in Charge | True | By Jay Evans | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/levitt-says-sla-is-lax-in-monitoring-prices-charged-by-wholesalers.html | Levitt Says S.L.A. Is Lax in Monitoring Prices Charged by Wholesalers | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/byrne-runs-to-a-meet-mark.html | Byrne Runs to a Meet Mark | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/world-news-briefs-bomb-destroys-gasworks-in-belfast-killing-two.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/livingston-wins-again.html | Livingston Wins Again | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/les-mccann-disowns-jazz-for-his-message.html | Les McCann Disowns Jazz for His Message | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/brooklyn-tech-shuts-out-jefferson.html | Brooklyn Tech Shuts Out Jefferson | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/grise-guman-score-in-beating-syracuse.html | â€˜Ã¢â‚¬Ã‚Geise, Guman Score In Beating Syracuse | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/computers-and-cooperation-of-law-enforcement-agencies-help-in.html | Computers and Cooperation of Law Enforcement Agencies Help in Record Collection of Parking Fines | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/news-of-the-realty-trade-assemblage-broken-up.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/memorial-for-debs-off-union-sq-draws-300-old-socialists.html | Memorial for Debs Off Union Sq. Draws 300 Old Socialists | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/pitt-beats-miami-3619-unbeaten-pitt-downs-miami-3619-dorsett-close.html | Pitt Beats Miami, 36â€¦Ã¢â€šâ€™19. | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/reds-top-yanks-in-opener-51-but-lose-gullett-for-the-series-reds-to.html | Reds Top Yanks in Opener, 5â€¦Ã¢â€šÂ1, But Lose Gullett for the Series | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/book-finds-boss-tweed-a-machmaligned-character-was-boss-tweed-a.html | Book Finds â€˜Ã¢â€™Bossâ€™Ã¢â€™ | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-shop-talk-little-things-for-a-big-hobby.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/canadiens-overpower-rangers.html | Canadiens Overpower Rangers | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/f14-funds-approved-with-many-unaware-15-million-item-for-jet-engine.html | Fâ€¦Ã¢â€™14 FUNDS APPROVED, WITH MANY UNAWARE | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/dance-view-three-brands-of-ballet-on-stage.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/montclair-keeps-rolling-on-williams-running.html | Montclair Keeps Rolling On Williams's Running | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/michael-garfinkle-to-wed-melanie-gordon-in-winter.html | Michael Garfinkle to Wed Melanie Gordon in Winter | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/tv-view-new-play-series-long-on-talent-short-on-funds.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/youths-protest-at-transkei-holiday.html | Youths Protest at Transkei Holiday | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-managers-lot-is-not-a-happy-one-in-a-5to1-defeat.html | The Manager's Lot Is Not a Happy One In a 5â€¦Ã¢â€™toâ€¦Ã¢â€™1 Defeat | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/carrell-deans-has-nuptials.html | Carrell Deans Has Nuptials | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/campaign-money-all-the-little-watergates.html | Campaign Money | True | By Joel L. Fleishman | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-summit-proposes-oxford-disposes-summit-proposes.html | Summit Proposes, Oxford Disposes | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/wood-field-and-stream-memory-haunts-a-hunter.html | Wood, Field and Stream: Memory Haunts a Hunter | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-5-no-title.html | ADA LOUISE HUXTABLE | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/swine-flu-shots-and-riskâ€Taking | Swine Flu Shots And Riskâ€Â¦Â¢â€™Taking | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/9-die-in-colorado-crash-as-auto-skids-off-an-overpass-and-burns.html | 9 Die in Colorado Crash as Auto Skids Off an Overpass and Burns | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/hoods-12meter-independence-being-tank-tested.html | Hood's 12â€Â¦Â¢â€™Meter Independence Being â€Â¦Â¢â€™Tank Testedâ€Â¦Â¢â€™ | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-for-woman-only-a-time-to-think.html | For Woman Only, a Time to Think | True | By Maj Kalfus | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/william-t-tomkins-dartmouth-alumnus-weds-sarah-fleming.html | William T. Tomkins, Dartmouth Alumnus, Weds Sarah Fleming | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/voltaire-and-the-century-of-light-rousseau.html | Voltaire And the Century Of Light | True | By Peter Gay | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/15-die-in-transkei-bus-accident.html | 15 Die in Transkei Bus Accident | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/nato-program-said-to-improve-air-quality-in-nations-big-cities.html | NATO Program Said to Improve Air Quality in Nation's Big Cities | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-16-no-title.html | By IVAN DOIG | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/kit-robins-has-jersey-bridal.html | Kit Robins Has Jersey Bridal | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/lynn-hardman-plans-wedding.html | Lynn Hardman Plans Wedding | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/follow-up-on-the-news-sanitation-profits-nixon-era-novels-urban.html | Followâ€Â¦Â¢â€™Up on the News | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/encounter-stranded-at-rock-candy-mountain-by-ron-f-carlson.html | ENCOUNTER | True | By Ron F. Carlson | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/leftwing-party-gains-in-trinidad-and-tobago-as-a-counterweight-to.html | Leftâ€Â¦Â¢â€™Wing Party Gains in Trinidad and Tobago as a Counterweight to Government's Centrist Policies | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/fashion-and-design-toys-trivets-and-serving-trays-fashion-and.html | Fashion and Design | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/arafat-and-assad-yielding-to-saudis-agree-to-ceasefire-front-in.html | ARAFAT AND ASSAD, YIELDING TO SAUDIS, AGREE TO CEASEâ€Â¦Â¢â€™FIRE | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/in-washington-a-fear-of-1918-repeating-itself.html | In Washington, a Fear of 1918 Repeating Itself | True | By Harold M. Schmeck Jr. | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/tilden-and-tennis-the-lonely-ruler.html | Tilden and Tennis: The Lonely Ruler | True | By Frank Deford | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/european-football.html | European Football | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/lawrenceville-wins-its-centennial-game.html | Lawrenceville Wins Its Centennial Game | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-the-girls-who-would-be-nadia-starting-out-early.html | The Girls Who Would Be Nadia | True | By Frank Bianco | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/unveiling.html | Unveiling | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/nancy-a-hussey-married-to-raymond-g-schuville.html | Nancy A. Hussey Married To Raymond G. Schuville | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/ideas-trends-changes-in-copyright-law-technologically.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/beame-aide-retires-during-lease-inquiry-duchan-real-estate.html | BEAME AIDE RETIRES DURING LEASE INQUIRY | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/holtzman-not-upset-by-idleness-says-hell-pitch-when-called.html | Holtzman Not Upset by Idleness; Says He'll Pitch When Called | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/law-in-jersey-threatens-parents-of-truants-with-jail-sentences.html | Law in Jersey Threatens Parents of Truants With Jail Sentences | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/hester-eggert-engaged-to-charles-weeden.html | Hester Eggert Engaged to Charles Weeden | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-welfare-revisions-are-urged.html | Welfare Revisions | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/letters-is-it-safe-to-travel-in-spain-letters-to-the-editor.html | Letters: Is It Safe To Travel in Spain? | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/nbas-31st-season-new-teams-new-coaches-new-players.html | N.B.A.'s 31st Season: New Teams, New Coaches, New Players | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/spotlight-new-man-at-playboy.html | SPOTLIGHT | True | By Susan Britton | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/cynthia-du-pont-mezzosoprano-is-married-to-terrence-tobias.html | Cynthia du Pont, Mezzoâ€Â¦Â¢â€™Soprano, Is Married to Terrence Tobias | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/taxi-union-lists-contract-demands.html | Taxi Union Lists Contract Demands | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/sunday-observer-dear-money.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/ad-barnes-fiance-of-ruth-schneider.html | A. D. Barnes Fiance Of Ruth Schneider | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/534-million-in-projects-proposed-to-desalinize-2-southwest-rivers.html | $534 Million in Projects Proposed To Desalinize 2 Southwest Rivers | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/egyptologists-trade-notes-on-ramses-ii.html | Egyptologists Trade Notes On Ramses II | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-speaking-personally-signing-out-at-the-library.html | SPEAKING PERSONALLY | True | By Evelyn K. Maron | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/on-the-nature-of-presidential-leadership-some-voters-believe-no.html | On the Nature of Presidential Leadership | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/shaw-estates-literary-adviser-quits-over-dispute-with-agents.html | Shaw Estate's Literary Adviser Quits Over Dispute With Agents | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/going-under.html | Going Under | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/in-this-issue.html | In This Issue | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/linda-tuttle-affianced.html | Linda Tuttle Affianced | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/markets-in-review-stocks-sag-bonds-gain.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/chart-of-105th-champagne.html | Chart of 105th Champagne | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-18-no-title-winter-cruises-winter-cruises.html | Winter Cruises | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/clement-b-wood-3d-and-lisa-r-wolfson-plan-a-march-bridal.html | Clement B. Wood 3d And Lisa R. Wolfson Plan a March Bridal | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/71-pacer-winner-at-freehold.html | 7â€¹Ã…Â°1 Pacer Winner at Freehold | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/met-injects-new-cast-members-into-puccinis-il-trittico-trilogy.html | Met Injects New Cast Members Into Puccini's â€šÃ„Â´Il Tritticoâ€šÃ„Â´ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/viruses-of-the-one-kind-of-herpes-causes-the-common-cold-sorce.html | â€šÃ„Â´Viruses of loveâ€šÃ„Â´ | True | By William A. Knaus | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/carolyne-e-correa-is-bride.html | Carolyne E. Correa Is Bride | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/woman-executive-wins-88793-in-dismissal-over-charge-of-bias.html | Woman Executive Wins $88,793 In Dismissal Over Charge of Bias | True | By Arnold H Lubasch | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/henry-wallace-harry-truman-and-the-cold-war-the-cold-war-as.html | Henry Wallace, Harry Truman, And the Cold War | True | By Michael Mandelbaum | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/can-this-man-clean-up-california-sacramento-calif-most-fridays.html | Can this man clean up California? | True | By Thomas M. Brown and Cheryl Clark | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/winter-cruises-from-new-york-winter-cruises-winter-cruises.html | WINTER CRUISES | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-boy-scouts-a-formula-for-survival-boy-scouts.html | Boy Scoutsâ€šÃ„Â® A Formula For Survival | True | By Jeffrey E. Stoll | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-a-feminist-at-upsala.html | A Feminist At Upsala | True | By Paul Wilner | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-art-drawing-the-viewer-into-the-art.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/notes-a-new-way-to-ship-a-car-south-notes-about-travel.html | Notes: A New Way To Ship a Car South | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bruce-blair-will-marry-victoria-jackson-oct-30.html | Bruce Blair Will Marry Victoria Jackson Oct. 30 | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/helene-edelsberg-fiancee.html | Helene Edelsberg Fiancee | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/tuition-doubled-in-nine-years.html | Tuition Doubled in Nine Years | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/palestinians-lose-stature-in-the-un-setback-in-lebanon-and-focus-on.html | PALESTINIANS LOSE STATURE IN THE U. N. | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-american-child-vs-french-cuisine.html | The American Child Vs. French Cuisine | True | By Joan Walker Iann | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/2-soviet-astronauts-are-told-to-return-to-earth-after-failure-of.html | 2 Soviet Astronauts Are Told to Return to Earth After Failure of Soyuz to Dock With Orbiting Station | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-8-no-title.html | Article 8 â€šÃ„Â¶â€šÃ„Â´ No Title | True | By Paul Winfield | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-vicepresidential-debate.html | The Viceâ€šÃ„Â´Presidential Debate | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-alcohol-new-war-old-enemy.html | Alcohol: New War, Old Enemy | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-politics-1-of-the-iceberg-the-top-1-of-the.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/mr-ford-on-watergate.html | Mr. Ford on Watergate | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/around-the-garden.html | AROUND THE Garen | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-frustrations-of-being-independent-filmmakers.html | The Frustrations of Being Independent | True | By Jenifer MacKby | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/nathalie-kusnetz-engaged.html | Nathalie Kusnetz Engaged | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-7-no-title.html | Article 7 â€šÃ„Â¶â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/photos-transposed-in-2.html | Photos Transposed In 2 Announcements | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/anita-f-loverro-is-engaged.html | Anita F. Loverro Is Engaged | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/dialing-for-dollars-and-dow-jones.html | Dialing for Dollars and Dow Jones | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/two-large-concerns-return-to-new-york-consolidated-newsprint.html | TWO LARGE CONCERNS RETURN TO NEW YORK | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-master-builder-the-master-builder.html | The Master Builder | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-1-no-title.html | Index | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-playwright-cannot-attend-the-playwright-cannot-attend.html | The Playwright Cannot Attend | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/utah-group-stages-rally-against-smut-9000-attend-the-mormonbacked.html | UTAH GROUP STAGES RALLY AGAINST SMUT | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-state-is-losing-role-as-a-hub-for-manufacturing.html | State Is Losing Role | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/when-cassius-steals-the-show.html | When Cassius Steals the Show | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-dangerous-smith-strategy.html | The Dangerous Smith Strategy | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/effort-to-aid-libraries-blunted-at-city-hall.html | EFFORT TO AID LIBRARIES BLUNTED AT CITY HALL | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/guess-whos-not-coming-to-lunch.html | Guess Who's Not Coming to Lunch | True | By Julie Salamon | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-decisions.html | The Decisions | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/im-radcliffe-fly-me-porno-readers-will-want-a-refund.html | I'm Radcliffe! Fly Me! | True | By Marylin Bender | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-4-no-title.html | Wayne J. Shilkret | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/three-hours-for-lunch-only-the-potboiler-remains.html | Three Hours For Lunch | True | By Willard R. Espy | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-17-no-title.html | Article 17 â€ÅÂ¨â€ÅÂ¨" No Title | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-a-voice-for-the-blood-recipients.html | A Voice for The Blood Recipients | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/third-world-at-un-is-stressing-a-policy-of-economic-selfreliance.html | Third World, at U.N., Is Stressing a Policy of Economic Selfâ€ÅÂ¨Â"Reliance | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-some-caveats-on-a-sure-thing.html | Some Caveats on a Sure Thing | True | By Lawrence E. Kennedy | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/food-foreign-influences.html | Foreign Influences | True | By Waverley Root and Richard de Rochemont | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-some-rare-breeds-indeed-canine-singularity-on.html | Some Rare Breeds Indeed | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/oil-slicks-from-sunken-tanker-threaten-miles-of-french-coast.html | Oil Slicks From Sunken Tanker Threaten Miles of French Coast | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/giants-problems-today-foreman-and-tarkenton.html | Giantsâ€ÅÂ¨Â" | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/fbi-says-bombings-and-deaths-in-blasts-are-down-from-1975.html | F.B.I. Says Bombings and Deaths In Blasts Are Down From 1975 | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/76-politics-fail-to-disturb-campus-calm-and-cynicism.html | â€ÅÂ¨Â'76 Politics Fail to Disturb Campus Calm and Cynicism | True | BY Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-family-under-the-moon.html | The Family Under the Moon | True | By George A. Woods | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/foreign-policy-questions.html | Foreign Policy Questions | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-politics-byme-is-dropping-hints-hell-run.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/judge-rejects-pleas-to-block-questioning-of-kelley-by-socialist.html | Judge Rejects Pleas to Block Questioning of Kelley by Socialist Workers Party About Burglaries by F.B.I. | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/driver-of-gasoline-truck-dies-in-collision-in-old-westbury.html | Driver of Gasoline Truck Dies In Collision in Old Westbury | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/canterbury-victor-180-over-portsmouth-abbey.html | Canterbury Victor, 18â€ÅÂ¨Â"0, Over Portsmouth Abbey | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-dining-out-nononsense-fish.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/a-collection-of-korens-smirky-hairy-creatures-do-you-want-to-talk-a.html | A collection of Koren's smirky, hairy creatures | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/cutbacks-by-britain-disturb-nato-allies-projected-reduction-in.html | CUTBACKS BY BRITAIN DISTURB NATO AWES | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-blood-and-bombast-of-tamburlaine.html | The Blood And Bombast Of Tamburlaineâ€ÅÂ¨Â" | True | By Benedict Nightingale | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/goodman-a-glimmer-of-hope.html | Goodman: A Glimmer of Hope | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-why-should-schools-be-the-sacrificial-lamb.html | Why Should Schools Be the Sacrificial Lamb? | True | By M. Frank Phillips | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/management-is-a-key-word-at-city-hall-new-yorks-bureaucracy.html | â€šÃ„Ã²Managementâ€šÃ„Ã´ | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-coping-with-the-depression-of-age.html | Coping With the Depression of Age | True | By Kevin L. Goldman | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/woman-is-a-sailing-commodore.html | Woman Is a Sailing Commodore | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/heads-rolling-in-the-board-room-heads-are-rolling.html | Heads Rolling in the Board Room | True | By Isadore Barmasa | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-avon-lady-goes-to-the-office.html | The Avon Lady Goes to the Office | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-black-family-in-slavery-and-freedom-17501865-were-black.html | The Black Family in Slavery And Freedom, 17501865â€šÃ„Ã¬1925; Were black families split and demoralized by slavery? No, says a new and crucial study | True | By Richard Sennett | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/carol-ann-freeman-wed-to-richard-adam-young.html | Carol Ann Freeman Wed To Richard Adam Young | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bomb-hits-buenos-aires-army-club.html | Bomb Hits Buenos Aires Army Club | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/lockheed-gets-off-the-ground-problems-linger-but-defense-money.html | Lockheed Gets Off the Ground | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/letters-comments-on-the-blacklist.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-tennis-clinic-how-to-score-points-in-critical-stages.html | The Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-welfare-where-it-goes-welfare-where-it-goes.html | Welfareâ€šÃ„Ã¶Where It Goes | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-state-of-the-economy-advance-is-now-a-crawl.html | The State of The Economy : Advance is Now a Crawl | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bergman-in-exile-ingmar-bergman-in-exile.html | Bergman in Exile | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/article-11-no-title.html | Article 11 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/simons-named-for-udc-post.html | Simons Named for U.D.C. Post | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/lag-in-us-economy-tied-to-world-trend-slowdown-held-widespread-in.html | LAG IN U.S. ECONOMY TIED TO WORLD TREND | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/colgate-subdues-princeton-colgate-tops-princeton-on-2touchdown.html | Colgate Subdues Princeton | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bonnie-blakely-married-to-stephen-schmidt.html | Bonnie Blakely Married to Stephen Schmidt | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/sheriff-ordered-to-pay-jail-inmates-lawyer.html | SHERIFF ORDERED TO PAY JAIL INMATESâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/loring-harris-sets-bridal-to-engineer.html | Loring Harris Sets Bridal to Engineer | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/elaine-greenfields-debut-on-piano-is-admirable.html | Elaine Greenfield's Debut On Piano Is Admirable | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/whats-doing-in-boston.html | What's Doing in BOSTON | True | By Jay Walz | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/2-kickers-set-marks-with-65-69-yarders.html | 2 Kickers Set Marks With 65, 69 Yarders | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/with-new-etiquette-kindness-counts.html | With â€šÃ„Ã²Newâ€šÃ„Ã´ | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-the-fine-art-of-being-cook-and-hostess.html | The Fine Art Of Being Cook and Hostess | True | By Joan Cook | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/bruins-gain-ivy-lead-on-2812-triumph.html | Bruins Gain Ivy Lead On 28â€šÃ„Ã»12 Triumph | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/international-skullduggery.html | International skullduggery | True | By Stanley Ellin | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/the-family-levy-discovers-america-the-family-levy-comes-home-for-a.html | The Family Levy Discovers America | True | By Alan Levy | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/denver-post-endorses-carter.html | Denver Post Endorses Carter | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/patricia-barba-jersey-bride-of-maj-martin-chobrda-army.html | Patricia Barba Jersey Bride Of Maj. Martin Chobrda, Army | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-weekly-gardening-heathers-as-shrubs.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/denmark-expels-north-koreans.html | Denmark Expels North Koreans | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/film-view-explicit-violence-overwhelms-every-other-value-on-the.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-article-19-no-title.html | Article 19 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-17 | 1976-10-17 | https://www.nytimes.com/1976/10/17/archives/new-jersey-opinion-the-melody-lingers-on-with-a-song-in-her-heart.html | The Melody Lingers On | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-771 | B 181-356 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/jobs-held-top-priority-by-council-of-churches.html | JOBS HELD TOP PRIORITY BY COUNCIL OF CHURCHES | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/unbridled-joy-marks-torah-day.html | â€šÃ„Ã²Unbridled Joyâ€šÃ„Ã´ | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/carters-tax-program.html | Carter's Tax Program | True | By Charles Fried | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/reviving-the-urban-park.html | Reviving the Urban Park | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/their-bomb-kills-3-ira-men.html | Their Bomb Kills 3 I.R.A. Men | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/underground-atom-test-is-reported-in-china.html | UNDERGROUND ATOM TEST IS REPORTED IN CHINA | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/chinatown-fears-renewed-violence-two-recent-slaying-could-start.html | CHINATOWN FEARS RENEWED VIOLENCE | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/schlesinger-on-china.html | Schlesinger on China | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/progress-is-hinted-at-arab-conference-prince-describes-first.html | PROGRESS IS HINTED AT ARAB CONFERENCE | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/trenton-topics-feldman-to-be-arraigned-today-and-act-as-governor-to.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/dassault-accused-of-fraud-on-taxes-published-report-by-accountant.html | DASSAULT ACCUSED OF FRAUD ON TAXES | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/stock-race-rained-out.html | Stock Race Rained Out | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/william-m-callinan.html | WILLIAM M. CALLINAN | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/african-presidents-would-invite-fourth-rhodesian-black-to-geneva.html | African Presidents Would Invite Fourth Rhodesian Black to Geneva | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/news-summary-75639856.html | News Summary | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/country-and-city-families-more-alike-than-different.html | Country and City Families: More Alike Than Different | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/uft-agrees-to-longer-day-for-psychological-staff.html | U.F.T. Agrees to Longer Day for Psychological Staff | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/october-not-june-is-the-time-of-year-to-marry-in-japan-marrying-in.html | October, Not June, Is the Time of Year To Marry in Japan | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/angola-says-prowestern-faction-killed-287-villagers-this-month.html | Angola Says ProšešŠ,,Ŝ*Western Faction Killed 287 Villagers This Month | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/carter-says-business-gave-57000-in-1970-is-his-governor-race-some.html | CARTER SAYS BUSINESS GAVE $57,000 IN 1970 IN 1115 PAVERNOR RACE | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/ismail-miranda-rejoins-larry-harlow-at-beacon.html | ISMAEL MIRANDA REJOINS LARRY HARLOW AT BEACON | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/de-gustibus-the-problem-of-finding-a-good-place-to-dine-in-paris-on.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/flu-shots-resuming-for-pittsburgh-highrisk-group-under-new-rules.html | Flu Shots Resuming for Pittsburgh HighšēŠ,,Ŝ*Risk Group Under New Rules | True | By Lawrence K. Altman special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/outdoor-entertainers-warm-up-the-chill-streets-of-paris.html | Outdoor Entertainers Warm Up the Chill Streets of Parisi | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/dibbs-bows-to-orantes-in-madrid.html | Dibbs Bows To Orantes In Madrid | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/arkansas-farmers-grinning-and-bearing-it-in-a-bad-year-weekend-cold.html | Arkansas Farmers Grinning and Bearing It in a Bad Year | True | By Roy Reed Special to The York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/jose-lago-guitarist-outstanding-in-classical-and-flamenco-styles.html | Jose Lago, Guitarist, Outstanding In Classical and Flamenco Styles | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/verdi-park-is-the-site-of-concert-designed-to-help-improve-image.html | Verdi Park Is the Site of Concert Designed to Help Improve Image | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/new-books-general.html | New Books | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/huracan-of-argentina-shuts-out-cantanzaro-of-italy-on-late-goal.html | Huracan of Argentina Shuts Out Cantanzaro of Italy on Late Goal | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/rohmers-the-marquise-of-o-a-witty-joyous-and-beautiful-film.html | Rohmer's 'The Marquise of O ...' A Witty, Joyous and Beautiful Film | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/doubts-about-french-forces-cause-nato-anxiety.html | Doubts About French Forces Cause NATO Anxiety | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/about-new-york-the-gingerbread-snatchers.html | About New York | True | By Frank Clines | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/collapse-of-empire-bridge-haunts-vienna.html | Collapse of Empire Bridge Haunts Vienna | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/moynihan-defends-social-plans-as-feasible-in-expanded-economy.html | Moynihan Defends Social Plans as Feasible in Expanded Economy | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/soyuz-lands-on-a-lake-at-night-splashdown-is-the-first-for-soviet.html | Soyuz Lands on a Lake at Night; Splashdown Is the First for Soviet | True | By David K. Shipler | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/east-germans-vote-overwhelmingly-for-communistapproved-slate.html | East Germans Vote Overwhelmingly For CommunistšĒŠ,,Ŝ*Approved Slate | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/rosalynn-carter-a-tough-tireless-campaigner-displays-same-driving.html | Rosalynn Carter, a Tough, Tireless Campaigner, Displays Same Driving Quality as Her Husband | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/west-german-mark-is-revalued-26-against-6-currencies.html | WEST GERMAN MARK IS REVALUED 2%šĒŠ,,Ŝ*6% AGAINST 6 CURRENCIES | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/20-militants-families-moving-to-west-bank.html | 20 MILITANTS šēŠ,,Ŝ* | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/thousands-seek-a-pot-of-gold-not-at-the-end-of-a-rainbow-but.html | Thousands Seek a Pot of Gold, Not at the End of a Rainbow, but Underfoot | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/around-the-nation-moderate-quake-jolts-area-near-los-angeles.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/article-2-no-title.html | The New York Times/Tyrone Dukes PROUD MAN: V. Averamiko, 80, Ukrainian dancer, wore a button at a Ukrainian Day celebration in midtown yesterday that read, â€œÂ¬I am proud to be an American. I am proud to be a Ukrainian.â€Â¬ | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/october-not-june-is-the-time-of-year-to-marry-in-japan.html | October, Not June, Is the Time of Year To Marry in Japan | True | By Andrew H. Malcolm | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/labor-massproduction-unions-facing-schism-in-their-ranks-labor.html | Labor: Massâ€Â¬Â²Production Unions Facing Schism in Their Ranks | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/hunter-says-pitch-to-perez-was-in-wrong-place.html | Hunter Says Pitch to Perez Was in Wrong Place | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/rinaldo-confident-but-taking-nothing-for-granted.html | Rinaldo Confident, but Taking Nothing for Granted | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/hearnes-is-facing-difficult-fight-to-succeed-symington-in-senate.html | Hearnes Is Facing Difficult Fight To Succeed Symington in Senate | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/evidence-conflicts-of-pretoria-inquiry-into-black-unrest.html | Evidence Conflicts at Pretoria Inquiry Into Black Unrest | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/front-page-1-no-title.html | Front Page 1 â€Â¬Â²â€Â¬Â²Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/5-iran-terrorists-reported-killed.html | 5 Iran Terrorists Reported Killed | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/carter-says-business-cave-57000-in-1970-in-his-governor-race-some.html | CARTER SAYS BUSINESS CAVE $57,000 IN 1970 IN HIS GOVERNOR RACE | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/rumson-country-school-auction-raises-25000-for-scholarships.html | Rumson Country School Auction Raises $25,000 for Scholarships | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/books-of-the-times-ill-at-ease-in-zion.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/ship-and-37-vanish-in-bermuda-triangle-on-voyage-to-us-cargo-ship.html | Ship and 37 Vanish in Bermuda Triangle On Voyage to U.S. | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/ship-and-37-vanish-in-bermuda-triangle-on-voyage-to-us.html | Ship and 37 Vanish In Bermuda Triangle On Voyage to U.S. | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/baird-takes-texas-open-in-a-playoff.html | Baird Takes Texas Open In a Playoff | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/article-1-no-title.html | Article 1 â€Â¬Â²â€Â¬Â²Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/elite-peking-garrison-declares-allegiance-to-hua.html | Elite Peking Garrison Declares Allegiance to Hua | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/will-benefits-tolsons-brother.html | Will Benefits Tolson's Brother | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/concert-boulez-leads-mahler-seventh-symphony-given-a-marvelously.html | Concert: Boulez Leads Mahler | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/christians-capture-a-moslem-village-weapons-with-hebrew-markings.html | CHRISTIANS CAPTURE A MOSLEM VILLAGE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/hospital-agency-to-sue-the-state-over-medicaid.html | Hospital Agency To Sue the State Over Medicaid | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/new-ads-for-ford-show-man-in-street-expressing-doubt-about-carter.html | New Ads for Ford Show Man in Street Expressing Doubt About Carter | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/study-for-hew-bolsters-full-federal-health-plan-backed-by-labor.html | Study for H.E.W. Bolsters Full Federal Health Plan Backed by Labor | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/giants-beaten-by-vikings-for-6th-loss-in-row-247-giants-sent-to-6th.html | Giants Beaten By Vikings For 6th Loss in Row, 24 â€Â¬Â²Â¹7 | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/stevenson-papers-in-princeton-library.html | Stevenson Papers in Princeton Library | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/joffrey-ballet-revives-astarte-olympics-magic-sea-shadow.html | Joffrey Ballet Revives â€Â¬Â²â€Â¬Â²Â¹Astarte,â€Â¬Â²â€Â¬Â²Â¹ â€Â¬Â²â€Â¬Â²Â¹Olympics,â€Â¬Â²â€Â¬Â²Â¹ | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/cards-pin-first-defeat-on-cowboys.html | Cards Pin First Defeat on Cowboys | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/advertising-seeking-alternatives-to-television.html | Advertising | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/early-move-helps-yarborough-capture-76mile-iroc-event.html | Early Move Helps Yarborough Capture 76â€Â¬Â²Â¹Mile I.R.O.C. Event | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/fords-campaign-group-provides-little-insight-into-his-spending.html | Ford's Campaign Group Provides Little Insight into His Spending | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/roosevelt-raceway-opens-48night-meeting-tonight.html | Roosevelt Raceway Opens 48â€Â¬Â²Â¹Night Meeting Tonight | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/changes-in-mafia-expected-as-result-of-gambinos-death.html | CHANGES IN MAFIA EXPECTED AS RESULT OF GAMBINO'S DEATH | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/wall-st-holds-little-hope-for-interest-rate-upswing-interestrate.html | Wall St. Holds Little Hope For Interest Rate Upswing | True | By John H. Allan | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/aloto-suit-resumes-today.html | Aloto Suit Resumes Today | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/east-and-west-meet-in-new-york-to-compare-notes-on-faith-healing.html | East and West Meet in New York To Compare Notes on Faith Healing | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/dr-thomas-rigney-weds-marian-picard-thompson.html | Dr. Thomas Rigney Weds Marian Picard Thompson | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/browne-sings-at-palladium-show-uneven.html | Browne Sings At Palladium; Show Uneven | True | By John Rockwell | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/numbers-show-the-yankees-are-down-by-20-but-not-out.html | Numbers Show the Yankees Are Down by 2â€¦Â‰Â°0, but Not Out | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/writein-vote-used-as-an-example.html | Writeâ€¦Â‰Â°in Vote Used as an Example | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/the-weather-and-walkietalkies.html | The Weather and Walkie â€¦Â‰Â°Talkies | True | Dave Anderson | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/yoshimura-trial-to-open-today-miss-hearst-is-an-issue-in-case.html | Yoshimura Trial to Open Today; Miss Hearst Is an Issue in Case | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/maplewood-series-draws-big-crowds-american-issues-forum-popular.html | MAPLEWOOD SERIES DRAWS BIG CROWDS | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/some-suspected-of-nazi-war-crimes-are-known-as-model-citizens.html | Some Suspected of Nazi War Crimes Are Known as Model Citizens | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/delay-in-south-africa.html | Delay in South Africa | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/another-hurdle-for-the-british-bitter-economic-antidotes-are-still.html | Another Hurdle For the British | True | By Robart B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/perez-looks-for-fastball-finds-one-gets-key-hit.html | Perez Looks for Fastball, Finds One, Gets Key Hit | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/metropolitan-briefs-beame-leads-salute-to-fallen-firemen-woman.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/harriss-running-gets-the-steelers-back-on-track-in-a-23â€¦Â‰Â°6.html | Harris's Running Gets the Steelers Back on Track in a 23â€¦Â‰Â°6 Rout of Bengals | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/the-ninth-is-conducted-with-care-and-accuracy.html | The Ninth Is Conducted With Care and Accuracy | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/henrys-private-scom.html | Henry's Private Scorn | True | By William Safire | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/marcona-a-takeover-without-retaliation-marcona-takeover-without-a.html | Marcona: A Takeover Without Retaliation | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/christians-capture-a-moslem-village.html | CHRISTIANS CAPTURE A MOSLEM VILLAGE | True | By Henry Tanner Soectki to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/oil-experts-say-an-embargo-now-would-hurt-us-more-than-in-73-oil.html | Oil Experts Say an Embargo Now Would Hurt U.S. More Than in â€¦Â‰Â°73 | True | By William D. Smith | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/yanks-lose-second-series-game-43-reds-triumph-with-two-out-in-ninth.html | Yanks Lose Second Series Game, 4â€¦Â‰Â°3 | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/spanish-government-finds-itself-being-propelled-to-the-middle-of-a.html | Spanish Government Finds Itself Being Propelled to the Middle of a Jumbled Political Scene | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N.F.L. Games | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/old-campaign-buttons-bringing-top-prices.html | Old Campaign Buttons Bringing Top Prices | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/buckley-urges-at-ukrainian-rally-that-us-foreign-policy-stress.html | Buckley Urges at Ukrainian Rally That U.S. Foreign Policy Stress â€¦Â‰Â°Freedom for All Captive Nationsâ€¦Â‰Â°â€¦Â´ | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/cox-is-named-head-of-ad-review-unit.html | Cox Is Named Head Of Ad Review Unit | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/commodities-pricesupport-rise-may-help-wheatcorn-spreaders.html | Commodities : Priceâ€¦Â‰Â‰Â‰Â´Support Rise May Help Wheatâ€¦Â‰Â‰Â´Corn Spreaders | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/frederick-c-tanner.html | FREDERICK C. TANNER | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/eugene-m-itjen.html | EUGENE M. ITJEN | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/eastchester-high-reunion-from-arthritis-and-when-youre-smiling.html | Eastchester High Reunion: From Arthritis and â€¦Â‰Â°When You're Smilingâ€¦Â‰Â‰Â´ | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/thai-junta-reexamines-relations-with-neighbor-nations-and-us.html | Thai Junta Râ€¦Â‰Âª Â‰Â´Examines Relations With Neighbor Nations and U.S. | True | By David A. Andelman special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/cooke-leads-rejoicing-as-si-church-rises-from-ashes-of-a-fire.html | Cooke Leads Rejoicing as S.I. Church â€¦Â‰Â°Risesâ€¦Â‰Â´â€¦Â´ | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/developing-selfhelp.html | Developing Selfâ€¦Â‰Â‰Â´Help | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/carey-staff-with-first-breather-searches-for-an-enduring-image.html | Carey Staff, With First Breather, Searches for an Enduring Image | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/milton-sheen.html | MILTON SHEEN | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/peter-tosh-performs-with-new-reggae-band.html | PETER TOSH PERFORMS WITH NEW REGGAE BAND | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/robust-and-uninhibited.html | Robust and Uninhibited | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/shorter-wins-in-cleveland.html | Shorter Wins in Cleveland | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/antenna-to-record-data-on-milky-way-it-will-search-for-shortest.html | ANTENNA TO RECORD DATA ON MILKY WAY | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/saturdays-college-football.html | Saturday's College Football | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/51-from-world-war-ii-underground-group-in-france-visit-some-in.html | 51 From World War II Underground Group in France Visit Some in U.S. Whom They Helped Save | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/rangers-score-by-43-with-lastperiod-rally.html | Rangers Score by 4â€¦Â‰Âª3 With Lastâ€¦Â‰Â‰Â´Period Rally | True | By Robin Herman | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-18 | 1976-10-18 | | WEST GERMAN MARK IS REVALUED 2%â€šÃ„Â´6% AGAINST 6 CURRENCIES | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/arab-boycott-officials-to-discuss-us-companies.html | ARAB BOYCOTT OFFICIALS TO DISCUSS U.S. COMPANIES | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/music-cello-sonatas-by-starker.html | Music: Cello Sonatas by Starker | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/world-news-briefs-a-17thcentury-scot-canonized-by-pope-israel.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/seahawks-beat-bucs-penalties-near-record.html | Seahawks Beat Bucs; Penalties Near Record | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/old-game-of-politics.html | Old Game of Politics | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/cooke-leads-rejoicing-as-si-church-rises.html | Cooke Leads Rejoicing as S.I. Church â€šÃ„Â·Rises⣊Ã„Â´ | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/going-out-guide.html | Going out Guider | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/oil-experts-say-an-embargo-now-would-hurt-us-more-than-in73-oil.html | Oil Experts Say an Embargo Now Would Hurt U.S. More Than in â€šÃ„Â´73 | True | By William D. Smith | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/what-mattered-was-the-pot-roast.html | What Mattered Was the Pot Roast | True | By Elaine Berman | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/lk-a-dramatization-of-mountain-people-portrays-a-tribe-lacking-human.html | â€šÃ„Â·Ik⣊Ã„Â´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/sunpowered-boiler-is-given-test-by-us-engineers-in-the-pyrenees | Sunâ€šÃ„Â´Powered Boiler Is Given Test By U.S. Engineers in the Pyrenees | True | By Sandra Blakeslee Special to The New &#8216;York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/oilexporting-lands-raising-investments-in-the-united-states-oil.html | Oilâ€šÃ„Â·Exporting Lands Raising Investments In the United States | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/philip-k-crowe-68-retired-envoy-dies-wrote-nature-books.html | Philip K. Crowe, 68, Retired Envoy, Dies; Wrote Nature Books | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/changes-in-mafia-expected-as-result-of-gambinos-death-new-yorks.html | CHANGES IN MAFIA EXPECTED AS RESULT OF GAMBINO'S DEATH | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/bridge-distribution-assumption-can-be-helpful-if-correct.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/fire-destroys-afp-office-in-lima.html | Fire Destroys A.F.P. Office in Lima | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/israeli-papers-print-report.html | Israeli Papers Print Report | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/chrysler-talks-progressing.html | Chrysler Talks Progressing | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/3-oversized-field-goals-bloom-on-texas-spreads-in-one-day.html | 3 Oversized Field Goals Bloom On Texas Spreads in One Day | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/benitez-keeps-ring-title-by-defeating-petronelli.html | Benitez Keeps Ring Title By Defeating Petronelli | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/daniel-catton-rich-an-exdirector-of-museums-of-art-is-dead-at-72.html | Daniel Catton Rich, an Exâ€šÃ„Â·Director Of Museums of Art, Is Dead at 72 | True | By George Dugan | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/buggies-return-to-town-on-li-for-competition | Buggies Return To Town on L.I. For Competition | True | By Ari L. Goldman Sordal to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/geologists-find-radioactive-waste-from-con-ed-building-up-in-hudson.html | Geologists Find Radioactive Waste From Con Ed Building Up in Hudson | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/2on-whale-is-flying-to-show-in-california.html | 2â€šÃ„Â·Ton Whale Is Flying To Show in California | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/vesper-eights-win-2-elite-events-2848-compete-on-charles-river.html | Vesper Eights Win 2 Elite Events; 2,848 Compete on Charles River | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/miss-koners-classic-consort.html | Miss Koner's Classic Consort | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/finegrain-optimism-tops-furniture-show-optimism-rules-at-furniture.html | Fineâ€šÃ„Â·Grain Optimism Tops Furniture Show | True | By Rita Reif Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/levitt-cites-progress-on-accounting-systems.html | LEVITT CITES PROGRESS ON ACCOUNTING SYSTEMS | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/californians-trying-floating-floatingrate-plan-on-home-mortgages-system.html | CALIFORNIANS TRYING FLOATINGâ€šÃ„Â·RATE PLAN ON HOME MORTGAGES | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/pentagon-hears-army-chief-called-army-of-israel-a-burden-to-us.html | Pentagon Hears Army Chief Called Army of Israel a Burden to U.S. | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/aiken-wins-in-polo-62.html | Aiken Wins in Polo, 6â€šÃ„Â·2 | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/eastchester-high-reunion-from-arthritis-and-when-youre-smiling-to.html | Eastchester High Reunion: From Arthritis and â€šÃ„Â·When You're Smiling⣊Ã„Â´ | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/uft-agrees-to-longer-day-for-psychological-staff-and-some-school-aides.html | U.F.T. Agrees to Longer Day for Psychological Staff | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-18 | 1976-10-18 | https://www.nytimes.com/1976/10/18/archives/new-jersey-briefs-schools-face-strike-veteran-shoots-himself.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-696 | B 156-122 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/an-israeli-bank-chief-is-arrested.html | An Israeli Bank Chief is Arrested | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/william-moran-of-steel-union-candidate-for-national-office.html | William Moran of Steel Union; Candidate for National Office | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/80-more-tons-of-marijuana-found-on-panama-ship.html | 80 More Tons of Marijuana Found on Panama Ship | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/orion-capital-begins-overcounter-trade.html | Orion Capital Begins Overâ€‹â€‹â€‹Counter Trade | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/gambino-funeral-subdued-with-few-crime-figures.html | Gambino Funeral Subdued, With Few Crime Figures | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/excerpts-from-an-interview-with-vorster-in-pretoria.html | Excerpts From an Interview With Vorster in Pretoria | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/nassau-strike-begun-by-special-teachers-8500-pupils-at-17-centers.html | NASSAU STRIKE BEGUN BY SPECIAL TEACHERS | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/music-a-juilliard-anniversary-quartet-marks-30-years-with-new.html | Music: A Juilliard Anniversary | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/shaws-philanderer-offers-insight-into-philosophy-of-his-later-plays.html | Shaw's â€‹â€‹â€‹Philandererâ€‹â€‹â€‹ Offers Insight Into Philosophy of His Later Plays | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/burton-richter.html | Barton Richter | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/byrne-tells-congressional-panel-that-overhaul-of-welfare-is-needed.html | Byrne Tells Congressional Panel That Overhaul of Welfare Is Needed | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/dole-stumping-through-the-midwest-is-defending-presidents-farm.html | Dole, Stumping Through the Midwest, is Defending President's Farm Record and Sharply Attacking Carter | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/shanghai-drive-is-widened-by-fox-butterfield.html | Shanghai Drive is Widened by FOX BUTTERFIELD | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/blacks-turn-violent-after-soweto-burial.html | Blacks Turn Violent After Soweto Burial | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/ford-signs-legislation-on-middecade-census-says-bill-one-of-many.html | FORD SIGNS LEGISLATION ON MIDâ€‹â€‹â€‹DECADE CENSUS | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/arnsparger-continues-toiling-for-the-future.html | Arnsparger Continues Toiling for the Future | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/issue-and-debate-special-prosecutors-unit-permanent-or-temporary.html | Issue and Debate | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/wood-field-stream-semantics-and-the-hunter.html | Wood, Field &Stream: Semantics and the Hunter | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/us-issues-reports-about-arab-boycott.html | U.S. ISSUES REPORTS ABOUT ARAB BOYCOTT | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/dow-climbs-956-to-94656-in-broad-market-advance.html | Dow Climbs 9.56 to 946.56 In Broad Market Advance | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/corporation-affairs-rca-boards-meets-in-continued-conrad.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/ship-missing-in-bermuda-triangle-now-presumed-to-be-lost-at-sea.html | Ship Missing in Bermuda Triangle Now Presumed to Be Lost at Sea | True | By David F. White | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/philharmonic-will-open-tonight-pending-approval-of-a-new-pact.html | Philharmonic Will Open Tonight Pending Approval of a New Pact | True | By Louis Calta | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/anaconda-company-unit-joins-in-reduction-of-copper-prices.html | Anaconda Company Unit Joins In Reduction of Copper Prices | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/carey-names-3-justices-to-appellate-division.html | CAREY NAMES 3 JUSTICES TO APPELLATE DIVISION | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/summary-of-the-various-actions-taken-yesterday-by-the-united-states.html | Summary of the Various Actions Taken Yesterday By the United States Supreme Court | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/setting-is-mideast-but-life-in-kibbutz-echoes-the-midwest.html | Setting is Mideast, but Life In Kibbutz Echoes the Midwest | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/massachusetts-to-vote-on-gun-curb.html | Massachusetts to Vote on Gun Curb | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/sketches-of-physics-and-chemistry-laureates-william-nunn-lipscomb.html | Sketches of Physics and Chemistry Laureates | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/the-band-is-planning-final-farewell-concert-for-thanksgiving-day.html | The Band is Planning Final â€‹â€‹â€‹Farewellâ€‹â€‹â€‹ Concert For Thanksgiving Day | True | By John Rockwell | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/residents-of-harlem-area-battle-an-increasingly-shifty-foe-crime.html | Residents of Harlem Area Battle An Increasingly Shifty Foe: Crime | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/the-wilson-quarterly-review-of-ideas-issued.html | THE WILSON QUARTERLY, REVIEW OF IDEAS, ISSUED | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/world-news-briefs-north-korean-diplomats-expelled-by-norway.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/oil-analysts-see-10-opec-price-rise-at-december-talks-publisher-of.html | OIL ANALYSTS SEE 10% OPEC PRICE RISE AT DECEMBER TALKS | True | By William D. Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/article-2-no-title.html | Article 2 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/metropolitan-briefs-nassau-staff-contract-a-day-for-the-marathon.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/chinese-paper-alludes-to-a-coup-bid.html | Chinese Paper Alludes to a Coup Bid | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/article-6-no-title.html | Article 6 â€‹â€‹â€‹â€‹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/jury-picking-in-reporters-slaying-begun-under-security-in-phoenix.html | Jury â€‹â€‹â€‹â€‹ Picking in Reporter's Slaying Begun Under Security in Phoenix | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/weber-accused-of-evading-debate.html | WEBER ACCUSED OF EVADING DEBATE | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/500-protest-proposal-for-new-otb-sites.html | 500 Protest Proposal For New OTB Sites | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/sec-will-test-easing-of-its-rules-on-small-companies-new-capital.html | S.E.C. Will Test Easing of Its Rules On Small Companies New Capital | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/auto-union-and-general-motors-resume-talks-on-new-contract.html | Auto Union and General Motors Resume Talks on New Contract | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/4-years-later-carters-reorganization-of-georgia-government-is.html | 4Â¬ÎC Years Later, Carter's Reorganization of Georgia Government is Controversial | True | By David E Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/a-judge-rules-a-person-is-non-grata.html | A Judge Rules â€šÃ„Ã¹â€šÃ„Ã¹personâ€šÃ„Ã¹ is Non Grata | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/aid-backed-for-the-wife-of-man-who-died-while-chasing-mugger.html | Aid Backed for the Wife of Man Who Died While Chasing Mugger | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/jetspatriots-scoring.html | Jetsâ€šÃ„Ã¹Patriots Scoring | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/carter-will-campaign-to-overcome-apathy.html | Carter Will Campaign To Overcome Apathy | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/reg-murphy-critic-of-carter-given-credentials-for-campaign.html | Reg Murphy, Critic of Carter, Given Credentials for Campaign | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/poster-says-wife-tried-to-kill-mao.html | Poster Says Wife Tried to Kill Mao | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/independent-teams-discovered-particle-scientists-on-2-coasts.html | INDEPENDENT TEAMS DISCOVERED PARTICLE | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/article-5-no-title.html | Sunday Is a business day. | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/european-steelmakers-brace-for-another-slump-european-steelmakers.html | European Steelmakers Brace for Another Slump | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/early-election-called-in-quebec.html | Early Election Called in Quebec | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/bridge-new-paperback-presents-lively-collection-of-deals.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/wesley-l-wheeler-77-designed-and-built-ships.html | WESLEY L. WHEELER, 77; DESIGNED AND BUILT SHIPS | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/marks-revaluation-relieves-pressures-in-currency-trading-some-see.html | MARK'S REVALUATION RELIEVES PRESSURES IN CURRENCY TRADING | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/reds-favored-in-third-game.html | Reds Favored in Third Game | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¹ No Title | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/us-issues-reports-about-arab-boycott-it-releases-data-from.html | U.S. ISSUES REPORTS ABOUT ARAB BOYCOTT | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/group-is-formed-to-help-clean-up-new-york.html | Group is Formed to Help Clean Up New York | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/talk-of-the-series-yankees-boyhood-idols-of-present-reds-stars-talk.html | Talk of the Series | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/nation-of-islam-changes-name-to-fight-black-separatist-image.html | Nation of Islam Changes Name To Fight Black Separatist Image | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/trenton-topics-some-health-department-clinics-lack-doctors-for.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/notes-on-people-aguirre-is-installed-by-president-as-us-education.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/taxes-accounting-endofyear-capital-gain-and-loss-strategies.html | Taxes & Accounting: Endâ€šÃ„Ã¹ofâ€šÃ„Ã¹Year Capital Gain and Loss Strategies | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/dh-still-letter-word-to-anderson-seen-as-the-notsogreat-equalizer.html | Dh, Still â€šÃ„Ã¹Letter Word to Anderson, Seen as the Notâ€šÃ„Ã¹Soâ€šÃ„Ã¹Great Equalizer | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/ford-and-rumsfeld-endorse-brown-to-continue-as-head-of-joint-chiefs.html | Ford and Rumsfeld Endorse Brown to Continue as Head of Joint Chiefs of Staff | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/world-series-schedule.html | World Series Schedule | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/yoshimura-trial-opened-in-oakland.html | Yoshimura Trial Opened in Oakland | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/cuban-exile-admits-bombing-an-airliner-killing-73-aboard.html | Cuban Exile Admits Bombing an Airliner Killing 73 Aboard | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/telephone-company-is-giving-scores.html | Telephone Company Is Giving Scores | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/cardinal-lercaro-reformed-mass-and-a-foe-of-leftists-and-fascists.html | Cardinal Lercaro, Reformed Mass and a Foe of Leftists and Fascists | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/beame-reported-to-seek-removal-of-dr-holleman-replacement-is-sought.html | Beame Reported To Seek Removal Of Dr. Holleman | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/20-reported-dead-in-south-africa-in-clash-between-black-tribesmen.html | 20 Reported Dead in South Africa In Clash Between Black Tribesmen | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/texas-cows-producing-more.html | Tins Cows Producing More | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/red-smith-some-ghosts-of-world-series-past-red-smith.html | Some Ghosts of World Series Past | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/georgia-governor-urged-to-bar-first-us-execution-in-a-decade.html | Georgia Governor Urged to Bar First U.S. Execution in a Decade | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/moynihan-warns-on-effect-of-arab-ideology-drive.html | Moynihan Warns on Effect of Arab Ideology Drive | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/setting-is-mideast-but-life-in-kibbutz-echoes-the-midwest-kibbutz.html | Setting is Mideast, but Life In Kibbutz Echoes the Midwest | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/stage-kander-and-ebb-spiral-on-2-by-5-anthology-excels-in-gates.html | Stage: Kander and Ebb Spiral On | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/mta-chief-warns-of-increase-in-fare.html | M.T.A. Chief Warns Of Increase in Fare | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/weicker-accused-of-evading-debate-mrs-shaffer-says-connecticut.html | WEICKER ACCUSED OF EVADING DEBATE | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/is-poverty-abolished.html | Is Poverty Abolished? | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/events-today-theater.html | Events Today | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/west-beirut-residents-beset-by-shelling-and-looting.html | West Beirut Residents Beset by Shelling and Looting | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/article-3-no-title.html | Article 3 â€ã...Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/samuel-chao-chung-ting.html | Samuel Chao Chung Ting | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/new-york-city-rejects-house-study-of-pensions.html | NEW YORK CITY REJECTS HOUSE STUDY OF PENSIONS | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/vorster-rules-out-blacks-role-in-political-life-of-south-africa.html | Vorster Rules Out Blacksâ€ã...Â´ Role In Political Life of South Africa | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/books-of-the-times-the-high-cost-of-loving.html | The High Cost of Loving | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/minister-loses-bombing-plea.html | Minister Loses Bombing Plea | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/nursinghome-rent-jersey-pays-is-scored-as-grossly-excessive.html | Nursingâ€ã...Â¨Home Rent Jersey Pays Is Scored as â€ã...Â¨Grossly Excessiveâ€ã...Â´ | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/6-arab-leaders-sign-pact-to-strengthen-lebanon-peace-force.html | 6 ARAB LEADERS SIGN PACT TO STRENGTHEN LEBANON PEACE FORCE | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/mta-chief-warns-of-increase-in-fare-mta-head-warns-of-a-fare.html | M.T.A. Chief Warns Of Increase in Fare | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/some-ghosts-of-world-series-past-red-smith.html | Some Ghosts of World Series Past | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/national-medal-of-science-is-awarded-by-ford-to-15.html | National Medal of Science is Awarded by Ford to | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/trail-blazers-trade-malone-to-braves.html | Trail Blazers Trade Malone to Braves | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/frozen-foods-two-successes-some-disasters.html | Frozen Foods: Two Successes, Some Disasters | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/kate-isnt-in-ps-87-heres-why.html | Kate Isn't in P.S. 87. Here's Why: | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/jamaican-arena-stampede-kills-5.html | Jamaican Arena Stampede Kills 5 | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/f-keith-brown-dies-at-63-legal-adviser-to-lloyds.html | F. KEITH BROWN DIES AT 63; LEGAL ADVISER TO LLOYD'S | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/taxes-accounting.html | Taxes & Accounting | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/yankee-mixup-holds-that-tiger-for-series-game-and-has-marching-band.html | Yankee Mixup Holds That Tiger for Series Game And Has Marching Band at Princeton Roaring | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/beame-reported-to-seek-removal-of-dr-holloman.html | Beame Reported to Seek Removal of Dr. Holloman | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/south-africa-arms-ban-proposed-in-un-council.html | SOUTH AFRICA ARMS BAN PROPOSED IN U.N. COUNCIL | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/lebanese-christians-capture-a-key-guerrilla-post.html | Lebanese Christians Capture a Key Guerrilla Post | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/for-mexicos-president-the-un-is-only-one-of-several-objectives.html | For Mexico's President, the U.N. Is Only One of Several Objectives | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/echeverria-indicates-readiness-to-take-waldheims-post-at-un.html | Echeverria Indicates Readiness To Take Waldheim's Post at U.N | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/3m-company-reports-3dquarter-profit-up-31.html | 3M Company Reports 3dâ€ã...Â¨Quarter Profit Up 3.1% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/snow-in-upstate-new-york.html | Snow in Upstate New York | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/market-place-resistance-on-japanese-fund-offering.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/coach-quits-at-weber-state.html | Coach Quits at Weber State | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/ali-scores-over-referee-as-libel-suit-is-defeated.html | Ali Scores Over Referee As Libel Suit is Defeated | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/hughes-tool-near-merger.html | Hughes Tool Near Merger | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/hungarian-president-in-cuba.html | Hungarian President in Cuba | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/nassausuffolk-race-for-congress-pits-gop-against-aflcio.html | Nassauâ€ã...Â¨Suffolk Race for Congress Pits G.O.P. Against A.F.L.â€ã...Â¨C.I.O. | True | By Ever Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/staff-of-psc-urges-big-cut-in-rate-rise-proposed-by-con-ed.html | STAFF OF P.S.C. URGES BIG CUT IN RATE RISE PROPOSED BY CON ED | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/expert-on-aging-calls-on-medicine-to-plan-for-bigger-problems-ahead.html | Expert on Aging Calls on Medicine To Plan for Bigger Problems Ahead | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/30-hurt-in-madrid-subway-crash.html | 30 Hurt in Madrid Subway Crash | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/ballet-joffreys-time-goes-by.html | Ballet: Joffrey's â€ã...Â´Time Goes Byâ€ã...Â´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/maddox-expects-to-get-another-knee-operation.html | Maddox Expects to Get Another Knee Operation | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/cardinals-lose-linebacker.html | Cardinals Lose Linebacker | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/carter-campaign-is-stressing-new-york-citys-plight.html | Carter Campaign is Stressing New York City's Plight | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/staff-of-psc-urges-big-cut-in-rate-rise-proposed-by-con-ed.html | STAFF OF P.S.C. URGES BIG CUT IN RATE RISE PROPOSED BY CON ED | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/supreme-court-agrees-to-review-cunninghams-bid-to-keep-post-despite.html | Supreme Court Agrees to Review Cunningham's Bid to Keep Post Despite Refusal to Testify in Case | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/harold-teitelbaum.html | HAROLD TEITELBAUM | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/chess-even-innocuous-sacrifices-are-potent-psychological-weapons.html | Chess: | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/high-winds-sweep-yugoslavia.html | High Winds Sweep Yugoslavia | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/the-nightmare-of-jo-anne-is-stayed-humanly-and-fairly.html | The Nightmare of â€ŠJo Anneâ€Šâ€Š Is Staged Humanly and Fairly | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/bank-america-raises-earnings-by-126-marine-midland-banks-reports-3d.html | BANKAMERICA RAISES EARNINGS BY 12,6% | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/campaign-down-upside.html | Campaign Down Upside | True | By Russell Baker | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/20-million-provided-to-improve-bostonwashington-rail-corridor.html | $20 Million Provided to Improve Bostonâ€ŠÂ‰Â“Washington Rail Corridor | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/health-care-crisis.html | Health Care Crisis | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/advertising-a-way-to-save-on-copy-testing.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/moynihan-tv-ads-about-to-start-with-un-angle.html | Moynihan TV Ads About to Start, With U.N. Angle | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/chamber-series-opened-by-siyo-music-society.html | CHAMBER SERIES OPENED BY SIâ€ŠÂ‰Â“YO MUSIC SOCIETY | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/candidate-for-first-lady-tours-new-york.html | Candidate for First Lady Tours New York | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/ford-plans-10day-campaign-blitz-in-about-13-states-after-the-debate.html | Ford Plans 10â€ŠÂ‰Â“Day Campaign Blitz in About 13 States After the Debate | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/treasury-bill-yields-off-in-both-maturities.html | Treasury Bill Yields Off in Both Maturities | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/three-pianists-deliver-some-heavenly-jazz.html | THREE PIANISTS DELIVER SOME â€ŠÂ‰Â“HEAVENLY JAZZâ€ŠÂ‰Â“ | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/bahamas-to-execute-an-american-today-for-murder-of-3-tourists.html | Bahamas to Execute an American Today for Murder of 3 Tourists | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/argentine-executive-reported-slain.html | Argentine Executive Reported Slain | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/former-gov-noe-of-louisiana-dies-a-huey-long-ally.html | Former Gov. Noe Of Louisiana Dies; A Huey Long Ally | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/tapes-are-entered-in-bronfman-trial-prosecution-submits-recordings.html | TAPES ARE ENTERED IN BRONFMAN TRIAL | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/companies-approached-on-boycott.html | Companies Approached on Boycott | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/crack-in-nuclear-door.html | Crack in Nuclear Door | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/foreign-exchange.html | Foreign Exchange | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/leader-of-italian-communists-warns-dissenters-party-must-help-to.html | Leader of Italian Communists Warns Dissenters Party Must Help to Keep the Christian Democrats in Power | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/can-yanks-02-bounce-back-ellis-hurls-at-stadium-tonight-can-yanks.html | Can Yanks, 0â€ŠÂ‰Â“2, Bounce Back? Ellis Hurls at Stadium Tonight | True | By Murray Chass | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/tv-our-wintery-fall-classic-cold-makes-it-hard-for-players-to-warm.html | TV: Our Wintery Fall Classic | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/the-most-pervasive-corruption.html | The Most Pervasive Corruption | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/james-osborn-70-a-literary-scholar-specialist-in-17thand.html | JAMES OSBORN, 70, A LITERARY SCHOLAR | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/britain-asking-4th-black-to-rhodesia-conference.html | BRITAIN ASKING 4TH BLACK TO RHODESIA CONFERENCE | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/debate-over-computers-to-china.html | ,Debate Over Computers to China | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/rozelle-rule-again-is-held-to-be-invalid-rozelle-rule-again-is-held.html | Rozelle Rule Again is Held To Be Invalid | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/naacp-presses-drive-in-alabama-for-pardon-of-scottsboro-defendant.html | N.A.A.C.P. Presses Drive in Alabama for Pardon of Scottsboro Defendant From a 1946 Parole Violation | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/court-to-decide-if-separate-school-may-be-established-for-each-sex.html | Court to Decide if Separate School May Be Established for Each Sex | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/state-action-urged-to-cut-cancer-risk-federal-officials-suggest.html | STATE ACTION URGED TO CUT CANCER RISK | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/buckley-ridicules-moynihan-campaign-senator-says-foe-is-not.html | BUCKLEY RIDICULES MOYNIHAN CAMPAIGN | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/slight-tremors-strike-cuba.html | Slight Tremors Strike Cuba | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/javamine-leads-sweep-by-miller-belmont-entry.html | Javamine Leads Sweep By Miller Belmont Entry | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/grogans-runs-passes-help-patriots-rout-jets-grogan-star-as-patriots.html | Grogan's Runs, Passes Help Patriots Rout Jets | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/usbritish-air-talks-begin.html | U.S.â€š.Â°British Air Talks Begin | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/soviet-schedules-missile-tests.html | Soviet Schedules Missile Tests | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/winter-ball.html | Winter Ball | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/around-the-nation-train-derails-in-chicago-injuring-43-passengers.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/new-jersey-briefs-englewood-hospital-reaches-tentative-pact-push.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/irs-reported-investigating-enew-york-realty-commissioner.html | I.R.S. Reported Investigating Edâ€š.Â°New York Realty Commissioner | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/watergate-vietnam-and-howe-make-moss-bid-in-utah-a-tossup.html | â€š.Â°Watergate, Vietnam and Howeâ€š.Â° Make Moss Bid in Utah a Tossâ€š.Â°up | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/three-governors-ask-for-a-return-of-economic-aid-to-the-northeast.html | Three Governors Ask for a â€š.Â°Returnâ€š.Â° Of Economic Aid to the Northeast | True | By Agis Salpukis | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/flu-shots-and-administration-inadequate-publicizing-of-programs.html | Flu Shots and Administration | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/pedro-sanjuan-90-who-founded-the-havana-philharmonic-is-dead.html | Pedro Sanjuan, 90, Who Founded The Havana Philharmonic, is Dead | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/19/archives/article-4-no-title.html | Article 4 â€š.Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/helmets-blamed-for-more-injuries.html | Helmets Blamed for More Injuries | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/3-month-bill-rates-lowest-since-april-but-credit-markets-have.html | 3 MONTH BILL RATES LOWEST SINCE APRIL | True | By John H. Allan | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/2-nobel-prizes-won-by-3-u-s-scientists.html | 2 NOBEL PRIZES WON BY 3 U. S. SCIENTISTS | True | By Semple Robert B Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/carters-forces-in-effort-to-reoxup-in-new-york-stress-citys.html | Carter's Forces, in Effort to Reoxup in New York, Stress City's Problems | True | BY Frank Lynn | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/2-nobel-prizes-won-by-3-us-scientists-professor-gets-chemistry.html | 2 NOBEL PRIZES WON BY 3 U. S. SCIENTISTS | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/her-styles-in-his-shops-a-quiet-revolution.html | Her Styles in His Shops: A Quiet Revolution | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/the-environmental-issues.html | The Environmental Issues | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/kissinger-tells-china-u.s.-remains-steadfast-against-any-soviet.html | Kissinger Tells China U.S. Remains Steadfast Against Any Soviet Threat | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/revaluatin-of-the-mark-is-seen-as-buying-time-for-currency-float.html | Revaluatin of the Mark is Seen As Buying Time for Currency Float | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/buckley-says-brown-should-quit-others-join-in-attack-on-general.html | Buckley Says Brown Should Quit; Others Join in Attack on General | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/proving-professor-wrong-led-to-nobel-prize-for-lipscomb.html | Proving Professor Wrong Led To Nobel Prize for Lipscomb | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/thomas-e-mullaney-three-americans-view-international-stock-gains.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/its-a-magazine-that-tries-to-be-a-knowledgable-friend.html | It's a Magazine That Tries to Be a Knowledgable Friend | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/people-and-business-chief-of-currency-agency-joins-bank.html | People and Business: Edâ€š.Â°Chief Of Currency Agency Joins Bank | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/survey-shows-carter-holds-lead-because-he-is-seen-as-moderate.html | Survey Shows Carter. Holds Lead Because He is Seen as Moderate | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/splashdown-of-soyuz-23-in-lake-is-laid-to-chance.html | SPLASHDOWN OF SOYUZ 23 IN LAKE IS LAID TO CHANCE | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/cocoa-futures-jump-to-record-then-ease-a-bit.html | Cocoa Futures Jump to Record, Then Ease a Bit | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/mccarthy-says-he-could-win-if-allowed-to-debate-his-rivals.html | McCarthy Says He Could Win if Allowed to Debate his Rivals | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/du-pont-net-rose-17-in-3d-quarter-sales-up-by-96-du-pont-3d-quarter.html | Du Pont Net Rose 17% in 3d Quarter; Sales Up by 9.6% | True | By Gene Smith | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-19 | 1976-10-19 | https://www.nytimes.com/1976/10/19/archives/old-fans-cheer-tagliavini-in-carnegie-hall-recital.html | Old Fans Cheer Tagliavini in Carnegie Hall Recital | True | | 2004-02-06 0:00 | RE 897-698 | B 156-124 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/bond-prices-fall-new-issues-slow-large-volume-coupled-with-shift-in.html | BOND PRICES FALL; NEW ISSUES SLOW | True | By John H. Allan | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/doctors-strike-just-one-of-crises-facing-colombian-chief.html | Doctorsâ€š.Â° Strike Just One of Crises Facing Colombian Chief | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/un-arms-embargo-on-pretoria-vetoed-us-britain-and-france-say-ban.html | U. N. ARMS EMBARGO ON PRETORIA VETOED | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/buckley-tells-fcc-that-5-upstate-pbs-stations-reneged-on-his-ad.html | Buckley Tells F.C.C. That 5 Upstate PBS Stations Reneged on His Ad | True | By Les Brown | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/deans-book-says-nixon-proposed-tax-inquiry-of-scanlans-magazine.html | Dean's Book Says Nixon Proposed Tax Inquiry Of Scanlan's Magazine | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/eleanor-clay-ford-edsels-widow-dies-detroit-art-patron.html | Eleanor Clay Ford, Edsel's Widow, Dies; Detroit Art Patron | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/reporters-notebook-ford-resembles-carter-at-times.html | Reporter's Notebook, Ford Resembles Carter at Times | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/a-fiery-moon-spectacle-in-1178-described-in-contemporary-report.html | A Fiery Moon Spectacle in 1178, Described in Contemporary Report, Linked to Crater | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/giants-demote-hughes-in-changes.html | Giants Demote Hughes in Changes | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/shippingmails.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/campaign-76-barren-and-petty.html | Campaign â€šÃ„Ã¹'76: Barren and Petty | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/ogden-h-hammond-financier-dies-in-winchester-va-at-age-64.html | Ogden H. Hammond, Financier, Dies in Winchester Va., at Age 64 | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/quarter-net-up-44-for-times-company-revenues-climb-to-108-million-a.html | QUARTER NET UP 44% FOR TIMES COMPANY | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/reds-defeat-yanks-62-for-third-victory-and-seek-a-world-series.html | Reds Defeat Yanks, 6â€šÃ„Ã¹2, for Third Victory And Seek a World Series Sweep Tonight | True | By Murray Crass | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/vikings-49ers-in-trade.html | Vikings, 49ers in Trade | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/newark-seeks-to-make-airport-the-center-of-a-transit-network.html | Newark Seeks to Make Airport The Center of a Transit Network | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/head-of-jersey-senate-denies-guilt.html | Head of Jersey Senate Denies Guilt | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/ford-receiving-award-criticizes-carter-for-urging-cuts-in-defense.html | Ford, Receiving Award, Criticizes Carter for Urging Cuts in Defense | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/2-oregon-districts-shut-down-schools-closings-due-to-defeat-of.html | 2 OREGON DISTRICTS SHUT DOWN SCHOOLS | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/chase-manhattan-net-up-157-continental-illinois-rises-by-115.html | Chase Manhattan Net Up 15.7% Continental Illinois Rises by 11.5% | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/lithuanian-architects-displaying-innovative-design-in-vilna-suburb.html | Lithuanian Architects Displaying Innovative Designin Vilna Suburb | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/cynthia-gregory-to-dance-again-rejoins-american-ballet-theater.html | Cynthia Gregory to Dance Again; Rejoins American Ballet Theater | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/buckley-cites-senate-work-on-aid-in-westchester-and-rockland-tour.html | Buckley Cites Senate Work on Aid In Westchester and Rockland Tour | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/carter-vows-to-end-boycott-of-israel-he-blames-ford-for-its.html | CARTER VOWS TO END BOYCOTT OF ISRAEL | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/trade-center-dry-run-whets-crowds-ire.html | Trade Center â€šÃ„Ã¹'Dry Run'â€šÃ„Ã¹ Whets Crowd'Ire | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/disaster-area-in-minnesota.html | Disaster Area in Minnesota | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/george-l-zevnik-vice-president-of-guardian-life-is-dead-at-56.html | George L. Zevnik, Vice President Of Guardian Life, is Dead at 56 | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/consumer-notes-questions-on-saccharin-are-still-not-resolved-phone.html | CONSUMER NOTES | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/discounts-for-elderly-gain-despite-mixed-response.html | Discounts for Elderly Gain Despite Mixed Response | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/moscow-jews-say-they-were-beaten-after-a-visa-sitin.html | Moscow Jews Say They Were Beaten After a Visa Sitâ€šÃ„Ã¹In | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/us-concerns-angry-at-boycott-report-companies-on-expanded-list-of.html | U.S. CONCERNS ANGRY AT BOYCOTT REPORT | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/bridge-tournament-directors-miss-many-opportunities-to-play.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/imperato-named-to-succeed-bellin.html | Imperato Named to Succeed Bellin | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/u-n-arms-embargo-on-pretoria-vetoed.html | U. N. ARMS EMBARGO ON PRETORIA VETOED | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/raclette-first-you-build-a-roaring-fire.html | Raclette: First You Build a Roaring Fire | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/just-like-old-times-mrs-abzug-is-on-stump-again-but-for-carter.html | Just Like Old Times, Mrs. Abzug is on Stump Again â€šÃ„Ã® But for Carter | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/3-new-heroes-help-reds-keep-sweeping-along.html | 3 New Heroes Help Reds Keep Sweeping Along | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/12-lost-3-are-rescued-from-ship-off-canada.html | 12 Lost, 3 Are Rescued From Ship Off Canada | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/carey-asks-lefkowitz-to-quit-suit-seeking-to-block-offshore.html | Carey Asks Lefkowitz to Quit Suit Seeking to Block Offshore Drilling | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/professor-says-us-failed-on-energy-problems.html | People and Business | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/discrepancy-cited-at-bronfman-trial-defense-lawyers-press-officers.html | DISCREPANCY CITED AT BRONFMAN TRIAL | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/dollar-declines-abroad-on-expectation-of-rise-in-west-german-rates.html | Dollar Declinesâ€šÃ„Ã¹Abroad On Expectation of Rise In West German Rates | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/bank-role-is-studied-in-new-yorks-crisis-sec-is-investigating.html | BANK ROLE IS STUDIED IN NEW YORK'S CRISIS | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/panel-questions-decision-to-add-to-war-stockpile.html | PANEL QUESTIONS DECISION TO ADD TO WAR STOCKPILE | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/philanthropist-devoted-to-sound-and-a-perfectionist-acoustician.html | Philanthropist Devoted to Sound And a Perfectionist Acoustician | True | By John Rockwell | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/wine-talk-autumn-in-bordeaux-and-the-early-word-is-hopeful.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/carter-turns-to-new-york-studio-to-tape-his-remaining-tv-spots.html | Carter Turns to New York Studio To Tape His Remaining TV Spots | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/rep-holtzman-asks-levi-for-inquiry-on-testimony-by-ford-at.html | Rep. Holtzman Asks Levi For Inquiry on Testimony By Ford at â€ŠÂ¸Â¸'73 Hearings | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/otb-is-adding-glamour-at-new-broadway-office.html | OTB Is Adding Glamour At New Broadway Office | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/the-limits-of-beames-authority-mayors-effort-to-oust-holloman.html | The Limits of Beame's Authority | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/amex-prepares-booklet-on-options-tax-planning.html | Amex Prepares Booklet On Options Tax Planning | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/djibouti-independence-vote-set.html | Djibouti Independence Vote Set | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/pregnant-woman-gets-jail-term-for-scalding-murder-of-daughter.html | Pregnant Woman Gets Jail Term For Scalding Murder of Daughter | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/houdaille-seeking-fort-worth-steel-offers-to-purchase-all.html | HONDAILLE SEEKING FORT WORTH STEEL | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/going-out-guide.html | GO ING OUT Â»Â¸Guide | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/bread-price-up-in-yugoslavia.html | Bread Price Up in Yugoslavia | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/with-erving-still-absent-cbs-cancels-nets-on-tv.html | With Erving Still Absent, CBS Cancels Nets on TV | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/moynihan-urges-manufacturers-that-are-planning-to-leave-state-of.html | Moynihan Urges Manufacturers That Are Planning to Leave State of New York to Postpone Moves | True | By Edith Evans Asbury Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/thirdgame-box-score.html | Thirdâ€ŠÂ¸Â¸'Game Box Score | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/los-angeles-car-habit-is-difficult-to-break.html | Los Angeles Car Habit is Difficult to Break | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/about-real-estate-ibm-is-building-new-unit-at-bedfordstuyvesant.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/books-of-the-times-another-thousand-days.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/lindbergh-memorial-fund-begun-by-doolittle-and-neil-armstrong.html | Lindbergh Memorial Fund Begun By Doolittle and Neil Armstrong | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/2-nations-report-anticastro-exiles-have-plotted-many-terrorist-acts.html | 2 Nations Report Antiâ€ŠÂ¸Â¸'Castro Exiles Have Plotted Many Terrorist Acts | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/gilbert-ryle-british-philosopher-of-mind-dead-in-yorkshire-at-76.html | Gilbert Ryle, British â€ŠÂ¸Â¸'Philosopher Of Mind,â€ŠÂ¸Â¸' Dead in Yorkshire at 76 | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/professional-football.html | Professional Football | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/racial-survey-is-halted-in-coast-school-district.html | RACIAL SURVEY IS HALTED IN COAST SCHOOL DISTRICT | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/lebanese-fight-on-as-truce-nears-beirut-leaders-acclaim-agreement.html | Lebanese Fight on as Truce Nears | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/navajo-film-lacks-thrust.html | Navajo Film Lacks Thrust | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/even-the-restaurateur-was-awed-by-her-little-dinner-for-twentyone.html | Even the Restaurateur Was Awed By Her â€ŠÂ¸Â¸'Little Dinnerâ€ŠÂ¸Â¸' for Twentyâ€ŠÂ¸Â¸'One | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/city-opera-reopens-after-strike-with-spirited-smiles-and-humor.html | City Opera Reopens After Strike With Spirited Smiles and Humor | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/islanders-scoring.html | Islanders Scoring | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/judge-disqualifies-himself-in-2d-carteratis-trial-for-murder-in.html | Judge Disqualifies Himself In 2d Carterâ€ŠÂ¸Â¸'Aris Trial For Murder in Jersey City | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/life-imprisonment-is-asked-in-trial-of-two-palestinians.html | Life Imprisonment is Asked In Trial of Two Palestinians | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/limits-of-beames-authority-mayors-effort-to-oust-holloman-reopens.html | Limits of Beame's Authority | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/soy-beans-climb-sharply-on-substantial-demand-for-meal-up-4-a-ton.html | Soybeans Climb Sharply On Substantial Demand For Meal, Up $4 a Ton | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/continental-pilot-strike-set.html | Continental Pilot Strike Set | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/state-to-build-highrise-center-in-downtown-trenton.html | State to Build Highâ€ŠÂ¸Â¸'Rise Center in Downtown Trenton | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/ohio-to-vote-on-charter-changes-that-could-alter-power-utilities.html | Ohio to Vote on Charter Changes That Could Alter Power Utilities | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/southern-jews-and-baptists-and-jimmy-carter.html | Southern Jews, and Baptists, and Jimmy Carter | True | By Eli Evans | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/administration-blocks-move-by-hew-officials-to-take-racial-census.html | Administration Blocks Move by H.E.W. Officials to Take Racial Census of 16,000 Public School Systems | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-20 | 1976-10-20 | | Body of Argentine is Found | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/india-delays-trial-of-socialist.html | India Delays Trial of Socialist | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/carter-in-new-york-seeking-traditional-party-vote-carter-in-new.html | Carter, in New York, Seeking Traditional Party Vote | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/trenton-topics-byme-trip-gives-carter-new-chance-to-campaign.html | Trenton Topics | True | By Martin Waldron Special to The New York | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/night-for-all-from-fisher-hall-to-yankee-stadium.html | Night for All From Fisher Hall to Yankee Stadium | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/plea-of-not-guilty-entered-by-feldman-senate-head-charged-with.html | PLEA OF NOT GUILTY ENTERED BY FELNIAN | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/end-of-public-events-unit-backed.html | End of Public Events Unit Backed | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/telephone-company-1s-giving-scores.html | Telephone Company 1s Giving Scores | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/september-housing-starts-are-highest-in-2-years-rise-tops-previous.html | September Housing Starts Are Highest in 2â€‹ÂÂ½ Years | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/trot-driver-dies-after-spill.html | Trot Driver Dies After Spill | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/dm-cohen-accountant-marries-smadar-karni.html | D. M. Cohen, Accountant, Marries Smadar Karni | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/mrs-gandhis-daughterinlaw-starts-magazine-in-positive-vein.html | Mrs. Gandhi's Daughterinâ€‹Ââ€‹ÂLaw Starts Magazine in Positive Vein | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/mccarron-hurt-at-bowie.html | McCarron Hurt at Bowie | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/unveilings.html | Deaths | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/best-friend-opens-at-lyceum.html | â€‹Ââ€‹ÂBest Friendâ€‹Ââ€‹Â Opens at Lyceum | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/fare-scare.html | Fare Scare | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/lebanese-battle-as-truce-nears-lebanese-fight-on-as-truce-nears.html | Lebanese Battle As Truce Nears | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/abrams-backs-bouza-calls-him-outstanding-as-a-police-commander.html | Abrams Backs Bouza, Calls Him â€‹Ââ€‹ÂOutstandingâ€‹Ââ€‹Â As a Police Commander | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/latest-blows-for-jets-3-top-runners-injured.html | Latest Blows for Jets: 3 Top Runners Injured | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/new-fisherhall-opens-on-an-acoustical-high-note-philharmonic-hall.html | New Fisher Hall Opens on an Acoustical High Note | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/civil-service-settlement-imposed.html | Civil Service Settlement Imposed | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/pension-official-named.html | Pension Official Named | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/world-series-schedule.html | World Series Schedule | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/boulez-and-his-orchestra-express-pleasure-at-the-new-sound-of-music.html | Boulez and His Orchestra Express Pleasure at the New Sound of Music in Hall | True | By Donal Henanian | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/orrs-knee-examined-will-need-5day-layoff.html | Orr's Knee Examined; Will Need 5â€‹ÂDay Layoff | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/miss-walters-named-moderator-of-debate.html | Miss Walters Named Moderator of Debate | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/about-education-us-acts-to-end-alleged-sexism-in-vocational.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/armco-steel-profit-dips-13-republic-posts-1329-gain-armco-net-down.html | Armco Steel Profit Dips 1.3% | True | By Gene Smith | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/liberals-in-canada-lose-by-elections-french-is-an-issue.html | Liberals in Canada Lose Byâ€‹Ââ€‹ÂElections; French is an Issue | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/the-riyadh-pact.html | The Riyadh Pact | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/about-new-york-culture-in-the-slums.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/wha-racers-oust-browitt.html | W.H.A. Racers Oust Browitt | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/jeff-beck-appears-with-jan-hammer-group.html | Jeff Beck Appears With Jan Hammer Group | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/does-it-really-matter.html | Does It Really Matter? | True | By James Reston | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/cosmos-name-ticket-manager.html | Cosmos Name Ticket Manager | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/market-place-pros-and-cons-of-reverse-stock-splits.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/islanders-rout-canucks-6-to-1-stay-unbeaten-islanders-rout-canucks.html | Islanders Rout Canucks, 6 to 1; Stay Unbeaten | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/martin-asked-to-spell-holtzman-is-angered-martin-irkad-when-asked.html | Martin, Asked to Spell â€‹Ââ€‹ÂHoltzman,â€‹Ââ€‹Â is Angered | True | BY Leonard Koppett | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/bold-forbes-takes-dash-in-his-return-to-racing.html | Bold Forbes Takes Dash In His Return to Racing | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/killer-of-policemen-allowed-to-plead-to-lesser-charge-avoiding.html | Killer of Policemen Allowed to Plead to Lesser Charge, Avoiding Death | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/something-for-everybody-but-modern-is-rising.html | Something for Everybody, but Modern is Rising | True | By Rita Reif Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/talk-of-the-series-birth-of-the-stadium-and-yankee-legacy-talk-of.html | Talk of the Series | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/two-marines-and-navy-clerk-held-in-robbery-of-aircraft-carrier.html | Two Marines and Navy Clerk Held In Robbery of Aircraft Carrier | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/city-hall-is-an-enigma-to-students-from-soviet.html | City Hall is an Enigma to Students From Soviet | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/outside-looking-in.html | Outside Looking In | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/wind-suppresses-a-fire.html | Wind Suppresses a Fire | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/stocks-up-on-gain-in-housing-starts-dow-rises-341-to-94997-after.html | STOCKS UP ON GAIN IN HOUSING STARTS | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/syntex-assails-fda-over-report-of-concerns-antiarthritis-drug.html | Syntex Assails F.D.A. Over Report Of Concern's Antiâ€šÃ„Ã¶Arthritis Drug | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/metropolitan-briefs-employers-get-warning-edi-official-on-trial-li.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/technology-satellite-allows-2way-educational-broadcasts.html | Technology: Satellite Allows 2â€šÃ„Ã¶Way Educational Broadcasts | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/mystery-illness-in-parts-plant-puzzles-a-town.html | Mystery Illness In Parts Plant Puzzles a Town | True | By Paul Delaney | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/corporation-affairs-cunard-settles-dispute-blocking-purchase-of.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/broader-cooperation-envisaged.html | Broader Cooperation Envisaged | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/virginia-a-state-with-many-changes-is-still-expected-to-return-byrd.html | Virginia, a State With Many Changes, is Still Expected to Return Byrd to the Senate | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/notes-on-people-aide-to-harvards-president-to-be-head-of-ailing.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/fisher-hall-is-alive-with-grace.html | Fisher Hall is Alive With Grace | True | By Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/a-panamanian-freighter-loaded-with-marijuana-is-towed-to-miami-base.html | A Panamanian Freighter, Loaded With Marijuana, Is Towed to Miami Base | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/9-indictments-made-on-medicaid-abuses-four-chiropractors-are-named.html | 9 INDICTMENTS MADE ON MEDICAID ABUSES | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/personal-finance-new-tax-laws-spawning-municipal-bond-funds.html | Personal Finance: New Tax Laws Spawning Municipal Bond Funds | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/kennecott-and-others-join-in-copper-price-cuts.html | KENNECOTT AND OTHERS JOIN IN COPPER PRICE CUTS | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/queens-district-attorney-to-widen-inquiry-into-hare-krishna-society.html | Queens District Attorney to Widen Inquiry Into Hare Krishna Society | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/reds-defeat-yanks-62-on-13hit-attack-to-take-a-30-advantage-in.html | Moscow Jews Say They Were Beaten After a Visa Sitâ€šÃ„Ã¶In | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/advertising-supermarket-computerization-studied.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/kraftco-links-poor-translations-in-currencies-to-184-profit-dip.html | Kraftco Links Poor Translations in Currencies to 18.4% Profit Dip | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/power-commission-drops-referral-on-natural-gas-case.html | Power Commission Drops Referral on Natural Gas Case | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/running-quarterbacks-how-they-hurt-the-defense.html | Running Quarterbacks: How They Hurt the Defense | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/gimbel-is-aiming-for-profits-with-changes-gimbel-aiming-for.html | Gimbel is Aiming for Profits With Changes | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/hospital-affiliation-stirs-religious-issue-bearne-seeks-to-give.html | HOSPITAL AFFILIATION STIRS RELIBIOUS ISSUE | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/how-lefty-gomez-talked-to-the-ball.html | How Lefty Gomez Talked to the Ball | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/around-the-nation-agency-plans-crackdown-on-fluorocarbon-gases-gag.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/transcendental-meditation-session-proving-popular-at-united-nations.html | Transcendental Meditation Session Proving Popular at United Nations | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/international-paper-staying-in-new-york-company-to-expand.html | INTERNATIONALPRER STAYING IN NEW YORK | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/gnp-growth-rate-slows-to-4-level-housings-starts-rise-carter-sees.html | GAP. GROWTH RATE SLOWS TO 4% LEVEL; HOUSING STARTS RISE | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/japanese-crime-rate-rises.html | Japanese Crime Rate Rises | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/technology.html | Technology | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/family-stress-called-a-menace-to-health-harvard-researcher-tells.html | Harvard Researcher Tells Medical Aides That Reducing Tension Will Help Combat Disease | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/mckay-gives-bucs-old-college-try.html | McKay Gives Bucs Old College Try | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/dr-smorris-kapchan-researcher-in-cancer-won-gaenther-award.html | Dr. S. Morris Kapchan, Researcher In Cancer, Won Gaenther Award | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/gross-will-be-paroled-on-dec10.html | Gross Will e Paroled on Dec. 10 | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/mississippi-low-problem-high-mississippi-river-is-very-low-raising.html | Mississippi Low, Problems High | True | BY Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/pentagon-is-accused-of-antiisrael-stand-air-forces-mideast.html | PENTAGON IS ACCUSED OF ANTIâ€™ISRAEL STAND | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/soviethungarian-maneuvers-on.html | Sovietâ€™Hungarian Maneuvers On | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/iran-planning-to-buy-a-stake-of-2501-in-germanys-krupp-no-purchase.html | IRAN PLANNING TO BUY A STAKE OF 25.01% IN GERMANYS KRUPP | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/kissinger-denies-israel-is-burden-kissinger-disputing-brown-calls.html | Kissinger Denies Israel is â€˜Burdenâ€™ | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/new-books-today.html | New Books Today | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/pastorini-in-accident.html | Pastorini in Accident | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/world-news-briefs-former-king-of-sikkim-is-found-unconscious.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/stadium-suites-keep-rich-in-style.html | Stadium Suites Keep Rich in Style | True | By George Vecsey | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/couple-ordered-held-for-murder-inbeating-death-of-daughter-4.html | Couple Ordered Held for Murder Inâ€™Beating Death of Daughter, 4 | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/the-senate-racesi.html | The Senate Races â€˜I | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/instructions-for-preparing-raclette.html | Instructions for Preparing Raclette | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/high-officials-arrest-shakes-israel.html | High Official's Arrest Shakes Israel | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/rome-in-new-york-couture-for-charity.html | Rome’in New York: Couture for Charity | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/campaign-76-barren-and-petty-lack-of-dialogue-on-issues-is-called.html | Campaign â€˜76: Barren and Petty | True | By R. W. Apple Dr. Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/police-sergeants-delegates-back-new-pact-with-new-york-city.html | Police Sergeantsâ€™ Delegates Back New Pact With New York City | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/tv-madama-butterfly-is-a-superb-production-opera-on-channel-13.html | TV: â€˜Madama Butterflyâ€™ is a Superb Production | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/new-jersey-briefs-whelan-and-flaherty-are-denied-parole-hoboken.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/musicians-ratify-a-3year-contract.html | Musicians Ratify a 3â€™Year Contract | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/carey-calls-a-fare-rise-in-new-york-unthinkable-and-scores.html | Carey Calls a Fare Rise In New York â€˜Unthinkableâ€™ And Scores Management | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/court-calls-for-new-balloting-in-assembly-primary-in-queens.html | Court Calls for New Balloting in Assembly Primary in Queens | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/series-action-light-at-corner-bars.html | Series Action Light at Corner Bars | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/move-for-a-hospital-affiliation-in-the-bronx-brings-religious.html | Move for a Hospital Affiliation in the Bronx Brings Religious Charges | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/yankeesreds-scoring.html | Yankeesâ€™Reds Scoring | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/bread-potato-prices-up.html | Bread, Potato Prices Up | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/chinas-leftists-are-now-called-capitalistroaders-label-once-applied.html | China's Leftists Are Now Called â€˜Capitalistroadersâ€™ | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/new-accord-on-lebanon-illustrates-expanding-power-of-saudi-arabia.html | New Accord on Lebanon Illustrates Expanding Power of Saudi Arabia | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/ebbennington-chief-joins-drew-u-which-has-reflective-atmosphere.html | Exâ€™Bennington Chief Joins Drew U; Which Has â€˜Reflectiveâ€™ Atmosphere | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/nobel-sweep.html | Nobel Sweep | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/50-black-residents-complain-to-sutton-about-rising-crime.html | 50 Black Residents Complain to Sutton About Rising Crime | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/shining-the-apple.html | Shining the Apple | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/front-page-1-no-title-night-for-all-from-fisher-hall-to-yankee.html | Night for All From Fisher Hall to Yankee Stadium | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/moscow-jews-say-they-were-beaten-after-a-visa-sitin-moscow-jews.html | Moscow Jews Say They Were Beaten After a Visa Sitâ€™In | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/gnp-growth-rate-slows-to-4-level-housing-starts-rise-carter-sees.html | C.N.P. GROWTH RATE SLOWS TO 4% LEVEL; HOUSING STARTS RISE | True | By Robert D. Hershey Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/new-fisher-hall-opens-on-an-acoustical-high-note-philharmonic-hall.html | New Fisher Hall Opens on an Acoustical High Note | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/article-2-no-title.html | Article 2 â€” No Title | True | | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-20 | 1976-10-20 | https://www.nytimes.com/1976/10/20/archives/church-council-studies-demand-for-ouster-on-nazi-crime-charge.html | Church Council Studies Demand For Ouster on Nazi Crime Charge | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-706 | B 160-313 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/us-and-israel-discuss-joint-output-of-f16-jet.html | U.S. AND ISRAEL DISCUSS JOINT OUTPUT OF Fâ€™16 JET | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/morality-in-foreign-policy.html | Morality In Foreign Policy | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/us-military-still-using-thai-base-for-refueling.html | U.S. MILITARY STILL USING THAI BASE FOR REFUELING | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/article-6-no-title.html | Article 6 â€” No Title | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/bulova-watch-company-is-moving-its-headquarters-to-flushing.html | Bulova Watch Company is Moving Its Headquarters to Flushing | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/chemical-companies-lift-profit-for-quarter-but-dow-shows-dip.html | Chemical Companies Lift Profit For Quarter, but Dow Shows Dip | True | By Gene Smith | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/forego-out-for-season-with-ailment-in-ankle.html | Forego Out for Season With Ailment in Ankle | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/board-votes-shared-affiliation-for-lincoln-hospital-shared.html | Board Votes Shared Affiliation for Lincoln Hospital | True | By David Bird | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/article-1-no-title.html | Article 1 â€Š,Â°â€Š,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/president-says-us-would-not-tolerate-new-arab-oil-cut-off-calls.html | PRESIDENT SAYS U.S. WOULD NOT TOLERATE NEW ARAB OIL CUTOFF | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/chinese-campaign-against-4-reaches-streets-of-capital.html | Chinese Campaign Against 4 Reaches Streets of Capital | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/defender-of-health-care-for-poor-dr-john-lawrence-sullivan-holloman.html | Defender of Health Care for Poor | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/83-policemen-slain-in-9-months.html | 83 Policemen Slain in 9 Months | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/john-graham-dead-estreasury-official-a-member-of-aec.html | John Graham Dead; Exâ€Š,Â°Treasury Official A Member of A.E.C | True | By Peter B. Flint | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/arm-cast-is-removed-from-padres-jones.html | Arm Cast is Removed From Padresâ€Š,Â° Jones | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/fpc-cuts-gas-price-rise-25-admits-an-error-in-july-estimates-fpc.html | F.P.C. Cuts Gas Price Rise 25%; Admits an Error in July Estimates | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/shared-affiliation-contract-voted-for-lincoln-by-hospitals-board.html | Shared Affiliation Contract Voted For Lincoln by Hospitals Board | True | By David Bird | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/munich-talk-on-fare-assailed-by-berger-etta-heads-warning-of-a-rise.html | MUNICH TALK ON FARE ASSAILED BY BERGER | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/around-the-nation-christmas-mail-jam-seen-if-ups-strike-continues.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/ladies-home-journal-sets-new-campaign.html | Ladies Home Journal Sets New Campaign | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/osborn-elliott-sworn-in-as-the-deputy-mayor-for-economic-affairs.html | Osborn Elliott, Sworn in as the Deputy Mayor for Economic Affairs, Pledges a â€Š,Â°Crusade for Jobsâ€Š,Â° | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/screen-song-remains-the-samezeppelins-rock-pulverizes-eardrums-at.html | Screen Song 'Remains the Same';Zeppelin's Rock Pulverizes Eardrums at Cinema I | True | By Richard Eder | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/goodyear-and-goodrich-report-losses-after-rubber-workers-strike.html | Goodyear and Goodrich Report Losses After Rubber Workers Strike | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/rochester-papers-back-ford.html | Rochester Papers Back Ford | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/article-2-no-title.html | Article 2 â€Š,Â°â€Š,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/ford-vetoes-64th-bill-but-signs-copyright-and-railroad-measures.html | Ford Vetoes 64th Bill but Signs Copyright and Railroad. Measures | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/giants-get-crawford-in-a-trade-with-cardinals.html | Giants Get Crawford in a Trade with Cardinals | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/buckley-campaigning-in-heavily-republican-area-labels-moynihan.html | Buckley, Campaigning in Heavily Republican Area, Labels Moynihan â€Š,Â°Undiluted Liberalâ€Š,Â° | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/celanese-unit-lifts-yarn-prices-magma-cuts-levels-on-cathodes.html | Celanese Unit Lifts Yarn Prices; Magma Cuts Levels on Cathodes | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/escaped-rikers-island-inmate-seized-by-police-in-south-bronx.html | Escaped Rikers Island Inmate Seized by Police in South Bronx | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/six-student-equestrians-avance-in-leaps-and-bounds-toward-the.html | Six Student Equestrians Avance in Leaps and Bounds Toward the National Horse Show | True | By Judy Klemesrud Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/ervings-sale-to-76ers-is-likely-celtics-trade-silas-get-rowe-sale.html | Erving's Sale to 76ers is Likely; Celticsâ€Š,Â° Trade Silas, Get Rowe | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/common-cause-says-us-agencies-are-hurt-by-conflicts-of-interest.html | Common Cause Says U.S. Agencies Are Hurt by Conflicts of Interest | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/front-page-1-no-title.html | Front Page 1 â€Š,Â°â€Š,Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/nations-first-allblack-city-facing-a-fiscal-collapse.html | Nation's First Allâ€Š,Â°Black City Facing a Fiscal Collapse | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/washington-business-redlining-fight-washington-business-group-seeks.html | Washington & Business: Redlining Fight | True | By Ernest Holsendolph | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/staid-law-journal-unbends-a-bit.html | Staid Law Journal Unbends a Bit | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/bronfman-judge-makes-suggestion-to-lawyers.html | 8RONFMAN JUDGE MAKES â€Š,Â°SUGGESTIONâ€Š,Â° TO LAWYERS | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/blanchard-k-parsons-dead-at-55-official-of-usis-in-south-korea.html | Blanchard K. Parsons Dead at 55; Official of U.S.I.S. in South Korea | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/trenton-topics-distortions-in-procasino-ads-are-charged.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/general-brown-and-burdens-view-on-israel-stems-from-military.html | General Brown And â€šÃ„Â¹Burdensâ€šÃ„Â´ | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/22-queens-garden-wildfowl-shot.html | 22 Queens Garden Wildfowl Shot | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/calder-is-honored-by-artists-at-whitney-dinner.html | Calder is Honored by Artists at Whitney Dinner | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/a-new-look-at-oceanic-dumping.html | A â€šÃ„Â¹New Lookâ€šÃ„Â´ at Oceanic Dumping | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/epa-study-warns-of-kepone-in-seafood.html | E.P.A. Study Warns Of Kepone in Seafood | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/defender-of-health-care-for-poor.html | Defender of Health Care for Poor | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/ford-and-carter-vie-tonight-in-new-york-will-talk-to-annual-smith.html | FORD AND CARTER VIE TONIGHT IN NEW YORK | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/title-fight-in-philadelphia.html | Title Fight in Philadelphia | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/springfield-union-endorses-ford.html | Springfield Union Endorses Ford | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/people-and-business-hamnet-confers-with-brezhnev-on-ussoviet-trade.html | People and Business | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/jews-are-promised-high-soviet-parley-police-minister-will-see-them.html | JEWS ARE PROMISED HIGH SOVIET PARLEY | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/the-reds-designated-drama.html | The Redsâ€šÃ„Â´ Designated Drama | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/new-york-city-criticized-for-awarding-contracts-without-states.html | New York City Criticized For Awarding Contracts Without State's Approval | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/accounting-board-assails-criticism-of-its-rulemaking-house-units.html | ACCOUNTING BOARD ASSAILS CRITICISM OF ITS RULEâ€šÃ„Â¹MAKING | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/in-secret-in-public.html | In Secret, In Public | True | By Howard J. Brown | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/whos-erwin-rabhan.html | Who's Erwin Rabhan? | True | By William Safire | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/fbis-breakin-ban-reported-violated-hoover-regulation-said-to-have.html | F.B.I.'S BREAKâ€šÃ„Â¹IN BAN REPORTED VIOLATED | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/new-york-state-insurers-reluctant-to-write-new-automobile-policies.html | New York State Insurers Reluctant To Write New Automobile Policies | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/thrown-stones-kill-truck-driver.html | Thrown Stones Kill Truck Driver | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/american-braniff-and-twa-show-major-gains-in-net-3-big-airlines.html | American, Braniff And T. W. A. Show Major Gains in Net | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/corporation-affairs-smyth-van-containerizes-home-moving-services.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/4-children-die-in-fire-and-blast.html | 4 Children Die in Fire and Blast | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/compass-and-the-second-city-improvise-reunion-in-chicago.html | Compass and the Second City Improvise Reunion in Chicago | True | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/oil-distillate-stocks-rose-for-latest-week.html | OIL DISTILLATE STOCKS ROSE FOR LATEST WEEK | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/haverford-go-coed-bryn-mawr-bristles.html | Haverford Go Coed? Bryn Mawr Bristles | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/arafat-meets-assad-in-damascus-move-bolsters-ceasefire-outlook.html | Arafat Meets Assad in Damascus; Move Bolsters Ceaseâ€šÃ„Â¹Fire Outlook | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/georgia-governor-grants-delay-in-execution-set-for-next-week.html | Georgia Governor Grants Delay In Execution Set for Next Week | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/stocks-rise-490-as-housing-gain-remains-a-spur-stocks-advance-490.html | Stocks Rise 4.90 As Housing Gain Remains a Spur | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/school-integration-plan-ordered.html | School Integration Plan Ordered | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/chess.html | Chess: | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/poll-in-west-europe-finds-us-prestige-lowest-in-22-years.html | Poll in West Europe Finds U.S. Prestige Lowest in 22 Years | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/poverty-dominates-rhodesia-capitals-black-township.html | Poverty Dominates Rhodesia Capital's Black Township | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/new-jersey-briefs-18-cherry-hill-schools-to-be-opened-today-police.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/altering-exclusive-image-store-says-come-right-inâ€šÃ„Â | Altering Exclusive Image, More Says â€šÃ„Â¹Come Right Inâ€šÃ„Â | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/the-secular-slowdown-thesis-the-secular-slowdown-thesis-on-recovery.html | The â€šÃ„Â¹Secular Slowdownâ€šÃ„Â´ Thesis | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/israelis-doubt-that-arab-proposals-will-bring-an-end-to-lebanese.html | Israelis Doubt That Arab Proposals Will Bring an End to Lebanese War | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/israeli-food-deal-dropped.html | Israeli Food Deal Dropped | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/is-a-sparso-case-on-cunningham-found-by-judge-dismissal-of-one-of-3.html | Dismissal of One of 3 Indictments Indicated | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/larry-s-provo-dies-was-railroad-chief-he-initiated-plan-for.html | LARRY S. PROVO DIES; WAS RAILROAD CHIEF | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/carter-backs-governors-on-regional-energy-plan.html | CARTER BACKS GOVERNORS ON REGIONAL ENERGY PLAN | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/12-undergo-appendicitis-operation-for-ailment-calling-for.html | 12 Undergo Appendicitis Operation For Ailment Calling for Antibiotics | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/john-petty-named-by-marine-midland-john-petty-named-by-marine.html | John Petty Named By Marine Midland | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/collins-signs-with-flyers.html | Collins Signs With Flyers | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/a-sparse-case-on-cunningham-found-by-judge.html | A â€šÃ„Â¿Sparseâ€šÃ„Â¿ Case On Cunningham Found by Judge | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/article-7-no-title.html | Article 7 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/bridge-even-champions-are-subject-to-secondguessers-queries.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/4000-thais-arrested-since-military-coup-twothirds-still-held-on.html | 4,000 THAIS ARRESTED SINCE MILITARY COUP | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/american-airlines-unit-to-acquire-some-assets-of-the-howard-corp.html | American Airlines Unit to Acquire Some Assets of the Howard Corp. | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/linda-stargatt-plans-to-wed.html | Linda Stargatt Plans to Wed | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/naacp-bond-in-boycott-case-is-cut-to-110000-to-allow-appeal.html | N.A.A.C.P. Bond in Boycott Case Is Cut to $110,000 to Allow Appeal | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/dr-sanford-c-abelow-dies-at-53-a-new-york-city-agency-attorney.html | Dr. Sanford C. Abelow Dies at 53; A New York City Agency Attorney | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/fpc-cuts-gas-price-rise-25-admits-an-error-in-july-estimates-f-p.html | F.P.C. Cuts Gas Price Rise 25%; Admits an Error in July Estimates | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/bridge-even-champions-are-subject-to-secondguessers-queries.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/japan-plans-nonus-planes.html | Japan Plans Nonâ€šÃ„Â¿U.S. Planes | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/the-program.html | The Program | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/meteorites-found-on-antarctic-ice-offer-science-new-clues-to-study.html | Meteorites Found on Antarctic Ice Offer Science New Clues to Study | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/the-hartford-times-ceases-publication-in-the-final-issue-it.html | THE HARTFORD TIMES CEASES PUBLICATION | True | By Dierdre Carmody | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/2-accused-of-adirondack-arson.html | 2 Accused of Adirondack Arson | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/ford-expected-to-sign-alaskan-gas-bill.html | Ford Expected to Sign Alaskan Gas Bill | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/democratic-leaders-in-jersey-report-they-are-uneasy-about-carters.html | Democratic Leaders in Jersey Report They Are â€šÃ„Â¿Uneasyâ€šÃ„Â¿ About Carter's Presidential Campaign in the State | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/excerpts-from-president-fords-news-conference.html | Excerpts From President Ford's News Conference | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/music-boston-symphony-takes-on-onegin-lead-galina-vishnevskay-a.html | Music: Boston Symphony Takes on â€šÃ„Â¿'Oneginâ€šÃ„Â¿' | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/dollar-falls-mostly-on-the-european-markets-gold-also-declines.html | Dollar Falls Mostly on the European Markets | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/ftc-says-200000-got-refunds-by-store-chains.html | F.T.C. SAYS 200,000 GOT REFUNDS BY STORE CHAINS | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/jersey-slayer-held-in-kidnapping.html | Jersey Slayer Held in Kidnapping | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/chile-acts-to-reject-us-assistance.html | Chile Acts to Reject U.S. Assistance | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/barrier-to-growing-old-gracefully-crime.html | Barrier to Growing Old Gracefully: Crime | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/chess-russian-emigre-shares-top-honors-at-world-open.html | Chess: | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/benevolent-sergeants.html | Benevolent Sergeants | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/three-are-suspected-in-slayings-of-five-in-teaneck-three-are.html | Three Are Suspected in Slayings of Five in Teaneck | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/dr-samuel-rosof-dies-at-70-of-wyckoff-heights-hospital-staff.html | Dr. Samuel Rosof Dies at 70; Of Wyckoff Heights Hospital Staff | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/world-news-briefs-deposed-king-of-sikkim-responds-to-treatment-bonn.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/life-on-a-treadmill-financing-college-for-several-children.html | Life on a Treadmill: Financing College for Several Children | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/student-equestrians-moving-forward-in-leaps-and-bounds-toward.html | Student Equestrians Moving Forward in Leaps and Bounds Toward National Horse Show | True | By Judy Klevisrud Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/hare-krishna-and-parents-of-2-members-rebut-brainwashing-charges.html | Hare Krishna and Parents of 2 Members Rebut Brainwashing Charges | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/books-of-the-times-puddlewonderful.html | Puddleâ€šÃ„Â¿Wonderful | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/patterns-drive-to-keep-house-seat-modeled-after-his-previous-ones.html | Pattern's Drive to Keep House Seat Modeled After His Previous Ones | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/the-housing-issue.html | The Housing Issue | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/4th-series-game-set-for-tonight-yanks-face-same-uphill-03-task-4th.html | 4th Series Game Set for Tonight; Yanks Face Same Uphill 0â€šÃ„Â¿'3 Task | True | By Murray Crass | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/nursing-homes-gifts-to-charities-under-study-by-special-prosecutor.html | Nursing Homesâ€šÃ„Â¿' Gifts to Charities Under Study by Special Prosecutor | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/boren-is-ridden-to-hunter-title.html | Boren is Ridden to Hunter Title | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/u-of-cincinnati-undefeated-and-untied-with-one-loss.html | U. of Cincinnati Undefeated And Untied, With One Loss | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/notes-on-people-tanaka-denies-bribe-charge-and-hints-hell-run-again.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/barbara-adams-in-song-recital-with-walter-hilse-at-the-piano.html | Barbara Adams in Song Recital With Walter Hilse at the Piano | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/us-farm-exports-set-record.html | U.S. Farm Exports Set Record | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/diagnostic-xray-examination-called-no-ground-for-abortion.html | Diagnostic Xâ€šÃ‚Â'Ray Examination Called No Ground for Abortion | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/to-safeguard-the-land.html | To Safeguard the Land | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/issue-and-debate-carey-panel-facing-decision-on-merging-of-city-and.html | Issue and Debate | True | BY Leonard Buder | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/italian-red-leaders-in-an-angry-debate-two-chieftains-openly.html | ITALIAN RED LEADERS IN AN ANGRY DEBATE | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/metropolitan-briefs-detective-a-tax-evader-state-justices-shifted.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/study-finds-independent-voter-usually-stays-with-one-party.html | Study Finds Independent Voter Usually Stays With One Party | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |