Exhibit E104

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/prices-of-cocoa-futures-rise-again-to-new-highs-sugar-off-to.html | Prices of Cocoa Futures Rise Again to New Highs; Sugar Off to Contract Low | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/2-flyers-to-stand-trial-on-charges-of-assault.html | 2 Flyers to Stand Trial on Charges of Assault | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/henry-niohous-dead-in-ohio-father-of-kidnapping-victim.html | Henry Niohous Dead in Ohio; Father of Kidnapping Victim | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/24-dead-50-missing-as-tanker-capsizes-mississippi-ferry-18-survive.html | 24 DEAD, 50 MISSING AS TANKER CAPSIZES MISSISSIPPI FERRY | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/panels-proposal-to-rozelle-puts-stress-on-safety.html | Panel's Proposal To Rozelle Puts Stress on Safety. | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/morton-gets-job-back-for-steeler-game-morton-gets-job-back-for.html | Morton Gets Job Back for Steeler Game | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/brakeman-killed-in-jersey.html | Brakeman Killed in Jersey | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/rye-ousts-teacher-as-a-proselytizer-for-religious-sect.html | Rye Ousts Teacher As a Proselytizer For Religious Sect | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/reports-on-insider-operations-issued-by-big-board-and-amex.html | Reports on Insider Operations Issued by Big Board and Amex | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/corrections-75640663.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/president-and-carter-grow-more-alike-as-nov-2-nears.html | President and Carter Grow More Alike as Nov. 2 Nears | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/big-flood-of-mail-registrations-is-swamping-board-of-elections.html | Big Flood of Mail Registrations Is Swamping Board of Elections | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/caster-returns-to-tight-end.html | Caster Returns to Tight End | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/news-summary-75640752.html | News Summary | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/heinz-and-green-in-a-close-race-for-senate-seat-in-pennsylvania.html | Heinz and Green in a Close Race For Senate Seat in Pennsylvania | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/advertising-consumers-said-to-take-middle-road.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/hills-streak-is-threatened-as-jetsâ€š...-weigh-lineup-shifts.html | Hill's Streak is Threatened as Jetsâ€šÃ„Ã´ Weigh Lineup shifts | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/poll-in-west-europe-finds-us-prestige-lowest-in-22-years-a-poll-of.html | Poll in West Europe Finds U.S. Prestige Lowest in 22 Years | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/richardson-says-the-white-house-twice-overruled-him-on-boycott.html | Richardson Says the White House Twice Overruled Him on Boycott | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/career-of-beagle-fancier-a-success-since-age-of-7.html | Career of Beagle Fancier A Success Since Age of 7 | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/atomic-agency-completes-report-amid-charges-it-stifled-criticism.html | Atomic Agency Completes Report Amid Charges it Stifled Criticism | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/5-nations-discuss-place-for-cuban-exiles-trial.html | 5 NATIONS DISCUSS PLACE FOR CUBAN EXILESâ€šÃ„Ã´ TRIAL | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/louise-m-mills-leader-in-girl-scouts-74-dies.html | LOUISE M. MILLS, LEADER IN GIRL SCOUTS, 74, DIES | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/religious-leaders-score-groups-reported-effort-to-elect-only.html | Religious Leaders Score Group's Reported Effort To Elect Only Christians | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/ford-scores-carter-over-boycott-stand-says-rival-impugned-the.html | FORD SCORES CARTER OVER BOYCOTT STAND | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/britain-renews-sanctions.html | Britain Renews Sanctions | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/baseball-and-debate-present-tv-problem.html | Baseball and Debate Present TV Problem | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/husband-held-in-wifes-death.html | Husband Held in Wife's Death | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/surgery-study-aims-criticism-at-nonsurgeons.html | Surgery Study Aims Criticism At Nonsurgeons | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/carole-farley-has-debut-as-helene.html | Carole Farley Has Debut as Helene | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/watson-of-harvard-to-retire.html | Watson of Harvard to Retire | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/urban-league-critical-of-a-ford-ad.html | Urban League Critical of a Ford Ad | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/2-killed-in-chemical-tank.html | 2 Killed in Chemical Tank | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/riting-inglish-real-good.html | Riting Inglish Real Good | True | By J. Mitchell Morse | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/composite-box-of-3-series-games.html | Composite Box of 3 Series Games | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/iran-to-pay-krupp-over-200-million-for-its-2501-share-70-million.html | IRAN TO PAY KRUPP OVER $200 MILLION FOR ITS 25.01% SHARE | True | By Clyde H. Farnsworth Special to The New York Times | | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/article-5-no-title.html | Article 5 â€¦ â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/to-boost-the-ratings-cbs-is-reshuffling-programs.html | To Boost the Ratings, CBS is Reshuffling Programs | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/ballet-splendid-calder-tribute.html | Ballet: Splendid Calder Tribute | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/tv-covers-fords-news-session-only-by-excerpts.html | TV Covers Ford's News Session Only by Excerpts | True | By Les Brown | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/city-hall-preparing-list-of-public-works-officials-bargain-on.html | CITY HALL PREPARING LIST OF PUBLIC WORKS | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/4000-thais-arrested-since-military-coup.html | 4,000 THAIS ARRESTED SINCE MILITARY COUP | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/halsey-d-josephson-70-author-of-seven-books-on-life-insurance.html | Halsey D. Josephson, 70, Author Of Seven Books on Life Insurance | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/24-dead-50-missing-as-tanker-capsizes-mississippi-ferry.html | 24 DEAD, 50 MISSING AS TANKER CAPSIZES MISSISSIPPI FERRY | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/parents-back-christian-schools-as-alternative.html | Parents Back Christian Schools As Alternative | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/kwalik-undergoes-surgery.html | Kwalik Undergoes Surgery | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/article-4-no-title.html | Article 4 â€¦ â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/rangers-beaten-by-kings-42-new-penalty-rule-helps-kings-get-key.html | Rangers Beaten by Kings, 4â€¦ â€¦*2 | True | By Robin Herman | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/aid-for-18-pennsylvania-areas.html | Aid for 18 Pennsylvania Areas | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/poor-murderer-plays-on-the-mind.html | â€¦ â€¦'Poor Murderer'â€¦ â€¦` Plays on the Mind | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/market-place-is-oil-company-being-wooed-again.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/sheets-a-refreshing-change-from-geometrics.html | Sheets â€¦ â€¦® a Refreshing Change From Geometrics | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/egypt-in-new-charges-against-israel-in-un.html | EGYPT IN NEW CHARGES AGAINST ISRAEL IN U.N. | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/drilling-yield-oil-instead-of-gas.html | Drilling Yield Oil Instead of Gas | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/112420-pounds-of-sugar-candies-with-banned-red-dye-recalled.html | 112,420 Pounds of Sugar Candies With Banned Red Dye Recalled | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/the-senate-races-ii.html | The Senate Racesâ€¦ â€¦®II | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/president-says-us-would-not-tolerate-new-arab-oil-cutoff-calls.html | PRESIDENT SAYS U.S. WOULD NOT TOLERATE NEW ARAB OIL CUTOFF | True | By Bernard Gwertzman Special to The New York Times | | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/mondale-speaks-in-muted-tones-as-campaign-approaches-an-end.html | Mondale Speaks in Muted Tones As Campaign Approaches an End | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/betty-stove-gets-through-tennis-ordeal.html | Betty Stove Gets Through Tennis Ordeal | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/us-bases-in-greece-stir-athens-dispute-premier-affirms-ties-to-west.html | U. S. BASES IN GREECE STIR ATHENS DISPUTE | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/moynihan-uses-rainout-in-series-to-score-points-in-queens-stops.html | Moynihan Uses Rainout in Series To Score Points in Queens Stops | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/barbara-ward-is-given-an-award-for-work-in-natural-resources.html | Barbara Ward is Given an Award For Work in Natural Resources | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/scandinavians-press-investigation-of-reported-korean-smuggling.html | Scandinavians Press Investigation Of Reported Korean Smuggling | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/us-in-shift-gives-agency-permit-to-go-ahead-with-a-school-census.html | U.S., in Shift, Gives Agency Permit To Go Ahead With a School Census | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/fire-kills-2-new-haven-children-in-apartment-without-electricity.html | Fire Kills 2 New Haven Children In Apartment Without Electricity | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/tax-exempt-rates-holding-sharp-gain-growth-of-new-issues-and.html | TAXâ€šÃ„Â¯EXEMPT RATES HOLDING SHARP GAIN | True | By John H. Allan | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/white-sox-told-to-pay-part-of-tanners-salary.html | White Sox Told to Pay Part of Tanner's Salary | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/new-york-state-insurers-reluctant-to-write-new-automobile-policies.html | New York State Insurers Reluctant To Write New Automobile Policies | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/british-aides-worried-over-rhodesian-conference-officials-point-to.html | British Aides Worried Over Rhodesian Conference | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/new-york-cries-foul-on-series-ball-sales.html | New York Cries Foul On Series Ball Sales | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-21 | 1976-10-21 | https://www.nytimes.com/1976/10/21/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-707 | B 160-315 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/mayor-gibson-endorses-casinos-to-raise-atlantic-city-revenues.html | Mayor Gibson Endorses Casinos To Raise Atlantic City Revenues | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/parents-scour-new-york-city-for-daughter.html | Parents Scour New York City For Daughter | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/villard-houses-hotel-plan-clears-last-city-hurdle-board-of.html | Villard Houses Hotel Plan Clears Last City Hurdle Board of Estimate's Vote | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/sharp-drop-shown-by-glamour-stocks-dow-off-997-points-industrial.html | SHARP DROP SHOWN BY GLAMOUR STOCKS; DOW OFF 9.97 POINTS | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/candidate-plunges-to-death-from-west-side-apartment.html | Candidate Plunges to Death From West Side Apartment | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/corrections-86373977.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/pentagon-explains-ban-on-proisraeli-article.html | PENTAGON EXPLAINS BAN ON PROâ€šÃ„Â¯ISRAELI ARTICLE | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ford-orders-planes-to-meet-noise-rules-but-he-wants-hearings-to-see.html | FORD ORDERS PLANES TO MEET NOISE RULES | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/harlequin-novels-a-romance-between-stories-and-readers.html | Harlequin Novels: A Romance Between Stories and Readers | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/metropolitan-baedeker-cold-spring-harbor-sight-of-the-sound.html | Metropolitan Baedeker | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/last-debate-tonight-for-ford-and-carter-with-many-voters-still.html | LAST DEBATE TONIGHT FOR FORD AND CARTER | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/talk-of-the-series-pure-nofrills-talent-key-to-reds-success-talk-of.html | Talk of the Series | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/students-boycotting-canarsie-high.html | Students Boycotting Canarsie High | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/new-bronx-hospital-to-open-by-monday-new-bronx-hospital-to-open-by.html | New Bronx Hospital To Open by Monday | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/lice-cause-school-closing.html | Lice Cause School Closing | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/bruins-and-hawks-agree-to-stop-orr-litigation.html | Bruins and Hawks Agree To Stop Orr Litigation | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/swedes-convinced-north-korea-directed-smuggling.html | Swedes Convinced North Korea Directed Smuggling | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/hunt-continues-for-dead-in-mississippi-ferry-crash.html | Hunt Continues for Dead in Mississippi Ferry Crash | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/meadowlands.html | Meadowlands | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/sports-complex-gives-its-neighbors-free-tickets-to-the-rutgers-game.html | Sports Complex Gives Its Neighbors Free Tickets to the Rutgers Game | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/management-salary-disclosures-on-rise-management-salary-disclosures.html | Management: Salary Disclosures on Rise | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/legitimacy-in-peking.html | Legitimacy in Peking | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/how-to-get-there2.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/about-real-estate-trials-and-rewards-of-building-conversion.html | About Real Estate | True | BY Alan S. Oser | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | | https://www.nytimes.com/1976/10/22/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/shah-assails-palestinian-terrorism.html | Shah Assails Palestinian Terrorism | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/harvard-lauded-by-princeton-coach-fears-tiger-defense.html | Harvard, Lauded by Princeton Coach, Fears Tiger Defense | True | By Deane Nicgowen | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/mac-pba-and-phone-calls-part-of-beames-long-busy-day.html | M.A.C., P.B.A. and Phone Calls Part of Beame's Long, Busy Day | True | By Molly Wins | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/cbs-shuns-a-request-to-delay-bomb-show-atom-industry-group-bids.html | CBS SHUNS A REQUEST TO DELAY BOMB SHOW | True | By Les Brown | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/half-of-1970-carter-contributions-came-from-small-potent-group-a.html | Half of 1970 Carter Contributions Came From Small, Potent Group | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-brief-death-of-mrforman.html | The Brief Death of Mr. Forman | True | By Pranay Gijpte | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/racing-career-ended-for-foolish-pleasure.html | Racing Career Ended For Foolish Pleasure | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/united-fruitcia-link-charged.html | United Fruitâ€šÃ„Ã´C.I.A. Link Charged | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/knicks-down-lakers-10297-in-opener.html | Knicks Down Lakers, 102â€šÃ„Ã´97 In Opener | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/robert-hloughborough.html | ROBERT H.LOUGHBOROUGH | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/mci-to-continue-efforts-to-offer-phone-service.html | MCI to Continue Efforts to Offer Phone Service | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/china-reports-plot-by-4-to-seize-power-shattered-by-hua-maos-widow.html | CHINA REPORTS PLOT BY 4 TO SEIZE POWER â€šÃ„Ã´SHATTEREDâ€šÃ„Ã´ BY HUA | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/william-e-murray.html | WILLIAM E. MURRAY | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ford-sees-westway-start-in-year.html | Ford Sees Westway Start in Year | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/a-store-with-no-secrets.html | A Store With No Secrets | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/jets-and-giants-to-find-respectability-in-foes.html | Jets and Giants to Find Respectability (in Foes) | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/fourthgame-box-score.html | Fourthâ€šÃ„Ã´Game Box Score | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/wheat-futures-prices-fall-but-soybeans-show-a-rise.html | Wheat Futures Prices Fall, but Soybeans Show a Rise | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/dollar-eases-against-the-pound.html | Dollar Eases Against the Pound | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-dance-a-tribute-to-eakins.html | The Dance: A Tribute to Eakins | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-most-intellectual-of-the-best-sellers.html | The â€šÃ„Ã²Most Intellectualâ€šÃ„Ã´ of the Best Sellers | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/america-in-the-victorian-age.html | America in the Victorian Age | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/herold-c-hunt-dies-at-74-was-harvard-professor-and-an.html | Herold C. Hunt Dies at 74; Was Harvard Professor And an Exâ€šÃ„Ã´Administrator | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/thinking-big-with-watercolors.html | Thinking Big With Watercolors | True | By John Russell | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/memorial-services.html | Memorial Seruiress | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/jazz-whats-in-a-label.html | Jazz: What's in a Label? | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/after-a-famine-a-movie-feast-after-a-famine-a-movie-feast-in-thc.html | After a Famine, a Movie Feast | True | By Guy Flatley | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/power-failure-in-singapore.html | Power Failure in Singapore | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ftc-tells-sears-to-change-practice-in-appliance-sales.html | F. T. C. Tells Sears To Change Practice In Appliance Sales | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-general-clarifies.html | The General â€šÃ„Ã²Clarifiesâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/connors-takes-hickok-honor.html | Connors Takes Hickok Honor | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/rhodesians-report-death-of-7-in-struggle-against-guerrillas.html | Rhodesians Report Death of 7 In Struggle Against Guerrillas | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/schedule-for-flu-shots.html | Schedule for Flu Shots | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/earnings-of-banks-expected-to-stay-at-75-level-in-76-upward-trend.html | EARNINGS OF BANKS EXPECTED TO STAY AT â€šÃ„Ã²75 LEVEL IN â€šÃ„Ã²76 | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/around-the-nation-31-indicted-for-conspiring-to-steal-from-union.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/carter-office-vandalized.html | Other Office Vandalized | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/rap-brown-black-power-advocate-is-paroled-from-a-new-york-prison.html | Rap Brown, Black Power Advocate Is Paroled From a New York Prison | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ad-showing-ford-with-three-blacks-to-be-withdrawn.html | Ad Showing Ford With Three Blacks To Be Withdrawn | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-voice-of-bellow-an-excerpt.html | The Voice of Bellow: An Excerpt | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/church-council-group-will-consider-charges-against-archbishop-trifa.html | Church Council Group Will Consider Charges Against Archbishop Trifa | True | By George Dugan | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/new-jersey-briefs-women-lobby-in-trenton-from-lentils-to-lottery.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/outlays-questioned-by-city-councilmen-finance-committee-again.html | OUTLAYS QUESTIONED BY CITY COUNCILMEN | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/music-the-fauvel-legend-a-medieval-beast-allegory.html | Music: The Fauvel Legend A Medieval Beast Allegory | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/stage-the-innocents-stars-claire-bloom.html | Stage: The Innocents â€šÃ„Ã³ Stars Claire Bloom | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/abraham-goldman-dies-expolice-official-was-83.html | ABRAHAM GOLDMAN DIES; EXâ€šÃ„Ã²POLICE OFFICIAL WAS 83 | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/bench-and-reds-pitchers-redeemed-in-victory-munson-feds-belittled.html | Bench and Reds' Pitchers Redeemed in Victory | True | By Dave Anderson | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/parentschildren-the-ugly-countenance-of-acne.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/poll-of-students-at-5-universities-finds-carter-ahead-54-to-36.html | Poll of Students at 5 Universities Finds Carter Ahead, 54% to 36% | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/earnings-for-alcoa-climbed-in-quarter-growing-demand-and-higher.html | EARNINGS FOR ALCOA CLIMBED IN QUARTER | True | By Gene Smith | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/more-federal-funds-sougt-by-14-states-great-lakes-region-and.html | MORE FEDERAL FUNDS SOUGHT BY 14 STATES | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/consumer-price-index-rose-06-in-september-in-new-york-city-area.html | Consumer Price Index Rose 0.6% in September In New York City Area | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/mayor-sues-airline-over-lost-inaugural.html | Mayor Sues Airline Over Lost Inaugural | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/colbert-shoots-67-and-leads-southern-open-by-a-stroke.html | Colbert Shoots 67 and Leads Southern Open by a Stroke | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/executive-star-system.html | Executive â€šÃ„Ã²Starâ€šÃ„Ã² System? | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/novelist-deals-with-jews-in-america-bellows-theme-jewish-romance.html | Novelist Deals With Jews in America | True | By John Leonard | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/how-to-get-there-86375618.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/article-1-no-title.html | Mr. McCarthy defeated Robert F. | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/federal-law-on-boycotts-urged.html | Federal Law on Boycotts Urged | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/padres-proceed-with-increase.html | Padres Proceed With Increase | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/bridge-metropolitan-tournament-returning-to-original-home.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/car-cannibals-of-queens-a-continuing-drama-the-car-cannibals-of.html | Car Cannibals of Queens: A Continuing Drama | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/music-fisher-hall-even-better-on-2d-hearing.html | Music: Fisher Hall Even Better on 2d Hearing | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/reserve-reports.html | Reserve Reports | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/horse-shows.html | Horse Shows | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/rohmers-marquise-is-talk-in-action.html | Rohmer's â€šÃ„Ã²Marquiseâ€šÃ„Ã² Talk in Action | True | By Richard Eder | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/new-york-state-holding-hearing-on-impact-of-research-on-genes.html | New York State Holding Hearing On Impact of Research on Genes | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/benjamin-gross-is-dead-engineer-and-inventor-83-headed-capehart.html | Benjamin Gross Is Dead; Engineer and Inventor, 83 Headed Capehart Concern | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/advertising-marketers-tap-the-campus-crowd.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ford-and-carter-forces-dispute-gop-ad-showing-playboy-cover.html | Ford and Carter Forces Dispute G.O.P. Ad Showing Playboy Cover | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/warnerlambert-ordered-to-sell-parke-davis-units.html | Warnerâ€šÂ„Â°Lambert Ordered To Sell Parke Davis Units | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/mccullough-vies-with-harddriving-florio-for-house-seat.html | McCullough Vies With Hardâ€šÂ„Â°Driving Florio for House Seat | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/a-mistrial-declared-in-reporter-slaying-wide-publicity-cited.html | A Mistrial Declared In Reporter Slaying Wide Publicity Cited | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/rep-moss-says-mrs-gole-violates-nonpartisan-nature-of-her-post.html | Rep. Moss Says Mrs. Dole Violates Nonpartisan Nature of Her Pest | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/publishing-caldwell-in-midamerica.html | Publishing Caldwell in Midâ€šÂ„Â°America | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/weekend-gardening-chestnut-trees.html | Weekend Gardening: Chestnut Trees | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ford-meets-hungarian-americans-on-20th-anniversary-of-uprising.html | Ford Meets Hungarian Americans On 20th Anniversary of Uprising | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/consumer-prices-up-real-wages-decline-september-rise-in-costs.html | CONSUMER PRICES UP; REAL WAGES DECLINE | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/carey-is-host-to-jimmy-carters-son-on-tour-upstate.html | Carey Is Host to Jimmy Carter's Son on Tour Upstate | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/korvette-citing-losses-will-halt-its-sales-of-carpets-and-furniture.html | Korvette, Citing Losses, Will Halt Its Sales of Carpets and Furniture | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ford-announces-layoffs-of-40000.html | Ford Announces Layoffs of 40,000 | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ford-and-carter-at-smith-dinner-seek-vote-of-new-york-catholics.html | President Ford speaking at Alfred E. Smith dinner at the Waldorfâ€šÂ„Â°Astoria Hotel last night. The host for evening, Terence Cardinal Cooke, is at left. | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/more-moderate-policies-indicated-for-china-in-the-wake-of.html | More Moderate Policies Indicated for China in the Wake of Antileftist Campaign | True | By Fox Butterfield Special to The New York | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/battle-for-the-undecideds.html | Battle For the Undecideds | True | By James Reston | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/productivity-ta-style.html | Productivity, T.A. Style | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/carter-and-ford-in-a-tight-race-in-midwest-with-ohio-key-state.html | Carter and Ford in a Tight Race In Midwest, With Ohio Key State | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/israel-confirms-lebanon-aid.html | Israel Confirms Lebanon Aid | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/congress-new-york.html | Congress: New York | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/early-gains-shown-in-credit-markets-little-reaction-found-later-to.html | EARLY GAINS SHOWN IN CREDIT MARKETS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/dick-roman.html | DICK ROMAN | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/yankeesreds-scoring.html | Yankeesâ€šÂ„Â°Reds Scoring | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/people-and-business-conrad-resigns-as-director-of-the-black-decker.html | People and Business | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/daytripping-with-art-lovers.html | Day Tripping With Art Lovers | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/strauss-predicts-vicious-attack-on-carter-by-gop.html | Strauss Predicts â€šÂ„Â°Vicious Attackâ€šÂ„Â° on Carter by G.O.P. | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/reds-triumph-72-and-complete-4game-series-sweep-of-yankees.html | Reds Triumph, 7â€šÂ„Â°2, and Complete 4â€šÂ„Â°Game Series Sweep of Yankees | True | By Murray Chass | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/music-bach-cantatas-and-arias.html | Music: Bach Cantatas and Arias | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/southern-pacifics-net-for-quarter-off-124.html | SOUTHERN PACIFIC'S NET FOR QUARTER OFF 12.41% | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/promoters-plan-flying-nightclub-with-dancing-may-be-gambling.html | Promoters Plan Flying Nightclub With Dancing, Maybe Gambling | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/corporation-affairs-cannon-mills-calls-for-new-vote-on-bid-for-its.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ford-tells-of-pride-in-american-sweep.html | Ford Tells of Pride In American Sweep | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/police-mediator-is-asked-for-a-solution-during-a-break-in.html | Police Mediator Is Asked for a Solution During a Break in Negotiations | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/award-brings-us-a-sweep-of-honors.html | Award Brings U.S. a Sweep of Honors | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/carter-ahead-in-delaware.html | Carter Ahead in Delaware | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/high-school-in-leonia-boycotted-by-students-over-delay-in-building.html | High School in Leonia Boycotted by Students Over Delay in Building | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/products-are-ageless-at-procter-gamble.html | Products Are Ageless At Procter & Gamble | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-city-opera-comes-back-singing.html | The City Opera Comes Back Singing | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/erving-trade-is-official-nets-fans-complaining-ervings-trade-to.html | Erving Trade Is Official; Netsâ€š Ä‚ Ä„ Fans Complaining | True | By Sam Goldapfr | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/students-in-leonia-walk-out-of-class-most-in-high-school-protest.html | STUDENTS IN LEONIA WALK OUT OF CLASS | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/dance-felds-first-solo-leans-to-the-experimental.html | Dance: Feld's First Solo Leans to the Experimental | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-pennsylvania-ballet-blossoms-in-brooklyn.html | The Pennsylvania Ballet Blossoms in Brooklyn | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/two-purchase-students-are-raped.html | Two Purchase Students Are Raped | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/uranium-enrichment-associates-restudies-plan-for-alabama-unit-group.html | Uranium Enrichment Associates Restudies Plan for Alabama Unit | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/1633-broadway-building-sold-to-private-group.html | 1633 BROADWAY BUILDING SOLD TO PRIVATE GROUP | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/court-orders-moynihan-removed-as-the-liberal-partys-senate-nominee.html | Court Orders Moynihan Removed as the Liberal Party's Senate Nominee | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/marathon-men-and-women-on-their-marks.html | Marathon Men and Women on Their Marks | True | By Ian T. MacAuley | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/department-store-sales-rise.html | Department Store Sales Rise | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/ceasefire-taking-effect-in-lebanon-only-occasional-sniper-bullets.html | CEASEâ€š Ä‚ Ä„*FIRE TAKING EFFECT IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/us-and-japan-again-face-growing-economic-tensions.html | U.S. and Japan Again Face Growing Economic Tensions | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/robertson-c-darrell.html | ROBERTSON C. DARRELL | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/mcdonalds-agrees-to-buy-29-units-from-licensee.html | McDonald's Agrees to Buy 29 Units From Licensee | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/jews-in-moscow-resume-visa-sitin.html | Jews in Moscow Resume Visa Sitâ€š Ä‚ Ä„*In | True | By David K. Smpler Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/new-plays-bring-new-theatergoers-to-playhouse-in-huntington.html | New Plays Bring New Theatergoers To Playhouse in Huntington | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/john-cage-elfin-enigma-at-64-reappraising-john-cage-elfin-enigma-at.html | John Cage, Elfin Enigma, at 64 | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/bowie-admissions-unit-is-under-investigation.html | Bowie Admissions Unit Is Under Investigation | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/restaurants-french-elegance-and-village-flavor.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/article-2-no-title.html | Article 2 â€š Ä‚ Ä„*â€š Ä‚ Ä„* No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/candidates-for-senate-reported-to-have-spent-234-million-a-record.html | Candidates for Senate Reported to Have Spent $23.4 Million, a Record | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/novelist-deals-with-jews-in-america.html | Novelist Deals With Jews in America | True | By John Leonard | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/catholics-weigh-proposals-to-alter-policies-of-church.html | Catholics Weigh Proposals to Alter Policies of Church | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/thomas-c-mayers.html | THOMAS C. MAYERS | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/miss-fromholtz-ousts-mrsking-from-200000-tourney-on-coast.html | Miss Fromholtz Ousts Mrs. King From $200,000 Tourney on Coast | True | By Fred Tupper Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/rhodesian-says-black-demands-imperil-geneva-talks.html | Rhodesian Says Black Demands Imperil Geneva Talks | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/the-shah-on-israel-corruption-torture-and.html | The Shah on Israel, Corruption Torture and. | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/surveys-in-indiana-indicate-lugar-leads-hartke-in-race-for-senate.html | Surveys in Indiana. Indicate Lugar Leads Hartke in Race for Senate | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/car-cannibals-of-queens-a-continuing-drama.html | Car Cannibals of Queens: A Continuing Drama | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/transkei-approaches-nationhood-helped-and-burdened-by-its-ties-to.html | Transkei Approaches Nationhood Helped, and Burdened, by Its Ties to South Africa | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/woman-held-in-wildwood-slaying.html | Woman Held in Wildwood Slaying | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/consumer-prices-up-real-wages-decline.html | CONSUMER PRICES UP; REAL WAGES DECLINE | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/dole-focusing-on-key-areas-as-vote-nears.html | Dole Focusing On Key Areas As Vote Nears | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/lisbon-general-warns-of-a-threat-from-right.html | LISBON GENERAL WARNS OF A THREAT FROM RIGHT | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/how-consumer-can-pick-car-from-confusing-array.html | How Consumer Can Pick Car From Confusing Array | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/troubled-youngsters-early-help.html | Troubled Youngsters Early Help | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/carter-maintains-his-lead-of-6-points-in-gallup-poll-with-47-to.html | Carter Maintains His Lead Of 6 Points in Gallup Poll With 47% to Ford's 41 % | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/award-brings-us-a-sweep-of-honors-saul-bellow-chosen-as-nobel.html | Award Brings U.S. a Sweep of Honors | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/amen-corner-is-victor-at-penn-horse-show.html | Amen Corner Is Victor At Penn Horse Show | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/mta-head-more-optimistic-about-preserving-50cent-fare.html | M.T.A. Head More Optimistic About Preserving 50â€šÃ„Â¢Cent Fare | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/royal-industries-target-of-offer-monogram-plans-352-million-cash.html | ROYAL INDUSTRIES TARGET OF OFFER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/lynch-is-identified-as-owner-of-car-where-bronfman-ransom-was-put.html | Lynch Is Identified as Owner of Car Where Bronfman Ransom Was Put | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/market-place-is-the-die-cast-on-resorts-international.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/future-passport-tours.html | Future Passport Tours | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/networks-to-carry-the-debate-tonight.html | Networks to Carry The Debate Tonight | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/art-the-fascination-of-portraits.html | Art: The Fascination of Portraits | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/buckley-aides-express-concern-at-moynihan-conservative-image.html | Buckley Aides Express Concern At Moynihan Conservative Image | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/white-on-white-louise-nevelsons-gift-to-the-universe.html | White on White Louise Nevelson's â€šÃ„Â¨Gift to the Universeâ€šÃ„Â´ | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/world-news-briefs-indian-journalists-protest-action-against-papers.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/pop-music-gerstein-sings.html | Pop Music Gerstein Sings | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/nets-on-coast-sing-blues-over-sale-of-erving-and-their-fate-in-nba.html | Nets, on Coast, Sing Blues Over Sale of Erving and Their Fate in N.B.A. | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/china-reports-plot-by-4-to-seize-power-shattered-by-hua.html | CHINA REPORTS PLOT BY 4 TO SEIZE POWER â€šÃ„Ã¹'SHATTERED'â€šÃ„Ã¹ BY HUA | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/end-of-series-gets-kuhn-off-hook.html | End of Series Gets Kuhn Off Hook | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/new-bronx-hospital-to-open-by-monday.html | New Bronx Hospital To Open by Monday | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/boycott-baloney.html | Boycott Baloney | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/charge-of-us-link-to-sabotage-of-cuban-plane-hurts-ties-with-guyana.html | Charge of U.S. Link to Sabotage of Cuban Plane Hurts Ties With Guyana | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/places-to-go-north-of-tappan-zee-this-weekend.html | Places to Go North of Tappan Zee This Weekend | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/broadway-new-comedy-gets-outoftown-test-on-west-coast.html | Broadway | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/reds-triumph-72-and-complete-4game-series-sweep-of-yankees-reds.html | Reds Triumph, 7â€šÃ„Ã¹2, and Complete 4â€šÃ„Ã¹Game Series Sweep of Yankees | True | By Murray Crass | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/jazz-return-of-saxophonist-packs-club.html | Jazz: Return Of Saxophonist Packs Club | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/us-will-not-recognize-transkei-after-its-independence-next-week.html | U.S. Will Not Recognize Transkei After Its Independence Next Week | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/gte-has-191-earnings-gain-3dquarter-net-is-1143-million.html | T.E. Has 19.1% Earnings Gain; 3d Quarter Net Is $114.3 Million | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-22 | 1976-10-22 | https://www.nytimes.com/1976/10/22/archives/money-supply-rise-remains-moderate-pattern-seen-as-unlikely-to-bring.html | MONEYâ€šÃ„Ã¹SUPPLY RISE REMAINS MODERATE | True | | 2004-02-06 0:00 | RE 897-704 | B 160-310 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/dow-off-615-fall-in-orders-is-depressant-dow-falls-by-615-order.html | Dow Off 6.15; Fall in Orders Is Depressant | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/9-bonwit-stores-set-sunday-yule-sales.html | 9 Bonwit Stores Set Sunday Yule Sales | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/lois-bewley-presents-dance-premiere-tonight.html | Lois Bewley Presents Dance Premiere Tonight | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/mcarthy-ruled-off-ballot-in-new-york-judge-finds-nominating.html | MCARTHY RULED OFF BALLOT IN NEW YORK | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/nets-final-basket-beats-warriors-in-debut-nets-in-nba-debut.html | Netsâ€šÃ„Ã¹ Final Basket Beats Warriors in Debut | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/a-shop-in-the-suburbs-lures-lovers-of-downtoearth-crafts.html | A Shop in the Suburbs Lures Lovers of Downâ€šÃ„Ã¹toâ€šÃ„Ã¹Earth Crafts | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/yanks-are-haunted-by-a-big-red-sweep-cincinnati-welcome-quieter.html | Yanks Are Haunted By a Big Red Sweep | True | By Murray Crass | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/the-press-is-curbed-in-rubin-carter-case-judge-excludes-the-public.html | THE PRESS IS CURBED IN RUBIN CARTER CASE | True | By Selwyn Raab Special to The New York Times. | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/troy-begins-serving-60day-prison-term-city-councilman-sentenced-far.html | TROY BEGINS SERVING 60â€šÃ„Ã¹DAY PRISON TERM | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/irish-leader-quits-over-ira-measures-questioning-of-emergency-bills.html | IRISH LEADER QUITS OVER I.R.A. | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/new-freedom-for-the-spaniards-surreal-politics-and-anxieties.html | New Freedom for the Spaniards: â€šÃ„Ã¹Surreal Politicsâ€šÃ„Ã¹ and Anxieties | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/corporation-affairs-ranchers-exploration-and-foote-plan-uranium.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/psychiatric-clinic-on-upper-west-side-stirs-a-furor-neighbors.html | Psychiatric Clinic on Upper West Side Stirs a Furor | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/saul-bellow-laureate.html | Saul Bellow, Laureate | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/241-fire-control-victor-over-hurdles-at-belmont.html | 24â€šÃ„Ã¹1 Fire Control Victor Over Hurdles at Belmont | True | By Steve Cady | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/patents-gravity-unit-transports-blood.html | Patents: Gravity Unit Transports Blood | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/crowds-of-antileftists-in-peking-hail-the-ownfall-of-maos-widow.html | Crowds of Antileftists in Peking Hail the ownfall of Mao's Widow | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/couple-indicted-in-death-of-girl.html | Couple Indicted in Death of Girl | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/a-fair-proposal.html | A Fair Proposal | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/barnes-reports-for-physical.html | Barnes Reports for Physical | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/rutgers-making-meadowlands-debut.html | Rutgers Making Meadowlands Debut | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/ervin-feels-73-talk-with-nixon-was-used-in-plan-to-dismiss-cox.html | Ervin Feels â€šÃ„Ã´73 Talk With Nixon Was Used in Plan to Dismiss Cox | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/mendenhall-hurt-adding-to-giants-woe-new-giant-woe-mendenhall-hurt.html | Mendenhall Hurt, Adding To Giantsâ€šÃ„Ã´ Woe | True | By Michael Katz special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/us-tax-revision-hurting-americans-employed-abroad-many-expected-to.html | U.S. TAX REVISION HURTING AMERICANS EMPLOYED ABROAD | | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/commodity-market-index-drops-22-from-weekearlier-level.html | Commodity Market Index Drops 2.2 From Weekâ€šÃ„Ã´Earlier Level | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/jones-of-colts-appears-in-top-form-for-jets.html | Jones of Colts Appears In Top Form for Jets | | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/darling-directs-city-operas-dutchman.html | Darling Directs City Opera's Dutchman | | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/tv-cameras-dont-capture-scene-around-the-debaters.html | TV Cameras Don't Capture Scene Around the Debaters | | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/ford-completes-action-on-all-bills-before-him-spurs-alaskan-gas.html | Ford Completes Action On All Bills Before Him; Spurs Alaskan Gas Flow | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/marilyn-fee-is-married-to-paul-j-white-3d.html | Marilyn Fee Is Married to Paul J. White 3d | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/congress-the-region.html | Congress: The Region | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/priest-slain-in-louisiana.html | Priest Slain in Louisiana | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/informal-talks-about-rhodesia-are-started-in-geneva.html | Informal Talks About Rhodesia Are Started in Geneva | | By John F. Burns | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/budapest-20-years-ago.html | Budapest, 20 Years Ago | | By Bela K. Kiraly | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/pullman-payouts-abroad-widened.html | Pullman Payouts Abroad Widened | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/kunstler-decries-vote-for-a-frown-or-clown.html | Kunstler Decries Vote For a â€šÃ„Ã´Frown or Clownâ€šÃ„Ã´ | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/wallace-sues-a-sex-magazine-for-unauthorized-use-of-photo.html | Wallace Sues a Sex Magazine For Unauthorized Use of Photo | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/linne-johnson.html | LINNE JOHNSON | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/new-york-and-police-in-tentative-accord-on-wages-and-hours-back.html | NEW YORK AND POLICE IN TENTATIVE ACCORD ON WAGES AND HOURS | | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/john-king-benziger.html | JOHN KING BENZIGER | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/rep-tonry-is-ruled-nominee-of-the-democrats-in-louisiana.html | Rep. Tonry is Ruled Nominee Of the Democrats in Louisiana | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/treasury-bill-rates-up-in-3-and-6-months.html | Treasury Bill Rates Up in 3 and 6 Months | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/pippin-celebrates-fourth-anniversary.html | â€šÃ„Ã´Pippinâ€šÃ„Ã´ Celebrates Fourth Anniversary | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/michael-barkway-is-dead-at-65-leading-canadian-financial-editor.html | Michael Barkway is Dead at 65; Leading Canadian Financial Editor | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/diebold-venture-chairman-quits-before-special-meeting-convenes.html | Diebold Venture Chairman Quits Before Special Meeting Convenes | | By Leonard Sloane | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/but-is-it-really-yogurt.html | But is it Really Yogurt? | | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/upsets-mark-tennis-play-on-coast.html | Upsets Mark Tennis Play On Coast | | By Fred Tupper. Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/court-lifts-tuna-fishing-ban.html | Court Lifts Tuna Fishing Ban | | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/world-news-briefs-4000-american-jews-meeting-in-israel-african.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/2-flu-shots-4-weeks-apart-found-safe-for-those-3-to-18-years-old.html | 2 Flu Shots 4 Weeks Apart Found Safe for Those 3 to 18 Years Old | | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/about-new-york-lights-camera-politics.html | About New York | | By Francis X. Clines | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/the-press-is-curbed-in-rubin-carter-case.html | THE PRESS IS CURBED IN RUBIN CARTER CASE | | By Selwyn Raab Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/missing-daughter-cables-parents.html | Missing Daughter Cables Parents | | By Barbara Campbell | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/despite-problems-hughes-is-called-leader-in-house-race-with-hurley.html | Despite Problems, Hughes is Called Leader in House Race With Hurley | | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/new-york-and-police-in-tentative-accord-over-pay-and-hours-back.html | NEW YORK AND POLICE IN TENTATIVE ACCORD OVER PAY AND HOURS | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/nbc-abandons-its-plan-to-increase-newscasts-in-evening-to-one-hour.html | NBC Abandons Its Plan to Increase Newscasts in Evening to One Hour | True | By Les Brown | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/ford-predicts-surprise-victory-as-he-starts-final-campaigning-tells.html | Ford Predicts â€ŠÂ‘Surpriseâ€ŠÂ’ Victory As He Starts Final Campaigning | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/beckett-oneacters-due-dec-3-in-capital.html | Beckett Oneâ€ŠÂÂActers Due Dec. 3 in Capital | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/irish-leader-quits-over-ira-masures.html | IRISH LEADER QUITS OVER I.R.A MASURES | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/troy-begins-serving-60day-prison-term-city-councilman-sentenced-for.html | TROY BEGINS SERVING 60â€ŠÂÂDAY PRISON TERM | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/300-on-big-board-offer-dividend-reinvestment.html | 300 on Big Board Offer Dividend Reinvestment | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/personal-finance-banks-gifts-and-interest.html | Personal Finance: Banks, Gifts and Interest | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/alternatives-to-abortion.html | Alternatives to Abortion | True | By Marilyn Brant Chandler | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/jerome-d-grant.html | JEROME D. GRANT | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/alejandro-rodriguez-de-valcarcel-dies-at-59-former-spanish-aide.html | Alejandro Rodriguez de Valcarcel Dies at 59 | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/gop-names-candidate-to-replace-ploscowe.html | G.O.P. NAMES CANDIDATE TO REPLACE PLOSCOWE | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/crowds-of-antileftists-in-peking-hail-the-downfall-of-maos-widow.html | Crowds of Antileftists in Peking Hail the Downfall of Mao's Widow | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/finding-of-bronfman-is-described.html | Finding of Bronfman is Described | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/king-of-thailand-gives-approval-to-new-rightistmilitary-regime.html | King of Thailand Gives Approval To New Rightistâ€ŠÂÂMilitary Regime | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/st-thomas-golf-victor.html | St. Thomas Golf Victor | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/bridge-kern-reelected-president-of-new-york-association.html | Bridge. | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/family-of-dead-fireman-sues.html | Family of Dead Fireman Sues | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/metropolitan-briefs-transit-agency-asked-for-help-on-pupil-fares-2.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/mcdonnell-douglas-sues-times-over-a-review-of-two-books.html | McDonnell Douglas Sues Times Over a Review of Two Books | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/michigan-campaign-becoming-volatile-disclosure-of-extramarital.html | MICHIGAN CAMPAIGN BECOMING VOLATILE | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/feld-troupe-dances-at-midnight.html | Feld Troupe Dances â€ŠÂÂAt Midnightâ€ŠÂÂ | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/around-the-nation-2-held-in-new-england-in-terrorist-bombings.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/dixie-off-times-sq-now-the-carter-hotel.html | Dixie, Off Times Sq., Now the Carter Hotel | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/spirit-of-dashing-founder-guides-commune.html | Spirit of Dashing Founder Guides Commune | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/combustion-seeks-gray-tool-stock-offers-to-buy-shares-at-38-each.html | COMBUSTION SEEKS GRAY TOOL STOCK | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/lebanese-continue-battle-in-south.html | Lebanese Continue Battle in South | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/mcarthy-ruled-off-ballot-in-nev-york.html | MCARTHY RULED OFF BALLOT IN NEV, YORK | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/spurs-beat-philadelphia-in-opener-121118-he-scores-17-in-opener.html | Spurs Beat Philadelphia In Opener, 121â€ŠÂÂ118 | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/erie-democrats-puzzled-by-polls-indicating-a-drift-toward-gop.html | Erie Democrats Puzzled by Polls Indicating a Drift Toward G.O.P. | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/new-jersey-briefs-byrne-trying-to-lure-japan-auto-makers-reports-on.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/new-yorks-schools-found-in-contempt-us-judge-rules-the-citys-board.html | NEW YORK'S SCHOOLS FOND IN CONTEMPT | True | By Arnold H.lubasch | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/mccarthy-loses-bid-for-a-role-in-debate.html | McCarthy Loses Bid For a Role in Debate | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/views-differ-sharply-on-the-loss-by-moynihan-of-the-liberal-line.html | Views Differ Sharply on the Loss By Moynihan of the Liberal Line | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/books-of-the-times-women-who-work.html | Books of the Times | True | By Alden Whitman | 2004-02-06 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/on-boston-waterfront-instant-neighborhood-glitters.html | On Boston Waterfront, Instant Neighborhood Glitters | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/julie-l-nussenbaum-artist-is-bride-of-james-m-fesler.html | Julie L. Nussenbaum, Artist, Is Bride of James M. Fesler | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/after-the-riyadh-talks-foes-and-friends-exchange-roles.html | After the Riyadh Talks, Foes and Friends Exchange Roles | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/new-hospitals-staff-elated-over-opening-north-central-bronx.html | NEW HOSPITAL'S STAFF ELATED OVER OPENING | True | By David Bird | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/un-approves-extension-of-a-sinai-peace-force.html | U.N. APPROVES EXTENSION OF A SINAI PEACE FORCE | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/hoey-special-prosecutor-in-suffolk-for-13-months-quits-to-resume.html | Hoey, Special Prosecutor In Suffolk for 13 Months, Quits to Resume Practice | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/76-pay-rises-found-below-last-y-years-labor-department-says-major.html | 76 PAY RISES FOUND BELOW LAST YEAR'S | True | By Edward Cowan special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/a-glance-at-the-leading-college-football-games-on-schedule-for.html | A Glance at the Leading College Football Games on Schedule for Today | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/aid-for-divorced-catholics-urged.html | Aid for Divorced Catholics Urged | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/israelis-charge-74-in-the-west-bank.html | Israelis Charge 74 in the West Bank | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/article-1-no-title.html | Article 1 â€Â¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/protest-in-rome-halts-trains.html | Protest in Rome Halts Trains | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/us-court-overturns-curb-on-medicaid-abortions-constitutional-rights.html | U.S. Court Overturns Curb on Medicaid Abortions | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/lilian-murt-agh-69-dead-aided-concert-organists.html | LILIAN MURTAGH, 69, DEAD; AIDED CONCERT ORGANISTS | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/black-soweto-students-reported-to-raid-bars.html | BLACK SOWETO STUDENTS REPORTED TO RAID BARS | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/ford-and-carter-in-last-debate-promise-to-put-stress-on-issues.html | FORD AND CARTER, IN LAST DEBATE, PROMISE TO PUT STRESS ON ISSUES | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/marketing-is-widening-vodka-sales-vodka-with-marketing-drives-is.html | Marketing is Widening Vodka Sales | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/nirvana-wins-jump-title-at-pennsylvania-show.html | Nirvana Wins Jump Title At Pennsylvania Show | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/transparent-evasion.html | Transparent Evasion | True | By Russell Baker | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/lefkowitz-heeds-irate-net-fans-lefkowitz-heeds-irate-net-fans.html | Lefkowitz Heeds Irate Net Fans | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/lawsuit-says-iowa-town-shuns-poor-on-us-funds.html | Lawsuit Says Iowa Town Shuns Poor on U.S. Funds | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/joseph-w-lippincott-dead-at-89-author-headed-publishing-house.html | Joseph W. Lippincott Dead at 89; Author Headed Publishing House | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/article-2-no-title.html | Article 2 â€Â¦ Â® No Title | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/guards-prepared-to-shoot-to-kill-are-increased-at-14-nuclear-sites.html | Guards Prepared to â€Â¦ Â²Shoot to Killâ€Â¦ Â¹ Are Increased at 14 Nuclear Sites | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/open-market-unit-seeks-a-rate-on-funds-at-5.html | OPEN MARKET UNIT SEEKS A RATE ON FUNDS AT 5Â¾% | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/militaryindustrial-complexus-foreign-affairs.html | MilitaryIndustrial Complexus | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/settlement-reached-in-job-bias-lawsuit.html | Settlement Reached In Job Bias Lawsuit | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/baltimore-subway-delayed.html | Baltimore Subway Delayed | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/rhodesia-blacks-defiant-in-building-shanty-town.html | RHODESIA BLACKS DEFIANT IN BUILDING SHANTYTOWN | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/4-protesting-soviet-jews-are-reportedly-arrested.html | 4 PROTESTING SOVIET JEWS ARE REPORTEDLY ARRESTED | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/trenton-topics-many-jobless-lose-aid-state-books-balance.html | Trenton Topics | True | By Martin Ivaldron Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/us-7th-army-in-germany-regains-combat-spirit-after-a-low-in-1970.html | U.S 7th Army in Germany Regains Combat Spirit After a Low in 1970 | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/us-court-overturns-curb-on-medicaid-abortions.html | U.S. Court Overturns Curb on Medicaid Abortions | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/an-implacable-irishman-cearbhall-o-dalaigh.html | An Implacable Irishman | True | By Liam Hourican Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/white-plains-battles-over-which-house-was-washingtons-headquarters.html | White Plains Battles Over Which House Was Washington's Headquarters | True | By James Peron Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/green-cards-68-for-136-and-lead-in-southern-golf.html | Green Cards 68 For 136 and Lead In Southern Golf. | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/on-boston-waterfront-instant-neighborhood-glitters-on-boston.html | On Boston Waterfront, Instant Neighborhood Glitters | True | By John Kifner special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/tradition-a-big-barrier-in-kenyas-marriagereform-drive.html | Tradition a Big Barrier in Kenya's Marriageâ€‘Reform Drive | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/democrats-hold-moynihan-rally-and-carey-warns-of-a-close-race.html | Democrats Hold Moynihan Rally And Carey Warns of a Close Race | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/minnesota-u-seeks-halt-of-indefinite-probation.html | Minnesota U. Seeks Halt Of Indefinite Probation | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/europes-currency-move.html | Europe's Currency Move | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/transcript-of-the-final-debate-between-2-presidential-candidates.html | Transcript of the Final Debate Between 2 Presidential Candidates | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/employees-at-key-ford-plant-give-approval-to-new-contract.html | Employees at Key Ford Plant Give Approval to New Contract | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/times-mirror-offers-292-million-for-stock-of-booth-newspapers.html | Times Mirror Offers $292 Million For Stock of Booth Newspapers | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/nancy-list-is-married-to-richard-h-block.html | Nancy List is Married To Richard H. Block | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/court-bars-delaware-executions.html | Court Bars Delaware Executions | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/new-orders-show-dip-for-3d-month-in-durable-goods-september-decline.html | NEW ORDERS SHOW DIP FOR 3D MONTH IN DURABLE GOODS | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/housing-dream-is-fading-at-50000-soaring-prices-deny-millions-a.html | Housing Dream is Fading at $50,000 | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/unions-and-doctors-are-ahead-in-group-campaign-donations.html | Unions and Doctors Are Ahead In Group Campaign Donations | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/news-summary-the-debate-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/italianamerican-disenchantment-with-candidates-bodes-ill-for-carter.html | Italianâ€‘American Disenchantment With Candidates Bodes Ill for Carter and Democrats in Connecticut | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/short-interest-up-big-board-reports-rise-of-520159-shares-is.html | SHORT INTEREST UP, BIG BOARD REPORTS | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/orpheus-times-light-piece-by-arpino-at-joffrey-ballet.html | 'Orpheus Times Light,â€šÃ„Ã¢' Piece By Arpino, at Joffrey Ballet | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/windhoek-panel-agrees-on-charter.html | Windhoek Panel Agrees on Charter | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/carter-rules-out-war-over-yugoslavs-says-soviet-invasion-would-pose.html | CANTER RULES OUT WAR OVER YUGOSLAVS | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/william-parker-baritone-sings-in-a-style-to-live-up-to-rumors.html | William Parker, Baritone, Sings In a Style to Live Up to Rumors | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/wings-deal-islanders-first-loss-red-wings-giacomin-in-goal-deal.html | Wings Deal Islanders First Loss | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/irs-must-tell-taxpayer-it-wants-bank-records.html | I.R.S. Must Tell Taxpayer It Wants Bank Records | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/brick-wall-in-buffalo-runs-head-on-into-a-protest.html | Brick Wall in Buffalo Runs Head on Into a Protest | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/2-tied-in-italy-golf.html | 2 Tied in Italy Golf | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/kennecott-copper-achieves-a-profit-after-loss-in-1975.html | Kennecott Copper Achieves a Profit After Loss in 1975 | True | By Gene Smith | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/soybean-futures-rise-on-commercial-buying-november-contract-closes.html | SOYBEAN FUTURES RISE ON COMMERCIAL BUYING | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/answers-to-quiz.html | Answers to Quiz | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/dave-anderson-the-dodders-new-manager-sees-red.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/texas-trilogy-will-end-oct-31-runner-stumbles-closes-oct-30.html | â€šÃ„Ã²Texas Trilogyâ€šÃ„Ã´ Will End Oct. 31; â€šÃ„Ã²Runner Stumblesâ€šÃ„Ã´ Closes Oct. 30 | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/coping-with-the-pain-of-liberation.html | Coping With the â€šÃ„Ã²Pain of Liberationâ€šÃ„Ã´ | True | By Patricia L. Raymer | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/nations-guidance-counselors-many-things-to-many-people.html | Nation's Guidance Counselors: Many Things to Many People | True | By George Vecsey | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/us-soccer-team-defeated-20.html | U.S. Soccer Team Defeated, 2â€šÃ„Ã²0 | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/scientists-employing-u2-find-space-dust-in-the-stratosphere.html | Scientists Employing Uâ€šÃ„Ã²2 Find Space Dust in the Stratosphere | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/us-bars-state-housing-agencies-from-getting-rentsubsidy-funds.html | U.S. Bars State Housing Agencies From Getting Rentâ€šÃ„Ã´Subsidy Funds | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/dollar-is-mixed-abroad-with-slight-differences-price-of-gold-is.html | Dollar is Mixed Abroad With Slight Differences; Price of Gold is Lower | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/navy-admits-missile-is-unfound.html | Navy Admits Missile is Unfound | True | | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-23 | 1976-10-23 | https://www.nytimes.com/1976/10/23/archives/buckley-in-albany-and-new-york-asks-4-ethnic-groups-to-back-him.html | Buckley, in Albany and New York, Asks 4 Ethnic Groups to Back Him | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-705 | B 160-312 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jill-kraus-teacher-in-jersey-engaged-to-dennis-schulman.html | Jill Kraus, Teacher in Jersey, Engaged to Dennis Schulman | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/british-scientist-rethinks-a-view-of-atomic-trend.html | British Scientist Rethinks a View Of Atomic Trend | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/bogus-transistors-for-defense.html | Bogus Transistors for Defense | True | By Kenneth Sonenclar | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/katherine-waite-is-bride-of-donald-gw-ytterberg.html | Katherine Waite is Bride Of Donald G.W.Ytterberg | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/everybody-a-writer.html | Everybody a writer | True | By John Leonard | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/ridgefield-and-depaul-keep-rolling.html | Ridgefield And DePaul Keep Rolling | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/an-athletic-service-corps-to-spur-physical-fitness.html | An Athletic Service Corps to Spur Physical Fitness | True | By Jeffrey S. Darman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/books-freedom-or-free-enterprises.html | Books: Freedom or Free Enterprise? | True | By George C. Lodge | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/li-school-district-challenges-state-law-that-it-charge-parents-for.html | L.I. School District Challenges State Law That it Charge Parents for Class Supplies | True | By Boy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/bar-ruling-affirms-ban-on-advertising-by-lawyers.html | Bar Ruling Affirms Ban on Advertising by Lawyers | True | By Tom ?? | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/laos-after-the-takeover-laos.html | Laos after the takeover | True | By David A. Andelman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/quick-who-wrote-cabaret-it-wasnt-harold-prince-kander-and-ebb.html | Quick! Who Wrote â€šÃ„Ã²Cabaretâ€šÃ„Ã´? (It Wasn't Harold Prince) | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/social-announcements.html | Social Announcements | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-article-8-no-title.html | The New York Times/Fred R. Conrad | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/president-visits-south-will-aim-major-drive-at-industrial-states.html | President Visits SouthWill Aim Major Drive at Industrial States | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/koch-cindy-nelson-to-be-honored-at-ski-ball.html | Koch, Cindy Nelson To Be Honored at Ski Ball | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/albany-to-lower-medicaid-rates-reimbursement-off-by-2-million.html | Albany to Lower Medicaid Rates; Reimbursement Off by $2 Million | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-few-have-had-cia-training-violence-has-been-frequent-some-exiles.html | A Few Have Had C.I.A. Training | True | By David Binder | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/college-hockey-preview-minnesota-and-brown-powerful-squads.html | College Hockey Preview: Minnesota and Brown Powerful Squads | True | By Arthur Kaminsky | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/southwest-african-conference-long-quiet-erupts-into-militancy.html | Southâ€šÃ„Ã² West African Conference, Long Quiet, Erupts Into Militancy | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/ousted-editor-in-mexico-faces-hearing-tomorrow.html | OUSTED EDITOR IN MEXICO FACES HEARING TOMORROW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-state-colleges-and-leadership.html | State Colleges and Leadership | True | By David W. D. Dickson | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/farrell-posts-victory-in-run.html | Farrell Posts Victory in Run | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-new-music-on-the-campus-at-upsala-its-the-sound.html | New Music on The Campus | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/both-parties-press-connecticut-drives-campaigners-are-highly-active.html | BOTH PARTIES PRESS CONNECTICUT DRIVES | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/music-view-the-verdict-on-fisher-hall-sounds-of-unparalleled.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-war-games-put-foes-to-the-test.html | War Games Put Foes to the Test | True | By Steven J. Fierz | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-mars-attack.html | The Mars Attack | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/gallery-view-two-contemporary-realists.html | GALLERY VIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-people-a-biography-by-a-grandson.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/investing-those-unit-trusts.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/nets-defense-credited-with-first-victory.html | Netsâ€‹Â‚Â´ Defense Credited With First Victory | True | By Paul L. Montgomery special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/sailor-in-31footer-fails-to-send-word.html | Sailor in 31â€‹Â‚Â°Footer Fails to Send Word | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dr-marie-britz-wed-to-dr-robert-j-masi.html | Dr. Marie Britz Wed To Dr. Robert J. Masi | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jazz-mannered-nancy-wilson-brings-forth-her-gospel-background.html | Jazz: Mannered | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-mexico-race-close-for-montoya-a-democratic-senator-is-stressing.html | NEW MEXICO RACE CLOSE FOR MONTOYA | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-taking-license-with-plates-taking-license-with.html | Taking License With Plates | True | By Walter H. Waggoner | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/after-a-slow-start-52.html | After a Slow Start, 5â€‹Â‚Â°2 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/business-roundup-the-candidates-and-investors.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/portuguese-air-force-dismisses-15-workers-for-internal-agitation.html | Portuguese Air Force Dismisses 15 Workers For Internal Agitation | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/eurocommunism.html | Eurocommunism | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/great-contractor-first-in-gold-cup-great-contractor-1680-wins-gold.html | Great Contractor First in Gold Cup | True | By Steve Cady | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/richard-liebert-chief-organist-at-music-hall-193271-dies-at-73.html | Richard Liebert, Chief Organist At Music Hall 1932â€‹Â‚Â¬71, Dies at 73 | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-poets-life-and-work.html | A poet's life and work | True | By George Economou | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-art.html | ART | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/generic-drugs-a-no-vote.html | Generic Drugs A â€‹Â‚Â°Noâ€‹Â‚Â´ Vote | True | By Gerard C. Hunt | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/alain-tanner-art-is-to-break-with-the-past.html | Alain Tanner: â€‹Â‚Â²Art is to Break With the Pastâ€‹Â‚Â´ | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/opera-new-dutchman-staging-citys-robert-darling-directs-quillermo.html | Opera: New â€‹Â‚Â²Dutchmanâ€‹Â‚Â´ Staging | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-home-clinic-stopping-subterranean-squish.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-home-clinic-drying-out-wet-basements-drying-out.html | HOME CLINIC. | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-speaking-personally-moses-herzog-in-leonia.html | SPEAKING PERSONALLY | True | By Sheila Solomon Klass | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/and-helped-by-the-brain-drain-foreign-affairs.html | And Helped by the Brain Drain | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-essential-king-arthur-according-to-john-steinbeck.html | The essential King Arthur, according to John Steinbeck | True | By John Gardner | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/yesterdays-results-in-scholastic-sports-football.html | Yesterday's Results in Scholastic Sports | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/even-hockey-pros-need-her-skating-knowledge.html | Even Hockey Pros Need Her Skating Knowledge | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jersey-road-authority-refuses-to-appoint-choice-of-governor.html | Jersey Road Authority Refuses To Appoint Choice of Governor | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-art-a-patchwork-of-craftsmanship.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/bad-news-for-the-giants-steelers-are-sharp-now.html | Bad News for the Giants Steelers Are Sharp Now | True | By Michael Katz | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/lebanese-fighting-jeopardizes-truce-israeliarmed-forces-of.html | LEBANESE FIGHTING JEOPARDIZES MCE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/music-in-review-david-ehrlich-violinist-presented-by-federation.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/superliner-united-states-to-be-put-on-the-auction-block-in-november.html | Superliner United States to Be Put On the Auction Block in November | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/letters-an-ordeal-on-the-hellas-express-letters-to-the-editor.html | Letters: An Ordeal On the Hellas Express | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/richard-morses-mime-theater-has-poetry-of-the-commonplace.html | Richard Morse's Mime Theater Has Poetry of the Commonplace | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/film-view-vincent-canby-who-says-there-arent-any-good-movies-around.html | â€š,Â'THE MARQUISE OF O â€š,Â¶â€š,Â¹ | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-last-of-the-debates-washington.html | The Last of the Debates | True | By James Reston | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-putting-hammond-on-the-map-putting.html | Putting Hammond on the Map | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/baseball-country-a-land-of-change-and-deja-vu.html | Baseball Country: A Land of Change and Deja Vu | True | By Donald Hall | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/court-urges-agency-to-consolidate-all-child-seuabuse-cases.html | Court Urges Agency to Consolidate All Child Seuâ€š,Â..Â²Abuse Cases | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/maine-indian-suit-for-land-halts-bond-sales-and-endangers-titles.html | Maine Indian Suit for Land Halts Bond Sales and Endangers Titles | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/why-compose-music-if-you-can-be-a-superstar-why-compose-music-when.html | If You Can Be a Superstar? | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-slinging-some-old-mud-slinging-old-mud-van-buren.html | Slinging Some Old Mud | True | By Ira Henry Freeman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/moynihan-denies-buckley-charge-says-rival-voted-for-higher-taxes.html | Moynihan Denies Buckley Charge; Says Rival Voted for Higher Taxes | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-hammond-on-maps.html | Hammond on Maps | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-some-new-games-in-town.html | Some New Games in Town | True | By Kathy Slobogin | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-job-aide-is-indicted-on-urging-prostitution.html | A Job Aide Is Indicted On Urging Prostitution | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/joellen-maraventano-wed.html | JoEllen Maraventano Wed | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/route-of-todays-marathon-and-where-to-view-it.html | Route of Today's Marathon and Where to View | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/2-chicago-newspaper-polls-show-fordcarter-race-close-in-illinois.html | 2 Chicago Newspaper Polls Show Fordâ€š,Â..Â²Carter Race Close in Illinois | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/black-mourner-is-killed-by-riot-squad-at-funeral-of-a-soweto.html | Black Mourner Is Killed by Riot Squad at Funeral Of a Soweto Schoolgirl | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/westchester-at-war-a-bicentennial-tour-new-york-at-war.html | Westchester at War A Bicentennial Tour | True | By Sol Stember | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/consumers-support-positions-of-carter-his-stands-clearly-preferred.html | CONSUMERS SUPPORT POSITIONS OF CARTER | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/encounter-a-family-campout-a-hunter-a-deer.html | ENCOUNTER | True | By Richard O'Mara | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-kissinger-touch-will-be-felt-in-geneva.html | The Kissinger Touch Will Be Felt in Geneva | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/uniondale-deals-loss-to-calhoun.html | Uniondale Deals Loss To Calhoun | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/valerie-ireland-becomes-bride.html | Valerie Ireland Becomes Bride | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/horse-show-calander.html | Abbatiello Wins 3,000th | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/numismatics-never-out-of-date.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/atomic-agency-says-it-is-bypassed.html | Atomic Agency Says it is Bypassed | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/emil-e-fried.html | EMIL E. FRIED | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-for-children.html | FOR CHILDREN | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-dining-out-an-atlantic-city-landmark.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/davidsons-five-scores-fuel-romp-by-bayside.html | Davidson's Five Scores Fuel Romp by Bayside | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/high-school-band-is-a-series-loser-too.html | High School Band is a Series Loser, Too | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/fashion-madison-avenue-french.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-presidential-choice.html | The Presidential Choice | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/stamps-some-new-us-issues.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-politics-casos-fight-a-preview.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/debate-rated-as-even-is-viewed-as-having-little-effect-on-race.html | Debate, Rated as Even, is Viewed As Having Little Effect on Race | True | By John M. Crewdson | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/memorial-to-j-edgar-hoover-is-objective-of-a-fund-drive.html | Memorial to J. Edgar Hoover is Objective of a Fund Drive | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/barbara-cuiffo-is-married.html | Barbara Cuiffo is Married | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/patrick-scatuorchio-and-jean-n-gallatin-to-marry-in-january.html | Patrick Scatuorchio And Jean N. Gallatin To Marry in January | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-taxing-nassaus-tax-system-a-tax-challenge.html | Taxing Nassau's Tax System | True | By William Tucker | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/carter-is-sued-by-critic-of-campaign-funds-law.html | CARTER IS SUED BY CRITIC OF CAMPAIGN FUNDS LAW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-move-started-to-form-union.html | New Move Started to Form Union | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-mayors-staff-is-busy-and-growing-beame-who-dismantled-the-team.html | THE MAYOR'S STAFF IS BUSY AND GROWING | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dispute-between-agencies-marks-investigation-of-medicaid-mills.html | Dispute Between Agencies Marks Investigation of Medicaid Mills | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-funny-thing-about-comedy-.html | A Funny Thing About Comedyâ€šÃ„Â¶ | True | By Bob Hope | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/article-1-no-title.html | Elizabeth Wallace Mills Is Bride of Navy Officer | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-about-long-island-not-too-well-thank-you-not-too.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/architecture-view-this-time-avery-fisher-looks-beautiful.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/some-have-reversed-the-disastrous-trend-more-than-one-city-in-the.html | Some Have Reversed the Disastrous Trend | True | By Rinker Buck | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/michigan-defeats-indiana-passer-stars-in-35-rout.html | Michigan Defeats Indiana; Passer Stars in 35â€šÃ„Â°0 Rout | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-tax-relief-sought-by-2-cities.html | Tax Relief Sought | True | By Jeffrey E. Stoll | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/susan-smirnoff-is-engaged-to-scott-charles.html | Susan Smirnoff is Engaged to Scott Charles | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-region-as-reliquary-the-region-as-reliquary.html | The Region as Reliquary | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/small-steps-what-with-a-will-could-become-important-a-start-toward.html | Small Steps That, With a Will, Could Become Important | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/campaign-fund-balance-issued-to-2-candidates.html | CAMPAIGN FUND BALANCE ISSUED TO 2 CANDIDATES | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/unveilings.html | Unveilings | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-banks-urged-to-invest-locally-we-are-interested.html | Banks Urged to Invest Locally | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/policemen-angered-at-tentative-accord-officers-in-a-bellwether.html | POLICEMEN ANGERED AI TENTATIVE ACCORD | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jockey-club-gold-cup-chart.html | Jockey Club Gold Cup Chart | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dorothy-coit-operator-of-a-theater-school-87.html | DOROTHY COLT, OPERATOR OF A THEATER SCHOOL, 87 | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/tuna-fleets-rush-to-get-yellow-fins-hundreds-of-american-boats-race.html | TUNA FLEETS RUSH TO GET YELLOWFINS | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/duke-routed-by-maryland-303-in-acc.html | Duke Routed By Maryland, 30â€šÃ„Â¥3. in A.C.C. | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-essential-henry-miller-according-to-norman-mailer.html | The essential Henry Miller, according to Norman Mailer | True | By William H. Gass | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/newspapers-honor-rep-pike.html | Newspapers Honor Rep. Pike | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/around-the-garden-this-week.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-films.html | FILMS | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/unesco-says-a-plan-is-ready-for-readmission-of-the-israelis.html | UNESCO Says a Plan is Ready For Readmission of the Israelis | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/rock-roll-remember.html | Rock, Roll & Remember | True | By Robert STEPHEN SPITZ | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/on-the-trail-of-navajo-rugs-on-the-trail-of-navajo-rugs-from-sheep.html | On the Trail of Navajo Rugs | True | By Mary Z. Gray | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/red-smith-short-forgettable-series.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/editorial-article-1-no-title.html | says John Leonard in The N.Y. Times | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/news-of-the-realty-trade.html | News of the Realty Trade | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/irelands-abbey-theater-tries-to-live-up-to-legend-the-abbey-theater.html | Ireland's Abbey Theater Tries to Live Up to Legend | True | By Desmond Rushe | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/glen-cove-falls-prey-to-seaford.html | Glen Cove Falls Prey To Seaford | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/article-3-no-title.html | Article 3 â€šÃ„Â¤â€šÃ„Âº No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/central-islip-wins-386.html | Central Islip Wins, 38â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/sunday-observer-communicate.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/greeley-finally-scored-on-defeats-port-chester-2013.html | Greeley, Finally Scored On, Defeats Port Chester, 20â€šÃ„Â¨13 | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/heads-of-jewish-groups-criticize-general-brown.html | HEADS OF JEWISH GROUPS CRITICIZE GENERAL BROWN | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-meetings-talks.html | MEETINGS & TALKS | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/wr-reinus-to-wed-elizabeth-forrestal.html | W.R. Reinus to Wed Elizabeth Forrestal | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-festival-of-new-music-in-boston-a-festival-of-new-music-in-boston.html | A Festival of New Music in Boston | True | By Gunther Schuller | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¤â€šÃ„Âº No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jill-wallace-rd-mcneil-are-married.html | Jill Wallace, R. D. McNeil Are Married | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/five-teenagers-killed-in-crash.html | Five Teenâ€šÃ„Â¤agers Killed in Crash | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/marjorie-berg-married-to-lj-pugatch-lawyer.html | Marjorie Berg Married To L. J. Pugatch, Lawyer | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-for-book-research-an-ill-wind-blew-good.html | For Book Research, | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/ford-motor-to-lay-off-10000-because-of-a-shortage-of-parts.html | Ford Motor to Lay Off 10,000 Because of a Shortage of Parts | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/2-are-charged-in-shooting-death-of-sister-of-financier-in-maine.html | 2 Are Charged in Shooting Death Of Sister of Financier in Maine | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dyson-withdraws-his-comment-about-dureyas-truthfulness.html | Dyson Withdraws His Comment About Duryea's Truthfulness | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-music-dance.html | MUSIC & DANCE | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/college-football-scores.html | College Football Scores | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/proposal-offered-to-end-impasse-on-deferral-of-teachers-wages.html | Proposal Offered to End Impasse On Deferral of Teachers' Wages | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/washington-report-electionyear-budget-act-of-faith.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/around-the-nation-continental-airlines-shut-as-pilots-begin-strike.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/tax-uprising.html | Tax Uprising | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/in-summary-new-york-city-and-cops-may-have-a-deal-unbalancing-acts.html | In Summary | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/billy-martins-burden-for-the-1977-season.html | Billy Martin's Burden for the 1977 Season | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/travel-for-the-pregnant-when-where-and-whether-travel-for-the.html | Travel for the Pregnant: When, Whereâ€šÃ„Â¨and Whether | True | By Susan S. Lichtendorf | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/youth-slain-2-others-are-hurt-in-a-shooting-at-a-chinatown-theater.html | Youth Slain, 2 Others Are Hurt in a Shooting At a Chinatown Theater | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/miss-lewis-and-lawyer-are-engaged.html | miss Lewis And Lawyer Are Engaged | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/mclendon-takes-lead-by-shot-in-georgia-golf.html | McLendon Takes Lead By Shot in Georgia Golf | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/soviets-growing-trade-is-stressed-in-us-study.html | SOVIET'S GROWING TRADE IS STRESSED IN U.S. STUDY | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/passes-griffin-as-pitt-rolls-by-450-rutgers-routs-columbia-470-for.html | Passes Griffin as Pitt Rolls by 45â€šÃ„Â¨0 | True | By Gordon S. White Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/silurians-to-salute-smith.html | Silurians to Salute Smith | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/both-candidates-have-been-deliberately-distorting-look-at-the.html | Both Candidates Have Been Deliberately Distorting | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-man-who-brought-new-life-to-porgy-he-brought-porgy-to-life.html | The Man Who Brought New Life to â€šÃ„Â²Porgyâ€šÃ„Â´ | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/citzens-union-gives-its-preferred-rating-to-100-in-new-york-city.html | Citzens Union Gives Its Preferred Rating To 100 in New York City Political Races | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/maria-shrady-wed-to-consul.html | Maria Shrady Wed to Consul | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/markets-in-review-dow-gains-175-volume-shrinks.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/elizabeth-d-roten-bride-of-john-c-rudolf.html | Elizabeth D. Roten Bride of John C. Rudolf | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/harvard-beats-princeton-2014-tying-for-ivy-lead.html | Harvard Beats Princeton, 2044, Tying for Ivy Lead | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-cw-post-center-ragtime-bonanza.html | C.W. Post Center Ragtime Bonanza | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-for-whose-welfare.html | For Whose Welfare? | True | By Daniel Cantarella | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/whats-ahead-for-the-glorious-sound-of-carnegie-hall-whats-ahead-for.html | What's Ahead for â€šÃ„Â²The Glorious Sound Of Carnegie Hallâ€šÃ„Â´ | True | By Helen Epstein | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/food-a-guide-to-storing-wine-under-less-than-ideal-conditions.html | Food: A guide to storing wine under less than ideal conditions | True | By Robert Wool | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-yorkers-to-seek-added-ingredients.html | New Yorkers to Seek Added Ingredients | True | By Murray Crass | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-golf-clinic-how-to-get-distance-with-drives.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/city-marathon-slated-today-regarded-as-grand-event-islanders-defeat.html | City Marathon Slated Today Regarded as Grand Event Islanders Defeat Leafs | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jobless-yugoslavs-moving-to-slovenia-prosperous-republic-is.html | JOBLESS YUGOSLAVS MOVING TO SLOVENIA | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jump-on-the-begonia-band-wagon-begonia-band-wagon.html | Jump on the Begonia Band Wagon | True | By Mildred L. Thompson | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-towns-face-ruling-on-waste.html | Towns Face Ruling | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/yale-wins-217-as-ground-game-proves-too-powerful-for-penn.html | Yale Wins, 21â€šÃ„Â*7, as Ground Game Proves Too Powerful for Penn | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/miss-renshaw-wed-to-sanford-guerin.html | Miss Renshaw Wed To Sanford Guerin | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/difficult-as-the-job-of-un-secretary-general-may-be-mr-waldheim-has.html | Difficult as the Job of U.N. Secretary General May Be, Mr. Waldheim Has Challengers | True | By Peter Grose | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dance-notation-steps-into-a-new-era-dance-notation-steps-into-a-new.html | Dance Notation Steps Into A New Era | True | By Earl Ubell | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/letters-to-the-editor-356070762.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/test-tube-babies.html | â€šÃ„Â²Test Tubeâ€šÃ„Â´ Babies | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/small-jersey-crowd-gives-carter-a-chilly-welcome.html | Small Jersey Crowd Gives Carter a Chilly Welcome | True | By Joseph Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/battle-intensified-over-plan-to-allow-casinos-in-jersey-amid.html | Battle Intensified Over Plan to Allow Casinos in Jersey | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-politics-registration-drive-a-boon-to-carter.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/richard-wagner-in-bayreuth-wagner.html | Richard Wagner in Bayreuth | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-good-news-controls-on-other-forms-of-pollution-are-paying-off.html | The good news: | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/boy-17-killed-by-train.html | Boy, 17, Killed by Train | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/chryslers-road-up-new-products-no-borrowing-add-earnings-chryslers.html | Chrysler's Road Up | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-mind-field.html | The Mind Field | True | By Jeffrey Klein | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-loopholes-in-realestate-rules.html | Loopholes in Realâ€šÃ„Â*Estate Rules | True | By Thomas F. Tabone | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-big-effort-in-the-big-states.html | The Big Effort in The Big States | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-a-medical-school-for-adelphi.html | A Medical School for Adelphi? | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-debates-zooming-in-on-the-visceral-zooming-in.html | The Debatesâ€šÃ„Â®Zooming In on the Visceral | True | By John Leonard | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/sooners-upset-31-to-24-on-oklahoma-state-rally.html | Sooners Upset, 31 to 24, On Oklahoma State Rall | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/future-events-highland-fling-and-holy-land.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/black-rhodesian-leaders-on-way-to-geneva-talks-rivalries-still.html | Black Rhodesian Leaders On Way to Geneva Talks, Rivalries Still Unsettled | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/sarah-burns-bride-in-rye.html | Sarah Burns Bride in Rye | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/nyma-downs-riverdale-on-crunching-attack-2612.html | N.Y.M.A. Downs Riverdale On Crunching Attack, 26â€šÃ„Â*12 | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/volare-bestseller.html | Volareâ€šÃ„Â¢Bestâ€šÃ„Â*Seller | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/for-the-hudson-bad-news-and-good-hudson-river.html | FOR THE HUDSON, B NEWS AND GOOD | True | By Peter Hellman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/recorder-in-indian-crash-found.html | Reorder in Indian Crash Found | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/pj-sheehan-fiance-of-medora-dashiell.html | P. I. Sheehan Fiance Of Medora Dashiell | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/chemist-finds-cooking-greatly-raises-toxicity-of-carcinogenic.html | Chemist Finds Cooking Greatly Raises Toxicity of Carcinogenic Fungicide Used on Fruit and Vegetables | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-schools-when-more-is-less.html | Schools: When More is Less | True | By Gabriel H. Reuben | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/lean-mean-gene-gene.html | Lean, mean Gene | True | By Brock Brower | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-trenton-surgeon-77-marks-50-years-of-service.html | Trenton Surgeon, 77, Marks | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dartmouth-strikes-early-trounces-cornell.html | Dartmouth Strikes Early,Trounces Cornell | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-living-monument-to-eugene-oneill-a-living-monument-to-eugene.html | A Living Monument To Eugene O'Neill | True | By Alan Cranston | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-new-look-comes-to-mexican-movies-but-critics-doubt-governments.html | A NEW LOOK COMES TO MEXICAN MOVIES | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/unemployed-in-hartford-are-hired-by-city-to-pay-off-property-taxes.html | Unemployed in Hartford Are Hired By City to Pay Off Property Taxes | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/two-novels.html | Two novels | True | By Peter Andrews | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-man-who-lost-china.html | The Man Who Lost China | True | By O. Edmund Clubb | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/buckley-concerned-by-voters-apathy-in-senatorial-race.html | Buckley Concerned By Votersâ€šÃ„Â´ Apathy In Senatorial Race | True | By Thomas P. Ronan Special To The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-poets-prose.html | A poet's prose | True | By Benjamin de Mott | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/usc-routs-oregon-state-reserve-stars.html | U.S.C. Routs Oregon State; Reserve Stars | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/traveling-through-scandinavia-the-way-the-scandinavians-do.html | Traveling Through Scandinavia The Way the Scandinavians Do | True | By Christopher S. Wrin | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/tv-view-blowing-the-whistle-on-dramatic-license.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/pekingese-chosen-best-at-queensboros-show.html | Pekingese Chosen Best At Queensboro's Show | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/art-view-alexander-calders-playful-masterpieces.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/harry-trumanrevivedand-revised-as-both-presidential-candidates.html | Harry Trumanrevived and revised | True | By Daniel Yergin | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/us-weighs-more-active-role-at-rhodesia-parley.html | U.S. Weighs More Active Role at Rhodesia Parley | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/recruiters-rub-hands-over-vigorito-and-tice.html | Recruiters Rub Hands Over Vigorito and Tice | True | By Paul Winfield | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/brooklyn-trip-by-ford-has-bad-aftertaste.html | Brooklyn Trip By Ford Has Bad Aftertaste | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-new-jerseythis-week-theater-music-dance.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/robert-pyne-fiance-of-lisa-a-emmons.html | Robert Pyne Fiance Of Lisa A. Emmons | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-eagleton-polls-scan-the-state-alan-rosenthal.html | Eagleton Polls Scan the State | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/this-week-in-sports.html | This Week in Shorts | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/stage-view-too-many-questions-too-few-answers-stage-view-too-many.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/endpaper-the-mouth-that-roared.html | Endpaper | True | By Robert E. Neale | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/corrections.html | Corrections | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/parties-differ-on-forecasts-for-changes-in-house-seats.html | Parties Differ on Forecasts For Changes in House Seats | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/count-de-vogue-dies-war-hero-ran-moet-head-of-champagne-concern.html | COUNT DE VOGUE DIES; WAR HERO RAN MOET | True | By Murray Illson | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/viardo-recital-put-off.html | Viardo Recital Put Off | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/cynthia-chase-to-be-a-bride.html | Cynthia Chase to Be a Bride | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/butzs-plea-for-ford-is-sent-to-us-aides-statement-calling-on.html | BUTZ'S PLEA FOR FORD IS SENT TO U.S. AIDES | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/conference-of-catholics-supports-resolution-on-ordaining-women.html | Conference of Catholics Supports Resolution on Ordaining Women | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/herbs-on-a-windowsill.html | Herbs on a Windowsill | True | By Walter Chandoha | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/1755-interviewed-in-times-survey.html | 1,755 Interviewed in Times Survey | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-pastor-who-said-no-to-hitler.html | The pastor who said no to Hitler | True | By Robert McAfee Brown | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/survey-by-times-shows-moynihan-and-carter-leading-in-new-york-times.html | Survey by Times Shows Moynihan And Carter Leading in New York | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-article-9-no-title.html | Article 9 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/coast-researchers-find-opiate-in-pituitary-gland-stronger-than.html | Coast Researchers Find Opiate in Pituitary Gland Stronger Than Morphine | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-time-of-miracles.html | The Time Of Miracles | True | By Ernst Pawel | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/needed-and-recommended-light-verse-transplants.html | Needed and recommended light verse | True | By Hayden Carruth | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/are-the-debates-worth-it.html | Are the Debates Worth It? | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/bernard-king-arrested.html | Bernard King Arrested | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-fishing-islands-waters-a-delight.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-the-wind-that-shook-the-island-when-the-wind-hit.html | The Wind That Shook the island | True | By Everett S. Allen | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/notes-the-right-to-sue-as-a-group-notes-about-travel.html | Notes: The Right To Sue as a Group | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-novel.html | New & Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-shop-talk-boutiques-flourish-in-newark.html | SHOP TALK | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/if-you-go.html | If You Go â€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/witness-suggests-mandel-in-move-to-benefit-friends-sought-to-upset.html | Witness Suggests Mandel, in Move to Benefit Friends, Sought to Upset Own Veto of Race Track | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/chess-use-benoni-wisely.html | CHESS | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/science.html | Science | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-how-free-is-free-speech-how-free.html | How Free Is Free Speech? | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/philadelphians-in-awe-of-the-man-philadelphia-awestruck-by-arrival.html | Philadelphians in Awe of â€šÃ„Â¯The Manâ€šÃ„Â´ | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/giscard-switching-political-tactics-in-aggressive-statement-he-vows.html | GISCARD SWITCHING POLITICAL TACTICS | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/perus-government-fights-for-program-leftists-are-angered-and.html | PERU'S GOVERNMENT FIGHTS FOR PROGRAM | True | By Juan de Onis Special to The New york Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/obituary-2-no-title.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-a-room-to-love-as-it-was-in-1853.html | A Room To Love | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/trumbull-wins-from-staples.html | Trumbull Wins From Staples | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/wlirwin-to-wed-ann-brewster.html | W. L. Irwin to Wed Ann Brewster | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/madison-and-hillsborough-stopped.html | Madison and Hillsborough Stopped | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/chris-evert-takes-final-and-45000.html | Chris Evert Takes Final And $45,000 | True | By Fred Tupper special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/east-orange-pulls-upset-on-fluke-play.html | East Orange Pulls Upset On Fluke Play | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/ways-to-improve-job-conditions-outlined-by-corporate-psychologist.html | Ways to Improve Job Conditions Outlined by Corporate Psychologist | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/home-style-octagon-house.html | Home Style | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/article-6-no-title.html | Article 6 â€šÃ‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/penn-state-triumphs-330-behind-passing-of-fusina.html | Penn State Triumphs, 33â€šÃ‚Â*0, Behind Passing of Fusina | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/columbia-graduate-student-ready-for-4th-new-york-city-marathon.html | Columbia Graduate Student Ready for 4th New York City Marathon | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/abbatiello-wins-3000th.html | Abbatiello Wins 3,000th | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/crime-reporter-in-new-book-contends-hauptman-was-not-guilty.html | Crime Reporter, in New Book, Contends Hauptman Was Not Guilty | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-economy-at-issue-the-state-of-the-economy-and-its-future-has-be.html | The Economy at Issue | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/discovery-of-soviet-crater-called-a-sign-that-earth-was-heavily.html | Discovery of Soviet â€šÃ‚Â'Craterâ€šÃ‚Â' Called a Sign That Earth Was Heavily Bombarded Even After Planet's Infancy | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/mary-enslaver-of-women.html | Mary enslaver of women | True | By Garry Wills | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/ramapo-beaten-100-by-clarkstown-north.html | Ramapo Beaten, 10â€šÃ‚Â*0, By Clarkstown North | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/susan-gabbert-plans-bridal-to-john-olsan-consultant-on-health.html | Susan Gabbert Plans Bridal to John Olsan, Consultant on Health | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/elizabeth-kenny-fiancee.html | Elizabeth Kenny Fiancee | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/putting-style-into-the-book-business.html | Putting Style Into the Book Business | True | By Eden Ross Lipson | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-keeping-an-eye-on-the-government.html | Keeping an Eye on the Government | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/battered-jets-are-faced-with-opportunistic-colts.html | Battered Jets Are Faced With Opportunistic Colts | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-shop-talk-lots-of-leather-belts-to-wine-racks.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/previous-winners.html | Previous Winners | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/spain-lifts-a-ban-on-news-reports-about-excolony.html | Spain Lifts a Ban On News Reports About Exâ€šÃ‚Â'Colony | True | By James M. Markman Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/more-and-more-adults-seek-more-and-different-education.html | More and More Adults Seek Moreâ€šÃ‚Â‚and Differentâ€šÃ‚Â‚Education | True | By David Vidal | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/awards-are-presented-at-unusual-convocation-of-the-city-university.html | Awards Are Presented At Unusual Convocation Of The City University | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-private-generals-public-story.html | The private general's public story | True | By Terence Smith | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/anthony-nears-100000-for-second-year-in-row.html | Anthony Nears $100,000 For Second Year in Row | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/a-phonographic-safari-to-paris-bayreuth-and-milan.html | A Phonographic Safari to Paris, Bayreuth and Milan | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-fishing-anglers-awaiting-annual-fall-run.html | Anglers Awaiting Annual Fall Run | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-house-that-paley-built-and-keeps-spotlight-the-house-that-paley.html | The House That Paley Builtâ€šÃ‚Â'And Keeps | True | By Donald West | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/is-mammography-safe-yes-no-and-maybe.html | Is mammography safe? Yes, no and maybe | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dance-view-can-a-troupe-survive-without-novelty-dance-view-company.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/odds-on-carter-stay-same-despite-debate.html | Odds On Carter Stay Same, Despite Debate | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/striking-down-of-rozelle-rule-allows-freedom-to-arrange-new-reserve.html | Striking Down of Rozelle Rule Allows Freedom to Arrange New Reserve Pact | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jubilant-millions-parading-in-china-in-purge-of-leftists-peking.html | JUBILANT MILLIONS PARADING IN CHINA IN PURGE OF LEFTISTS | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/world-news-briefs-radical-leftist-officer-is-jailed-in-portugal.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/great-men-great-mission-churchill.html | Great men, great mission | True | By James Joll | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-sports.html | SPORTS | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/michael-d-schmitz-to-wed-miss-mehlich.html | Michael D. Schmitz To Wed Miss Mehlich | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/offshore-onshore.html | Offshore, Onshore | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/carteret-victor-1514.html | Carteret Victor, 15â€‹Â‚Â'14 | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/ford-signs-immigration-bill-aiding-residents-of-western-hemisphere.html | Ford Signs Immigration Bill Aiding Residents of Western Hemisphere | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/peter-hazzard-conductor-weds-kathrine-beers.html | Peter Hazzard, Conductor, Weds Katharine Beers | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-toward-a-new-technological-spurt.html | Toward a New Technological Spurt | True | By George Bugliarello | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/where-do-the-reds-and-yankees-go-from-here-big-cincinnati-chore-is.html | Where Do the Reds and Yankees Go From Here? | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/article-5-no-title.html | Article 5 â€‹Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/hankyu-wins-series-opener.html | Hankyu Wins Series Opener | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-handguns-vs-a-police-state.html | Handguns vs. A Police State | True | By Robert J. Bukowczyk | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/veterans-day.html | Veterans Day | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/with-the-vices-of-the-genre.html | With the vices of the genre | True | By Larry McMurtry | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-a-fight-for-arts-and-a-nice-place-to-live.html | A Fight for Arts and a â€‹Â‚Â²Nice Place to Liveâ€‹Â‚Â´ | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/public-defenders-to-aid-children-in-connecticut.html | PUBLIC DEFENDERS TO AID CHILDREN IN CONNECTICUT | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-a-legacy-for-smalltown-america.html | A Legacy far Smallâ€‹Â‚Â²Town America | True | By William F. Granteri | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/design-barn-grows-in-brooklyn.html | Design | True | By Brendan Gill | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-vegas-nights-try-their-luck-a-chancy-issue-on.html | â€‹Â‚Â²Vegas Nightsâ€‹Â‚Â´ Try Their Luck | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/georgian-mutes-attack-on-ford-in-virginia-and-jersey-rallies-carter.html | Georgian Mutes Attack on Ford in Virginia and Jersey Rallies | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/people-speculation-on-spectaculars.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/not-guilty.html | Not Guilty | True | By Stephen King | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-art-xerographic-originality.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/woman-66-missing-several-days-is-found-dead-in-elevator-shaft.html | Woman, 66, Missing Several Days is Found Dead in Elevator Shaft | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/sergiu-luca-plays-works-from-bach.html | Sergiu Luca Plays Works From Bach | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-gardening-flowerdammerung.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/camera-view-guide-to-timelapse-movie-techniques.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/james-e-klug.html | JAMES E. KLUG | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dorsett-breaks-rushing-mark-rutgers-trounces-columbia-streak.html | Dorsett Breaks Rushing Mark; Rutgers Trounces Columbia | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/aj-stein-sb-freiman-physicians-have-bridal.html | A.J. Stein, S.B. Freiman, Physicians, Have Bridal | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-pleasures-of-jazz.html | The Pleasures of Jazz | True | By Ross Russell | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/horse-show-title-taken-by-meridian.html | Horse Show Title Taken By Meridian | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/yesterdays-college-football-scores-statistics.html | Yesterday's College. Football Scores, Statistics | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/democratic-chiefs-raising-55-million-national-committee-cast-in-a.html | National Committee, Cast in a New Role, Hopes to Get 5 Million as Much as in Any Other Year | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/long-career-in-dog-world-ends-poignantly-for-murr.html | Long Career in Dog World Ends Poignantly for Murr | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/connecticut-assembly-candidates-overshadowed-by-national-races.html | Connecticut Assembly Candidates Overshadowed by National Races | True | By Lawrence Fellows special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-gardening-keeping-pests-outdoors.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/translator-for-five-croatians-is-accused-of-being-a-police-informer.html | Translator for Five Croatians is Accused of Being a Police Informer | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/filomena-morelli-wed-to-thomas-w-soyster.html | Filomena Morelli Wed To Thomas W. Soyster | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/hearings-scheduled-by-the-city-council.html | Hearings Scheduled By the City Council | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-states-economic-recovery-off-the-state-and-us.html | State's Economic Recovery Off | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-miscellaneous.html | MISCELLANEOUS | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/hardcover-report.html | Hardcover Report | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/4-minorparty-candidates-listed-on-the-ballot-in-new-york-state.html | 4 Minorâ€šÃ„Â¥Party Candidates Listed On the Ballot in New York State | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/practice-helps-in-final-debate-both-candidates-are-presidential.html | Practice Helps | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/robert-sim-emslie-planner-holly-hillyer-have-bridal.html | Robert Sim Emslie, Planner. Holly Hillyer Have Bridal | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/furniture-care-key-is-regular-cleaning-and-polishing-furniture-care.html | Furniture Care: Key Is Regular Cleaning And Polishing | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/luxury-buildings-cutting-frills-buildings-cutting-frills.html | Luxury Buildings Cutting Frills | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â¥ No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/jetscolts-statistics.html | Jetsâ€šÃ„Â¥Colts Statistics | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-about-new-jersey-his-only-interest-is-newspapers.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/sports-editors-mailbox-bad-scene-at-yankee-stadium.html | Sports Editor's Mailbox Bad Scene at Yankee Stadium | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/in-summary-incumbency-does-not-always-favor-mr-ford-some-are-named.html | In Summary | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/i-r-a-youths-taunt-belfast-marchers-12000-supporters-of-womens.html | I,R,A. YOUTHS TAUNT BELFAST MARCHERS | True | BY Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/briton-adjusts-to-a-new-life-with-few-frills.html | Briton Adjusts To a New Life With Few Frills | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-vietnam-policy-seen-to-be-evolving-top-us-specialists-expect.html | NEW VIETNAM POLICY SEEN TO BE EVOLVING | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-1976-war-diary-of-a-fictitious-jet.html | The 1976 War Diary Of a Fictitious jet | True | By Dave Marash | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/chou-enlai-is-honored.html | Chou Enâ€šÃ„Â¥lai is Honored | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/metropolitan-briefs-state-unit-charges-scv-bias-by-goldin.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/lyle-hedman-consultant-marries-anne-green-keating.html | Lyle Hedman, Consultant, Marries Anne Green Keating | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/for-young-readers.html | For young readers | True | By Vivian J. SCHEINMANN | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/four-us-boxers-gain-in-polish-tournament.html | Four U.S. Boxers Gain In Polish Tournament | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-shopping-at-a-fair-for-a-college.html | Shopping at a Fairâ€šÃ„Â¥for a College | True | By Kevin L. Goldman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/howard-hughess-multimilliondollar-borrowings-reported-to-have-been.html | Howard Hughes's Multimillionâ€šÃ„Â¥Dollar Borrowings Reported to Have Been Part of Plan to Cut Income Taxes | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/transkei-bridles-at-diplomatic-isolation.html | Transkei Bridles at Diplomatic Isolation | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/chinas-new-leadership-is-early-mao-and-late-chou.html | China's New Leadership Is Early Mao And Late Chou | True | By Fox Butterfield | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/music-handel-by-tarack-group.html | Music Handel by Tarack Group | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/battle-in-the-arctic-seas.html | Battle in The Arctic Seas | True | By Rex Benedict | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/women-designing-for-women-highly-individual-approaches.html | Women Designing for Women Highly Individual Approaches | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/kathleen-a-clagett-wed-to-jay-williams.html | Kathleen A. Clagett Wed to Jay Williams | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/wood-field-and-stream-battle-with-a-king-mackerel.html | Wood, Field and Stream Battle With a King Mackerel | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/with-russians-in-mind.html | With Russians in Mind | True | By Marshall D. Shulman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-theater.html | THEATER | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/youth-4length-victor-in-canadian-turf-race.html | Youth 4â€ŠÂ¾â€ŠÂ¾Length Victor In Canadian Turf Race | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-economic-scene-japan-defends-the-yen.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/front-page-1-no-title.html | Front Page 1 â€ŠÂ¾â€ŠÂ® No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-dining-out-the-windmills-new-tenant.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/headliners-the-other-nobels.html | Headliners | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/nini-brooke-bride-of-writer-patricia-myerson-bride-of-james.html | Nini Brooke Bride of Writer Patricia Myerson Bride of James Huntington | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/in-summary-political-echoes-from-the-cuban-airliner-crash-the.html | In Summary | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/refugees-from-timor-are-facing-a-bleak-winter-in-portugal-and-look.html | Refugees From Timor Are Facing a Bleak Winter in Portugal and Look to Australia for a Better Future | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/high-honkers.html | High Honkers | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/italian-journalist-back-from-shanghai-describes-antileftist-poster.html | 4, Italian journalist, Back From Shanghai, Describes Antileftist Poster Campaign in China's Largest City | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/army-beaten-2710-despite-halls-passing.html | Army Beaten, 27â€ŠÂ¾â€ŠÂ*10, Despite Hall's Passing | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/whats-doing-in-kyoto.html | What's Doing in KYOTO | True | By Herbert R. Lottman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/diocletians-palace-lives-an-imperial-palace-in-a-yugoslav-port.html | Diocletian's Palace Lives | True | By Frank Muhly Jr. | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/letter-to-the-editor-1-no-title.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/study-is-sought-on-the-practice-and-safety-of-druginduced-births.html | Study is Sought on the Practice and Safety of Drugâ€ŠÂ¾â€ŠÂ¾Induced Births | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/movie-mailbag.html | MOVIE MAILBAG | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-weekly-bill-berei-positions-his-austrian-troops.html | Bill Berei positions his Austrian troops | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/belmont-racing.html | Belmont Racing | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/joseph-newman-accountant-marries-patrice-tomasetti.html | Joseph Newman, Accountant, Marries Patrice Tomasetti | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/elizabeth-h-jessup-married.html | Elizabeth H. Jessup Married | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/an-invasion-of-open-plazas-that-arent-plaza-invasion.html | An Invasion Of Open Plazas That Aren't | True | By Michael Goodwin | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/article-4-no-title.html | Article 4 â€ŠÂ¾â€ŠÂ*â€ŠÂ¾â€ŠÂ* No Title | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/bridge-agony-of-coup-de-lagonie.html | BRIDGE | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/neighborhood-esprit-a-casualty-of-sprawl-neighborhood-esprit-vs.html | Neighborhood Esprit a Casualty of Sprawl | True | By Dan Sheridan | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/composition-of-candidate-support-in-new-york-state.html | Composition of Candidate Support in New York State | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/indian-hill-stallion-triumphs.html | Indian Hill Stallion Triumphs | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/john-shear-jr-aide-with-morgan-bank-weds-sally-schwep.html | John Shear Jr., Aide With Morgan Bank, Weds Sally Schwep | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/joanne-kelly-adds-tv-to-dancing.html | Joanne Kelly Adds TV to Dancing | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/ideas-trends-now-the-census-every-5-years-instead-of-10-by-accident.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/van-winkle-offers-tips-on-winterizing-methods.html | Van Winkle Offers Tips On Winterizing Methods | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/new-jersey-opinion-the-dejunked-lunch-the-dejunked-lunch-at-school.html | The Deâ€šÃ„Â¹Junked Lunch | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/aau-sets-1977-sites-for-wrestling-and-luge.html | A.A.U. Sets 1977 Sites For Wrestling and Luge | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/man-rents-hall-to-talk-divorce-divorcing-himself-from-100000.html | Man Rents Hall to Talk Divorce, Divorcing Himself From $100,000 | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/letters-356068292.html | Letters | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/robert-haines-miss-bakewell-are-married.html | Robert Haines, Miss Bakewell Are Married | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/for-students-main-difference-was-in-candidates-and-images.html | For Students, Main Difference Was in Candidates and Images | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/the-family-leader-used-an-effective-collegial-approach-a-gambino.html | The Family Leader Used an Effective Collegial Approach | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/long-branch-beats-the-clock-2622.html | Long Branch Beats the Clock, 26â€šÃ„Â¢22 | True | | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-24 | 1976-10-24 | https://www.nytimes.com/1976/10/24/archives/do-we-really-need-the-debates-in-the-nation.html | Do We Really Need the Debates? | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-710 | B 161-525 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/trenton-topics-yearround-horse-racing-slated-for-states-tracks.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/soccer.html | Soccer | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/henry-e-bowler.html | HENRY R. BOWLER | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/hunt-3d-in-japan-takes-title-as-lauda-quits-race.html | Hunt, 3d in Japan, Takes Title as Lauda Quits Race | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/nation-parley-urges-broader-idea-of-rights.html | NATION PARLEY URGES BROADER IDEA OF RIGHTS | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/pauline-v-hoving-wife-of-the-tiffany-executive-dies-after-a-long.html | Pauline V. Hoving, Wife Of the Tiffany Executive, Dies After a Long Illness | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/to-kenyan-whites-rhodesiansâ€šÃ„Â´-fears-are-unfounded.html | To Kenyan Whites. Rhodesiansâ€šÃ„Â´ Fears Are Unfounded | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â® No Title | True | By Margaret Mead | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/hua-is-proclaimed-chairman-of-party-at-rally-in-peking.html | HUA IS PROCLAIMED CHAIRMAN OF PARTY AT RALLY IN PEKING | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/yachting.html | Yachting | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/miss-bronson-arts-aide-wed-to-jonathan-altman.html | Miss Bronson, Arts Aide, Wed to Jonathan Altman | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/commodities-reasons-for-the-record-high-prices-for-cocoa-futures.html | Commodities: Reasons for the Record High Prices for Cocoa Futures | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/cornell-names-a-woman-to-new-landgrant-post.html | CORNELL NAMES A WOMAN TO NEW LANDâ€šÃ„Â¸GRANT POST | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/bengal-defense-excels-in-277-defeat-of-oilers.html | Bengal Defense Excels In 27â€šÃ„Â¨7 Defeat of Oilers | True | By Reid Grosky | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/weary-nets-defeated-by-sonics-10493-weary-nets-are-defeated-by.html | Weary Nets Defeated by Sonics, 104â€šÃ„Â¨93 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/activists-discuss-ways-to-increase-lending-in-areas-needing-capital.html | Activists Discuss Ways to Increase Lending in Areas Needing Capital | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/bearne-at-breakfast-of-a-police-group-is-target-of-boos.html | Beame, at Breakfast Of a Police Group, Is Target of Boos | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/lynyrd-skynyrd-with-3-guytarysts-rocks-at-palladium.html | Lynyrd Skynyrd With 3 Guytarysts, Rocks at Palladium | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/bus-abuzz-with-news-its-a-lady-driver.html | Bus Abuzz With News: â€šÃ„Â¹It's a Lady Driverâ€šÃ„Â´ | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/8-wounded-in-belfast-attacks.html | 8 Wounded in Belfast Attacks | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/all-things-to-all-men.html | All Things to All Men | True | By William Safire | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/new-york-city-upheld-on-right-to-require-window-guards-to-protect.html | New York City Upheld on Right to Require Window Guards to Protect Small Children | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/decision-due-on-making-a-bronx-park-into-golf-course-or-landfill.html | Decision Due on Making a Bronx Park Into Golf Course or Landfill | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/list-of-casualties.html | List of Casualties, | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/four-journalists-due-for-columbia-awards.html | FOUR JOURNALISTS DUE FOR COLUMBIA AWARDS | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/opec-arguing-size-of-oil-price-rise-opec-debates-size-of-rise-in.html | OPEC Arguing Size of Oil Price Rise | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/divisive-problems-challenge-future-of-common-market-survival-is.html | DIVISIVE PROBLEMS CHALLENGE FUTURE OF CO NON MARKET | True | By Clyde H. Farnsworth Special to the New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/nets-box-score.html | Nets Box Score | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/congress-the-country.html | Congress: The Country | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/british-frigate-locates-wreckage-of-cuban-jetliner-near-barbados.html | British Frigate Locates Wreckage Of Cuban Jetliner Near Barbados | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/wealthy-frenchmen-now-in-public-eye-disclosures-about-secret.html | WEAL THY FRENCIIMEN NOW IN PUBLIC EYE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/new-book-says-lenin-spared-czars-wife-and-daughters.html | New Book Says Lenin Spared Czar's Wife and Daughters | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/mayor-swaps-jests-with-rivals.html | Mayor Swaps Jests With Rivals | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/police-shots-kill-at-least-3-more-blacks-in-soweto.html | Police Shots Kill at Least 3 More Blacks in Soweto | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/jetscolts-scoring.html | Jetsâ€‹Â‚Â°Colts Scoring | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/button-button-politicians-buying-fewer-in-campaign.html | Button, Buttonâ€‹Â‚Â®Politicians Buying Fewer in Campaign | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/front-office-weighs-amsprager-future-giants-blanked-by-steelers.html | Front Office Weighs Amsprager Future | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/newspapers-around-country-give-endorsements-to-ford-or-carter.html | Newspapers Around Country Give Endorsements to Ford or Carter | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/article-5-no-title.html | Article 5 â€‹Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/soviet-industrial-growth-slows-in-third-quarter.html | Soviet Industrial Growth Slows in Third Quarter | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/study-of-atom-workers-deaths-raises-questions-about-radiation.html | Study of Atom Workers' Deaths Raises Questions About Radiation | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/women-urged-to-learn-more-about-money.html | Women Urged to Learn More About Money | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/dr-spock-73-weds-arkansas-woman-35.html | Dr. Spock, 73, Weds Arkansas Woman, 35 | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/king-pellinore-scores-in-oak-tree-on-coast.html | King Pellinore Scores In Oak Tree on Coast | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/dr-edward-j-lorenze.html | DR. EDWARD J. LORENZE | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/shipwreck-survivor-found-on-raft.html | Shipwreck Survivor Found on Raft | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/dividend-meetings-this-week.html | Dividend Meetings This Week | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/voters-in-new-york-face-60-races-in-state-senate-and-150-in.html | Voters in New York Face 60 Races In State Senate and 150 in Assembly | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/fords-final-drive-reflects-optimism.html | FORD'S FINAL DRIVE REFLECTS OPTIMISM | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/wholesale-flower-area-imperiled-by-crime-and-traffic-congestion.html | Wholesale Flower Area Imperiled By Crime and Traffic Congestion | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/de-gustibus-gingkos-public-and-private.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/key-thailand-negotiator-with-us-over-bases-is-ousted-from-cabinet.html | Key Thailand Negotiator With U.S. Over Bases is Ousted From Cabinet | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/us-observes-veterans-day-75731746.html | U.S. Observes Veterans Day | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/aqueduct-racing.html | Aqueduct Racing | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/bridge-one-player-wins-2-events-in-metropolitan-tournament.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/fund-shortage-cools-enthusiasm-of-those-taking-part-in-campaign.html | Fund Shortage Cools Enthusiasm Of Those Taking Part in Campaign | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/prayers-in-spanish-are-recited-as-families-identify-their-dead.html | Prayers in Spanish Are Recited As Families Identify Their Dead | True | By David Vidal | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/lebanon-christians-make-gains-in-south-security-zone-is-extended.html | LEBANON CHRISTIANS MAKE GAINS IN SOUTH | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/marathons-attract-runners-from-all-walks-of-life.html | Marathons Attract Runners From All Walks of Life | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/jean-pages-muralist-is-dead-at-73-decorated-many-noted-restaurants.html | Jean Pages, Muralist, Is Dead at 73; Decorated Many Noted Restaurants | True | By George Dugan | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/from-a-slow-ballad-to-a-sudden-burst-of-flames.html | From a Slow Ballad to a Sudden Burst of Flames | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/dr-alex-comfort-on-the-joy-of-aging.html | Dr. Alex Comfort on the Joy of Aging | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/man-sailing-the-world-is-missing.html | Man Sailing the World Is Missing | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/lisbon-halts-azoreans-trip-to-us.html | Lisbon Halts Azoreansâ€šÃ„Ã´ Trip to U.S. | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/orantes-tops-dibbs-in-barcelona-final.html | Orantes Tops Dibbs In Barcelona Final | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/belmont-jockeys.html | Belmont Jockeys | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/miss-schenker-wed-to-james-monaco.html | Miss Schenker Wed To James Monaco | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/city-operas-bailey-and-alexander-join-cast-of-meistersinger-at-met.html | City Opera's Bailey and Alexander Join Cast of â€šÃ„Ã²Meistersingerâ€šÃ„Ã´ at Met | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/rona-rosen-is-the-bride-of-lr-birkner-engineer.html | Rona Rosen is the Bride Of L. R. Birkner, Engineer | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/samuel-d-berns.html | SAMUEL D. BERNS | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/new-jersey-briefs-halloween-warnings-cab-rates-to-airport-cut.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/mclendon-wins-by-2-on-682774.html | McLendon Wins by 2 On 68â€šÃ„Ã²274 | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/market-place-high-insider-sales-at-continental-oil.html | Market Place High Insider Sales at Continental Oil | True | By Robert Metz | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/new-yorks-first-citywide-marathon-draws-some-of-worlds-top-runners.html | New York's First Citywide Marathon Draws Some of World's Top Runners | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/bronx-tragedy-compares-with-other-severe-fires.html | Bronx Tragedy Compares With Other Severe Fires | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/books-of-the-times-disease-and-history.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/tv-3hour-amelia-earhart-overlong-nbc-show-tonight-traces-career-of.html | TV: 3â€šÃ„Ã²Hour â€šÃ„Ã²Amelia Earhartâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/disputes-on-rhodesia-plan-persist-as-leaders-gather-for-geneva-talk.html | Disputes on Rhodesia Plan Persist As Leaders Gather for Geneva Talk | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/a-positive-turn-expected-soon-in-stock-market-experts-confident-of.html | A Positive Turn Expected Soon in Stock Market | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/survey-finds-most-new-yorkers-liberal-an-major-domestic-issues.html | Survey Finds Most New Yorkers Liberal on Major Domestic Issues | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/stalins-daughter-asks-shah-to-aid-soviet-defector.html | Stalin's Daughter Asks Shah to Aid Soviet Defector | True | By David F. White | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/fire-sweeps-bronx-social-club-leaving-25-dead-and-24-injured.html | FIRE SWEEPS BRONX SOCIAL CLUB, LEAVING 25 DEAD AND 24 INJURED | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/fire-sweeps-bronx-social-club-leaving-25-dead-add-24-injured.html | FIRE SWEEPS BRONX SOCIAL CLUB, LEAVING 25 DEAD AND 24 INJURED | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/inquiries-may-force-koreans-to-quit-us-washington-investigations.html | INQUIRIES MAY FORCE KOREANS TO QUIT U.S. | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/dog-show-awards.html | Dog Show Awards | True | Breal Winners | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/discovery-of-an-ancient-city-in-syria-called-sensational.html | Discovery of an Ancient City In Syria Called â€ŠÃ¢â‚¬Å½Sensationalâ€ŠÃ¢â‚¬Â | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/dr-steven-zamore-weds-peggy-ravich.html | Dr. Steven Zamore Weds Peggy Ravich | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/roosevelt.html | RooseveltENTRIES | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/steepest-drop-since-may-leaves-bond-outlook-hazy-clearer-view-must.html | Steepest Drop Since May Leaves Bond Outlook Hazy | True | By John H. Allan | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N.F.L. Games | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/fans-unable-to-tell-david-from-goliath-doze-in-the-arena.html | Fans, Unable to Tell David From Goliath, Doze in the Arena | True | By John Chancellor | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/us-observes-veterans-day.html | U.S. Observes Veterans Day | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/meadowlands.html | Meadowlands | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/buckley-has-meeting-with-cooke-moynihan-calls-rival-extremist.html | Buckley Has Meeting With Cooke; Moynihan Calls Rival â€ŠÃ¢â‚¬Å½Extremist | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/quality-of-justice.html | Quality of Justice | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/the-real-mr-ford.html | The Real Mr. Ford | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/alfred-s-cook-sr-is-dead-at-87-retired-milk-laboratory-official.html | Alfred S. Cook Sr. Is Dead at 87; Retired Milk Laboratory Official | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/kissinger-scores-carters-stand-of-nonintervention-in-yugoslavia.html | Kissinger Scores Carter's Stand Of Nonintervention in Yugoslavia | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/prayers-in-spanish-are-recited-as-families-identify-their-dead-the.html | Prayers in Spanish Are Recited As Families Identify Their Dead | True | By David Vidal | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/flames-came-so-quick-club-patron-says.html | â€ŠÃ¢â‚¬Å½Flames Came So Quick,â€ŠÃ¢â‚¬Â Club Patron Says | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/cornell-women-protest-beauty-pageant-as-sexist.html | Cornell Women Protest Beauty Pageant as â€ŠÃ¢â‚¬Å½Sexistâ€ŠÃ¢â‚¬Â | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/survey-finds-most-new-yorkers-liberal-on-major-domestic-issues.html | Survey Finds Most New Yorkers Liberal on Major Domestic Issues | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/fords-final-drive-reflects-optimism-president-in-california-invites.html | FORD'S FINAL DRIVE REFLECTS OPTIMISM | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/friedman-urges-amendment-to-set-a-limit-on-government-spending.html | Friedman Urges Amendment to Set. A Limit on Government. Spending | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/of-gifts-pancakes-and-frozen-butter.html | Of Gifts, Pancakes and Frozen Batter | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/golf.html | Golf | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/first-check-of-bronx-club-shows-no-city-building-or-fire-violation.html | First Check of Bronx Club Shows No City Building or Fire Violation | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/plover-sighted-in-virginia.html | Plover Sighted in Virginia | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/7-shipwreck-victims-found.html | 7 Shipwreck Victims Found | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/shepards-suicide-in-b-flat-presented-by-yale-repertory.html | Shepard's â€ŠÃ¢â‚¬Å½Suicide in B Flat Presented by Yale Repertory | True | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/interracial-apartment-project-dedicated-in-montclair.html | Interracial A vartment Project Dedicated in Montclair | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/arab-league-ministers-in-cairo-agree-on-lebanon-peace-force.html | Arab League Ministers in Cairo Agree on Lebanon Peace Force; | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/advertising-forecast-of-future-for-6-major-fields.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/tragedy-of-fire-is-nothing-new-for-morrisania.html | Tragedy of Fire Is Nothing New For Morrisania | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/article-4-no-title.html | Article 4 â€ŠÃ¢â‚¬Å½Ã¢â‚¬Â No Title | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/canucks-pin-a-54-loss-on-rangers-canucks-defeat-rangers-on-goal-by.html | Canucks Pin A 5â€ŠÃ¢â‚¬Å½Ã¢â‚¬Â4 Loss On Rangers | True | By Robin Herman | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/labor-union-push-at-jp-stevens-is-sparking-retaliatory-campaign.html | Labor: Union Push at J. P. Stevens Is Sparking Retaliatory Campaign | True | By A. H. Baskin | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/world-news-briefs-two-actors-are-freed-by-transkei-leader-new.html | World News Briefs | True | By Transkei Leader | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/marathon-devotees-find-happiness-in-the-long-run.html | Marathon Devotees Find Happiness in the Long Run | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/drip-irrigation-cutting-costs-in-california-agribusiness-measured.html | â€ŚâˇDripâ€Śâˇ Irrigation Cutting Costs in California Agribusiness | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/growing-mexicanamerican-vote-in-texas-seen-as-a-major-factor-if.html | Growing Mexicanâ€ŚâˇAmerican Vote in Texas Seen As a Major Factor if Fordâ€ŚâˇCarter Race Is Close | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/metropolitan-briefs-firebomb-thrown-at-tunisian-mission-cab-rates.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/fbi-reports-losing-20-informers-over-fear-of-disclosure-of-names.html | F.B.I. Reports Losing 20 Informers Over Fear of Disclosures of Names | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/dance-eliot-feld-company-displays-a-firm-sense-of-identity-kathy.html | Dance: Eliot Feld Company Displays a Firm Sense of Identity | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/twenty-years-after.html | Twenty Years After | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/petty-takes-first-place-in-500mile-auto-race.html | Petty Takes First Place In 500â€ŚâˇAMile Auto Race | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/article-2-no-title.html | Article 2 â€ŚâˇAâˇâ€Śâˇ No Title | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/ama-data-indicate-malpractice-rates-raised-fee-96-cents-for-visit.html | A.M.A. Data Indicate Malpractice Rates Raised Fee 96 Cents for Visit to Doctor | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/opera-sarah-caldwell-stages-a-joyful-barber.html | Opera: Sarah Caldwell Stages a Joyful â€ŚâˇBarberâ€Śâˇ | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/drug-traffic-turns-colombian-coast-into-zone-of-terror.html | Drug Traffic Turns Colombian Coast Into Zone of Terror | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/problems-plague-michigan-rail-takeover.html | Problems Plague Michigan Rail Takeover | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/hill-refuses-to-start-ending-his-streak-3-big-plays-for-colts-sink.html | Hill Refuses to Start, Ending His Streak | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/conformity-in-in-avantgarde-sounds.html | Conformity â€ŚâˇInâ€Śâˇâˇ in Avantâ€ŚâˇGarde Sounds | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/old-english-jumping-victor.html | Old English jumping Victor | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/news-summary-75731745.html | News Summary | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/a-hospital-divided.html | A Hospital Divided | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/mexico-anxious-for-spanish-ties-but-madrid-is-reported-balking.html | Mexico Anxious for Spanish Ties, But Madrid is Reported Balking | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/storm-builds-to-hurricane-level-and-moves-toward-bermuda.html | Storm Builds to Hurricane Level And Moves Toward Bermuda | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/leo-g-distefano-former-editor-of-italian-newspaper-ii-progresso.html | I Leo G. DiStefano, Former Editor Of Italian Newspaper Il Progresso | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/fund-shortage-cools-interest-in-race-for-president.html | Fund Shortage Cools Interest in Race for President | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/catholic-meetings-proposal-stirs-backers-of-womens-ordination.html | Catholic Meeting's Proposal Stirs Backers of Women's Ordination | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/miss-penn-concert-aide-bride-of-michael-posnick.html | Miss Penn, Concert Aide, Bride of Michael Posnick | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/some-of-the-worst-injuries-fire-were-suffered-in-leaps-to-safety.html | Some of the Worst Injuries in Fire Were Suffered in Leaps to Safety | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/staubach-hurt-as-cowboys-sink-bears-3121-staubach-hurt-as-cowboys.html | Staubach Hurtas Cowooys Sink Bears, 31â€ŚâˇÂˇ21 | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/new-yorks-first-city-wide-marathon-draws-some-of-worlds-top-runners.html | New York's First Citywide Marathon Draws Some of World's Top Runners | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/americans-adjusting-to-life-in-latvia.html | Americans Adjusting to Life in Latvia | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/hua-is-proclaimed-chairman-of-party-at-rally-in-peking-one-million.html | HUA IS PROCLAIMED CHAIRMAN OF PARTY AT RALLY IN PEKING | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/mrs-doty-making-the-state-income-tax-an-issue-in-her-drive-to.html | Mrs. Doty Making the State Income Tax an Issue In Her Drive to Unseat Rep. Roe in the 8th District | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Â"Counter Listings | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/ford-committee-is-said-to-have-considered-giving-money-to-mccarthy.html | Ford Committee is Said to Have Considered Giving Money to McCarthy After His Antiâ€šÃ„Â"Carter Remarks | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/red-smith-a-19inch-game-measured-diagonally.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/new-books-suggest-that-animals-may-be-selfaware.html | New Books Suggest That Animals May Be Selfâ€šÃ„Â³Aware | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-700 | | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/jersey-site-weighed-by-flower-sellers-new-york-citys-wholesale.html | JERSEY SITE WEIGHED BY FLOWER SELLERS | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-700 | | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/dorsett-record-sets-his-coach-talking.html | Dorsett Record Sets His Coach Talking | True | BY Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-700 | | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/about-new-york-adaptation-of-acupuncture.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-700 | | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/olive-cole-hopkins.html | OLIVE COLE HOPKINS | True | | 2004-02-06 0:00 | RE 897-700 | | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/sevenpercent-solution-movie-an-exhilarating-collectors-item.html | 'Seven-Per-Cent Solution' Movie An Exhilarating Collector's Item | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-700 | | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/around-the-nation-95-of-pallottines-funds-reported-to-go-to.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-700 | | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/saturdays-college-football-scores.html | Saturday's College Football Scores | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-700 | | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/cancer-drugs-urged-with-breast-surgery-speedy-postoperative-therapy.html | CANCER DRUGS URGED WITH BREAST SURGERY | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/hand-of-the-police-seen-in-yugoslav-political-trials.html | Hand of the Police Seen in Yugoslav Political Trials | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/codd-links-chinatown-gun-slaying-to-strife-between-2-rival-groups.html | Codd Links Chinatown Gun Slaying to Strife Between 2 Rival Groups | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-25 | 1976-10-25 | https://www.nytimes.com/1976/10/25/archives/1755-interviewed-in-times-survey.html | 1,755 Interviewed in Times Survey | True | | 2004-02-06 0:00 | RE 897-700 | B 160-306 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/imf-faces-problem-of-money-for-loans-as-funds-run-short-demands.html | I.M.F. FACES PROBLEM OF MONEY FOR LOANS AS FUNDS RUN SHORT | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/indifference-is-reaction-to-vote-drive-in-dobbs-ferry-ny.html | Indifference is Reaction to vote Drive in Dobbs Ferry, N.Y. | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/language-dispute-is-termed-threat-to-canadas-unity.html | Language Dispute is Termed Threat to Canada's Unity | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/brezhnev-reports-a-bumper-harvest-defends-detente-says-grain-crop.html | BROM REPORTS A BUMPER HARVEST; DEFENDS DETENTE | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/tighter-port-authority-bids-urged.html | Tighter Port Authority Bids Urged | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/redskins-top-cards-by-2010-in-a-downpour-cards-lose-8-fumbles-bow.html | Redskins Top Cards by 20â€šÃ„Â"10 In a Downpour | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/concert-choral-masterpieces-westenburgs-musica-sacra-program-exts.html | Concert: Choral â€šÃ„Â"Masterpiecesâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/king-suspended-by-vols.html | King Suspended by Vols | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/gop-senate-chiefs-rate-ads-to-getindustryfomy-as-ng.html | G.O.P. Senate Chiefs Rate Ads To Get Industry for N.Y.as N.G. | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/concept-of-a-general-education-is-revived-on-college-campuses.html | Concept of a â€šÃ„Â"General Educationâ€šÃ„Â´ Is Revived on College Campuses | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/for-early-christmas-shoppers-with-a-taste-for-the-uncommon.html | For Early Christmas Shoppers With a Taste for the Uncommon | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/thomas-e-mullaney-a-sensative-issue-for-japan-stemming-flood-of.html | A Sensitive Issue for Japan: Stemming Flood of Exports | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/appeals-court-cancels-special-queens-election.html | APPEALS COURT CANCELS SPECIAL QUEENS ELECTION | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/in-paris-its-the-1960s-all-over-again.html | In Paris, It's the 1960's All Over Again | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/suspect-in-vandalism-seized.html | Suspect in Vandalism Seized | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/opposition-stays-away-as-the-indian-parliament-convenes-a.html | Opposition Stays Away as the Indian Parliament Convenes a Conference on Constitutional Amendments | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/opening-day-in-emergency-room-pains-high-fever-and-a-seizure.html | Opening Day in Emergency Room: Pains, High Fever and a â€Seizureâ€ | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/palmer-jones-top-pitchers.html | Palmer, Jones Top Pitchers | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/article-2-no-title.html | Article 2 â€‹â€‹ No Title | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/senators-are-evaluated-on-conservation-votes.html | SENATORS ARE EVALUATED ON CONSERVATION VOTES | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/druggists-cut-off-medicaid-patients-pharmacists-in-about-23.html | DRUGGISTS CUT OFF MEDICAID PATIENTS | True | By Roy Il Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/sadat-and-assad-take-a-firm-stand-on-lebanon-pact-telling-arab.html | Sadat and Assad Take a Firm Stand on Lebanon Pact, Telling Arab League There is No Room for Dissent | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/buckley-raises-issue-of-moynihans-post-releases-alumnass-note-to.html | BUCKLEY RAISES ISSUE OF MOYNIHAN'S POST | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/12-food-establishments-listed-by-health-agency-as-violators.html | 12 Food Establishments Listed By Health Agency as Violators | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/indian-editor-detained-wrote-for-a-us-paper.html | INDIAN EDITOR DETAINED; WROTE FOR A U.S. PAPER | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/the-louts-progress.html | The Lout's Progress | True | By Russell Baker | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/2-americans-relive-years-at-kwai-camp.html | 2 Americans Relive Years At Kwai Camp | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/market-place-outlook-for-the-franklin-mint.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/the-twoparty-freeze.html | The Twoâ€‹â€‹Party Freeze | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/world-news-briefs-ousted-editor-says-mexico-tries-to-block-new.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/degrading-atlantic-city.html | Degrading Atlantic City | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/drinan-in-massachusetts-fight-to-keep-house-seat.html | Drinan in Massachusetts Fight to Keep House Seat | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/bergen-sheriffs-officers-press-for-same-raises-as-county-police.html | Bergen Sheriff's Officers Press For Same Raises as County Police | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/confusing-peking-picture-despite-huas-appointment-and-the-downfall.html | Confusing Peking Picture | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/russians-are-planning-olympic-warmup-meet.html | Russians Are Planning Olympic Warmup Meet | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/new-harvard-swim-coach.html | New Harvard Swim Coach | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/a-small-practitioner-expresses-worries.html | A â€‹â€‹Small Practitionerâ€‹â€‹ Expresses Worries | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/china-despite-death-of-mao-opens-plants-build-by-us-on-time-pullman.html | CHINA, DESPITE DEATH OF MAO, OPENS PLANTS BUILT BY U.S. ON TIME | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/eastern-plane-hits-a-mudbank.html | Eastern Plane Hits a Mudbank | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/claire-ruth-widow-of-baseball-great-she-kept-yankee-stars-memory.html | CLAIRE RUIN, WIDOW OF BASEBALL GREAT | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/carey-tops-beame-in-poll-on-finances-governor-backed-in-survey-4639.html | CAREY TOPS BEANIE IN POLL ON FINANCES | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/the-economic-issue.html | The Economic Issue | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/bergstrom-wins-in-fight-for-control-of-diebold.html | BERGSTROM WINS IN FIGHT FOR CONTROL OF DIEBOLD | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/profits-rebound-for-most-leading-brokers-earnings-rebound-for-most.html | Profits Rebound for Most Leading Brokers | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/labors-drive-for-carter-is-biggest-it-has-made-in-a-presidential.html | Labor's Drive for Carter is Biggest It Has Made in a Presidential Race | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/carter-rests-at-his-home-before-final-weeks-swing-across-country-in.html | Carter Rests at His Home Before Final Week's Swing Across Country in Crucial, Closely Contested States | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/newspaper-article-started-latest-plunge-in-the-pound-news-story.html | Newspaper Article Started Latest Plunge in the Pound | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/mondale-campaigning-in-jersey-scores-joblessness-and-inflation.html | Mondale, Campaigning in Jersey, Scores Joblessness and Inflation | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/ford-tactic-tv-documentary-plus-chat-with-sports-announcer.html | Ford Tactic: TV â€šÃ„Ã´Documentaryâ€šÃ„Ã´ Plus Chat With Sports Announcer | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/richardson-k-wood-72-edfortune-editor-dies.html | RICHARDSON K. WOOD, 72, EXâ€šÃ„Ã¬FORTUNE EDITOR, DIES | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/indians-continuing-occupation-of-juvenile-center-in-tacoma.html | Indians Continuing Occupation, Of Juvenile Center in Tacoma | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/carey-tops-beame-in-poll-on-finances.html | CAREY TOPS BEAME IN POLL ON FINANCES | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/last-of-scottsboro-9-is-pardoned-he-draws-a-lesson-for-everybody.html | Last of Scottsboro 9 Is Pardoned; He Draws a Lesson for Everybody | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/30-jews-in-moscow-seized-in-protests-men-are-given-15-days-for-visa.html | 30 JEWS IN MOSCOW SEIZED IN PROTESTS | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/bond-prices-continue-steep-drop-yield-on-new-treasury-notes-611.html | Bond Prices Continue Steep Drop; Yield on New Treasury Notes 6.11% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/2-more-of-the-aged-killed-in-the-bronx-women-found-stabbed-to-death.html | 2 MORE OF THE AGED KILLED IN THE BRONX | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/article-1-no-title-environmental-chief-cites-a-need-for-more.html | Environmental Chief Cites a Need For More Waterâ€šÃ„Ã´Pollution Money | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/british-navy-to-aid-egypt.html | British Navy to Aid Egypt | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/dole-blaming-democrats-for-4-wars-in-this-century-says-he-had.html | Dole, Blaming Democrats for 4 Wars in This Century, Says He Had Doubts About U.S. Role in World War | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/legislature-in-suffolk-facing-a-decision-today-on-civil-service.html | Legislature in Suffolk Facing a Decision Today On Civil Service Raises | True | By Art L. Goldman | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/carinsurance-rates-draw-fire-in-albany-state-aide-testifies-that-he.html | CARâ€šÃ„Ã´INSURANCE RATES DR2 FIRE IN ALBANY | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/dance-spell-scores-as-aqueduct-reopens-dance-spell-triumphs-as.html | Dance Spell Scores as Aqueduct eopens | True | By Steve Cady | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/raymond-queneau-french-novelist-and-literary-figure-is-dead-at-73.html | Raymond Queneau, French Novelist And Literary Figure, Is Dead at 73 | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/children-new-gurney-play-begins-brightly-then-falters.html | â€šÃ„Ã´Childrenâ€šÃ„Ã´ New Gurney Play, Begins Brightly, Then Falters | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/exprisoners-and-captors-join-in-a-walk-over-kwai-bridge.html | Exâ€šÃ„Ã´Prisoners and Captors Join in a Walk Over Kwai Bridge | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/seidman-expects-leveling-in-leading-economic-index-ford-adviser.html | Seidman Expects Leveling In Leading Economic Index | True | By Vartan1g G. Vartan | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/books-of-the-times-why-fashion-enslaves.html | Books of The Times | True | By Christopher Lehmann Haupt | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/rhodesian-leader-says-kissinger-may-be-needed-at-geneva-talks.html | Rhodesian Leader Says Kissinger May Be Needed at Geneva Talks | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/libertarian-leading-3d-party-candidates-macbride-presidential.html | LIBERTARIAN LEADING 3D PARTY CANDIDATES | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/rockets-are-next-stop-for-malone.html | Rockets Are Next Stop for Malone | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/britains-pound-hit-by-record-setback-closing-at-1595-healey-comes.html | BRITAIN'S POUND HIT BY RECORD SETBACK, CLOSING AT $1,595 | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/people-and-business-henry-ford-opens-a-plant-in-spain-king-tours-it.html | People and Business | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/2-kenyans-killed-in-crash.html | 2 Kenyans Killed in Crash | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/contract-a-rhapsody-in-blue-ink-is-signed-for-purchase-of-george.html | Contract, a Rhapsody in Blue Ink, Is Signed for Purchase of George Gershwin's Birthplace in Brooklyn | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/soweto-police-station-bombed-students-issue-a-boycott-call.html | Soweto Police Station Bombed; Students Issue a Boycott Cal | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/martin-wins-in-australia.html | Martin Wins in Australia | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/dr-ray-and-gop-rival-held-even-in-washington-governors-contest.html | Dr. Ray and G.O.P. Rival Held Even In Washington Governor's Contest | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/narcotics-dealer-seized-in-bronx-on-gun-charge.html | NARCOTICS DEALER SEIZED IN BRONX ON GUN CHARGE | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/lights-are-dimmed-in-spain.html | Lights Are Dimmed in Spain | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/louisiana-governor-says-his-wife-was-given-10000-by-south-korean.html | Louisiana Governor Says His Wife Was Given $10,000 by South Korean | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/radicals-in-portugal-stage-wide-protest-over-leftists-arrest.html | Radicals in Portugal Stage Wide Protest Over Leftist's Arrest | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/mrs-ruth-is-dead.html | Mrs. Ruth is Dead | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/thai-army-leader-denies-junta-is-waging-political-witch-hunt.html | Thai Army Leader Denies Junta Is Vining Political Witch Hunt | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/ford-rejects-appeal-by-cadets-to-reinstate-them-to-academy.html | Ford Rejects Appeal by Cadets To Reinstate Them to Academy | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/rev-robert-v-moss-jr-54-dies-united-church-of-christ-president.html | Rev. Robert V. Moss Jr., 54, Dies; United Church of Christ President | True | By George Dugan | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/brednev-reports-a-bumper-harvest-defends-detente.html | BREDINEV REPORTS A BUMPER HARVEST; DEFENDS DETENTE | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/victor-l-johnson.html | VICTOR L. JOHNSON | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/carter-is-endorsed-by-the-new-york-post.html | CARTER IS ENDORSED BY THE NEW YORK POST | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/new-york-state-education-agency-called-lax-on-private-trade-schools.html | New York State Education Agency Called Lax on Private Trade Schools | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/taxes-accounting.html | Taxes & Accounting | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/despite-hectic-week-sills-and-caldwell-forge-calm-barber.html | Despite Hectic Week, Sills and Caldwell Forge Calm â€šÃ„Â'Barberâ€šÃ„Â¨ | True | By John Rockwell | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/to-bribe-or-bribe-not.html | To Bribe or Bribe Not | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/correction-149971632.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/a-grandmothers-3-daughters-dead-in-fire.html | A Grandmother's 3 Daughters Dead in Fire | True | By David Vidal | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/around-the-nation-plan-to-charge-motorists-in-berkeley-is-studied.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/cowboys-await-status-on-injured-staubach.html | Cowboys Await Status On Injured Staubach | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/director-in-the-shadow-of-trees.html | Director in the Shadow of â€šÃ„Â'Treesâ€šÃ„Â¨ | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/soviet-is-moving-to-end-slashing-of-ocean-rates-russians-joining.html | Soviet is Moving T o End Slashing Of Ocean Rates! | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/plates-that-encourage-overeating.html | Plates That Encourage Overeating | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/oh-homers-as-giants-lose.html | Oh Homers as Giants Lose | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/canadiens-trounce-islanders-islanders-hurt-by-penalties-defeated-by.html | Canadiens Trounce Islanders | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/3000-american-jews-gathering-in-israel-for-a-uja-conference.html | 3,000 American Jews Gathering In Israel for a U.J.A. Conference | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/copper-silver-and-cocoa-prices-fall.html | Copper, Silver and Cocoa Prices Fall | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/reagan-to-campaign-for-ford.html | Reagan to Campaign for Ford | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/meadowlands.html | Meadowlands | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/budd-and-uaw-will-open-talks.html | Budd and U.A.W. Will Open Talks | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/trabert-has-high-hopes-in-davis-cup.html | Trabert Has High Hopes In Davis Cup | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/indictment-rises-as-key-issue-in-helstoskis-campaign.html | Indictment Rises as Key Issue in Helstoski's Campaign | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/corporation-affairs-pratt-whitney-to-lay-off-or-reassign-several.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/candidates-meeting-the-workers-in-unions-bid-to-help-democrats.html | Candidates Meeting the Workers In Unionsâ€™ Bid to Help Democrats | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/exxon-profit-off-38-in-quarter-4-other-oil-producers-show-gains.html | Exxon Profit Off 3.8% in Quarter; 4 Other Oil Producers Show Gains | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/edward-meizels.html | EDWARD MEIZELS | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/dora-lieberman-saltzman.html | DORA LIEBERMAN SALTZMAN | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/corporate-planes-safety-record-is-broken-by-two-recent-crashes.html | Corporate Planes' Safety Record Is Broken by Two Recent Crashes | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/horse-show.html | Horse Show | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/200000-in-jewelry-and-money-stolen-in-cartier-boutique-holdup.html | $200,000 in Jewelry and Money Stolen in Cartier Boutique Holdup | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/world-hockey-assn.html | World Hockey Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/coaching-natural-for-mcvay-coaching-natural-for-mcvay-after-days-at.html | Coaching Natural for McVay | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/backlog-for-new-machine-tools-up-35-million-in-month-to-129-billion.html | Backlog for New Machine Tools Up $35 Million in Month to 1.29 Billion | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/theater-in-capital-set-for-musical-theater-lab.html | THEATER IN CAPITAL SET FOR MUSICAL THEATER LAB | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/moynihan-seeks-to-raise-funds-for-a-lastminute-advertising-campaign.html | Moynihan Seeks to Raise Funds for a Lastâ€™ Minute Advertising Campaign | True | By Ronald Smothers Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/concerto-barocco-gets-a-stylish-performance.html | â€˜CONCERTO BAROCCOâ€™ GETS Aâ€™ STYLISH PERFORMANCE | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/variety-of-companies-report-their-sales-and-earnings-figures.html | Variety of Companies Report Their Sales and Earnings Figures | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/private-sector-is-urged-to-offer-jobs-to-blacks.html | PRIVATE SECTOR IS URGED TO OFFER JOBS TO BLACKS | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/bridge-berkowitz-wins-two-titles-and-one-term-as-a-director.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/ford-travels-nation-citing-the-positive-vows-strong-defense-in-san.html | FORD TRAVELS NATION CITING THE POSITIVE | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/nfl-standings.html | N.F.L. Standings | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/knicks-lineup.html | Knicks Lineup | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/judge-clears-gurney-on-one-of-two-counts-trial-of-former-senator.html | JUDGE CLEARS GURNEY ON ONE OF TWO COUNTS | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/circus-elephant-recaptured.html | Circus Elephant Recaptured | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/the-plea-bargain.html | The Plea Bargain | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/function-of-new-medical-center-stirs-controversy-in-westchester.html | Function of New Medical Center Stirs Controversy in Westchester | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/search-is-widened-for-bronx-arsonist.html | Search is Widened For Bronx Arsonist | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/stock-average-dips-by-075-point-session-is-one-of-years-slowest.html | Stock Average Dips by 0.75 Point; Session is One of Year's Slowest | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/22-whites-held-in-school-clash-in-south-boston.html | 22 Whites Held In School Clash In South Boston | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/transkei-a-south-african-black-area-is-independent-transkei-becomes.html | Transkei, a South African Black Area, Is Independent | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/trenton-topics-state-counting-first-months-income-taxes-by-martin.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/allstar-baseball-national-league.html | Allâ€™ Star Baseball | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/medical-license-seized-from-an-abortion-doctor-charged-with.html | Medical License Seized From an Abortion Doctor Charged With Ineptitude | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/eda-lord-a-us-raised-writer-living-in-london-is-dead-at-69.html | Eda Lord, a U.S. Raised Writer Living in London, Is Dead at 69 | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/soviet1s-moving-to-end-slashing-of-ocean-rates.html | Soviet1s Moving To End Slashing Of Ocean. Rates | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/chrysler-earnings-3dquarter-record-chryslers-profit-is-3dquarter.html | Chrysler Earnings 3dâ€šÃ„Â¢Quarter Record | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/tv-cbs-shows-holiday-on-ice.html | TV: CBS Shows â€šÃ„Â¹Holiday on Iceâ€šÃ„Â¹ | True | By John J. O'CONNOR | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/theater-oh-calcutta-returns-7yearold-silly-revue-about.html | Theater: â€šÃ„Â¹Oh! Calcutta!â€šÃ„Â¹ Returns | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/men-and-women-pros-in-200000-golf.html | Men and Women Pros in $200,000 Golf | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/jamaica-handicap.html | Jamaica Handicap | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/peking-declares-it-will-go-ahead-with-chous-modernization-plan.html | Peking Declares it Will Go Ahead With Chou's Modernization Plan | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/david-d-jones-dies-at-58-aide-at-syracuse-u-also-had-new-york-city.html | David D. Jones Dies at 58; Aide at Syracuse U. Also Had New York City Posts | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/us-and-hanoi-aides-to-meet-soon.html | U.S and Hanoi Aides to Meet Soon | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/indians-ask-canada-for-a-province.html | Indians Ask Canada for a Province | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/hollow-independence.html | Hollow â€šÃ„Â¹Independenceâ€šÃ„Â¹ | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/taxes-accounting-the-small-concerns.html | Taxes & Accounting: The Small Concerns | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/why-im-voting-for-mccarthy.html | Why I'm Voting for McCarthy | True | By Robert G. Hoyt | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/7-on-boat-missing-off-cape-cod.html | 7 on Boat Missing Off Cape Cod | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/new-jersey-briefs-police-firemen-get-raise-free-flu-inoculations.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/new-north-central-bronx-hospital-finally-gets-to-admit-first.html | New North Central Bronx Hospital Finally Gets to Admit First Patient | True | By David Bird | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/other-sales-and-earnings-issued.html | Other Sales and Earnings Issued | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/national-steel-profit-climbed-in-3d-quarter-but-definite-slowing-in.html | NATIONAL STEEL PROFIT CLIMBED IN 3D QUARTER, | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/irish-rider-wins-19mount-jumpoff.html | Irish Rider Wins 19â€šÃ„Â¢Mount Jumpoff | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/transkei-at-a-glance.html | Transkei at a Glance | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/judge-finds-mrs-peron-guilty-and-orders-her-imprisonment.html | Judge Finds Mrs. Peron Guilty And Orders Her Imprisonment | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/rare-feat-by-koroll.html | Rare Feat by Koroll | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/a-tough-african-nationalist-kaiser-daliwonga-matanzima.html | A Tough African Nationalist | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/want-to-run-marathon-take-it-easy-doctor-warns-hopeful-novices.html | Want to Run Marathon? Take it Easy, Doctor Warns Hopeful Novices | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/holtz-apparently-is-safe-despite-16-mark-of-jets.html | Holtz Apparently is Safe Despite 1â€šÃ„Â¶6 Mark of Jets | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/new-york-citys-budget-problem-is-adding-to-heat-felt-by-firemen.html | New York City's Budget Problem Is Adding to Heat Felt by Firemen | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/newcar-sales-off-54-in-10-days-as-impact-of-ford-strike-lingers.html | Newâ€šÃ„Â¢Car Sales Off 5.4% in 10 Days As Impact of Ford Strike Lingers | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/enprisoners-and-captors-join-in-a-walk-over-kwai-bridge-world-war.html | Exâ€šÃ„Â¢Prisoners and Captors Join in a Walk Over Kwai Bridge | True | By David A. Andflman Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/morton-salt-raises-its-prices.html | Morton Salt Raises Its Prices | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/carters-mother-warns-her-son-not-to-forget-pledges-to-aged.html | Carter's Mother Warns Her Son Not to Forget Pledges to Aged | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/2-women-drivers-seek-to-qualify-for-car-race.html | 2 Women Drivers Seek To Qualify for Car Race | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/transkei-a-south-african-black-area-is-independent.html | Transkei, a South African Black Area, Is Independent | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/chess-its-not-just-how-to-attack-but-when-to-thats-decisive.html | Chess | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/metropolitan-briefs-troy-transfer-dropped-transit-post-filled.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/advertising-magazine-publishers-see-bright-future.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/venezuela-depicts-intrigue-among-exiles-in-crash-of-cuban-plane.html | Venezuela Depicts Intrigue Among Exiles in Crash of Cuban Plane | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/ford-is-cripicized-by-governor-brown-california-democrat-cites.html | FORD IS CRITICIZED BY GOVERNOR BROWN | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/member-of-parliament-in-athens-urges-us-greeks-to-back-carter.html | Member of Parliament in Athens Urges U.S. Greeks to Back Carter | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/black-rhodesian-students-flee-and-are-believed-to-join-rebels.html | Black Rhodesian Students Flee And Are Believed to Join Rebels | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/east-europe-is-made-an-issue-in-campaign.html | East Europe is Made an Issue in Campaign | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/why-the-giants-changed-coaches.html | Why the Giants Changed Coaches | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/republicans-fear-large-turnout-democratic-voter-study-asserts.html | Republicans Fear Large Turnout, Democratic Voter Study Asserts | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/giants-drop-arnsparger-as-coach-name-mcvay-97-record-prompts.html | Giants Drop Arnsparger as Coach, Name McVay | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/search-is-widened-for-bronx-arsonist-search-widened-for-bronx.html | Search is Widened For Bronx Arsonist | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/international-chess-olympiad-gets-under-way-in-haifa-israel.html | International Chess Olympiad Gets Under Way in Haifa, Israel | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/champion-and-hoerner-resume-talks-on-merger-bendix-unit-plans-to.html | Champion and Hoerner Resume Talks on Merger | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/7-top-entertainers-promoting-casinos-henny-youngman-and-cab.html | TOP ENTERTAINERS PROMOTING CASINOS | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/us-presses-african-presidents-to-help-geneva-meeting-succeed.html | U.S. Presses African Presidents T o Help Geneva Meeting Succeed | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-702 | | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/meditation-clubs-flourish-from-capitol-to-pentagon-for-dissolving.html | Meditation Clubs Flourish From Capitol to Pentagon For Dissolving Tension | True | | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-26 | 1976-10-26 | https://www.nytimes.com/1976/10/26/archives/court-will-hear-plea-by-minnesota-to-halt-indefinite-suspension.html | Court Will Hear Plea by Minnesota to Halt Indefinite Suspension Today | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-702 | B 106-308 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/suit-on-sludge-sought-in-jersey.html | Suit on Sludge Sought in Jersey | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/sports-today.html | sports Today | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/mexico-to-float-peso-2d-time-in-2-months.html | Mexico to Float Peso 2d Time in 2 Months | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/us-steel-says-3month-profit-is-down-178-weak-demand-cited-for.html | U.S. Steel Says 3â€ŽÂ¾Month Profit Is Down 17.8% | True | By Gene Smith | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/wood-field-and-stream-hunting-for-woodcock-a-lesson-in-futility.html | Wood, Field and Stream: Hunting For Woodcock a Lesson in Futility | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/unity-of-rhodesian-factions-sought.html | Unity of Rhodesian Factions Sought | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/income-after-sale-of-plants-lifts-con-eds-3d-quarter-profit-by-78.html | Income After Sale of Plants Lifts Con Ed's 3d Quarter Profit by 7.8% | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/send-photo-win-messenger-stakes.html | Send Photo, Win Messenger Stakes | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/law-is-sought-to-require-2-exits-in-secondfloor-gathering-places.html | Law Is Sought to Require 2 Exits In Secondâ€šÃ„Ã´Floor Gathering Places | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/seeking-lost-elegance-with-crocheting-as-art.html | Seeking Lost Elegance With Crocheting as Art | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/some-young-voters-in-fort-worth-seem-to-be-leaning-toward-ford.html | Some Young Voters in Fort Worth Seem to Be Leaning Toward Ford | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/news-summary-78642405.html | News Summary | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/corporation-affairs-american-steel-concerns-accuse-japanese-on-the.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/elizabeth-moynihan-leaves-the-sidelines-for-an-active-role-in.html | Elizabeth Moynihan Leaves the Sidelines for an Active Role in Senate Race | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/new-york-food-prices-tumble-as-supplies-rise.html | New York Food Prices Tumble as Supplies Rise | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/secret-service-irksome-to-officials-and-newsmen.html | Secret Service Irksome to Officials and Newsmen | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/hunger.html | Hunger | True | By Lester R. Brown | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/article-4-no-title.html | Technology | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/avnet-asks-ftc-to-back-sale-to-wabash.html | Avnet Asks F.T.C. To Back Sale to Wabash | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/hartwick-adelphi-show-little-in-showdown.html | Hartwick, Adelphi Show Littlein Showdown | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/wine-talk-like-it-or-not-bordeaux-puts-up-with-change.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/a-weeklong-slide-in-bond-prices-ends-investors-demand-for-some-new.html | A WEEKâ€šÃ„Ã´LONG SLIDE IN BOND PRICES ENDS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/market-place-jaws-producers-bid-for-sea-world.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/german-doctors-challenge-olympic-ban-on-steroids.html | German Doctors Challenge Olympic Ban on Steroids | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/catholic-call-to-action-a-diversified-group-of-delegates-took-full.html | Catholic â€šÃ„Ã²Call to Actionâ€šÃ„Ã´ | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/ann-buckley-forsakes-privacy-to-campaign-for-husband-and-his.html | Ann Buckley Forsakes Privacy to Campaign for Husband and His Philosophy | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/mrs-chisholm-favors-moynihan-key-black-group-is-still-reticent.html | Mrs. Chisholm Favors Moynihan; Key Black Group is Still Reticent | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/25c-fare-for-pupils-approved-by-mta-113500-to-benefit-as-the.html | 25C FARE FOR PUPILS APPROVED BY M.T.A. | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/advertising-magazines-urged-to-be-aggressive.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/companies-list-reports-covering-sales-and-earnings-figures.html | Companies List Reports Covering Sales and Earnings Figures | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/carter-cancels-a-visit-to-jersey-fear-of-tax-protest-seen-in-move.html | Carter Cancels a Visit to Jersey; Fear of Tax Protest Seen in Move | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/the-contest-is-nostalgic-skillful-play.html | The Contest Is Nostalgic, Skillful Play | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/president-deviating-from-pledge-attacks-carter-on-foreign-policy.html | President, Deviating From Pledge, Attacks Carter on Foreign Policy | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/entertainment-events.html | Entertainment Events | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/a-tax-break-for-cities.html | A Tax Break for Cities | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/12-earthquakes-jar-california.html | 12 Earthquakes Jar California | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/ford-approves-rises-in-certain-air-fares-north-atlantic-winter.html | FORD APPROVES RISES IN CERTAIN AIR FARES | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/tenneco-3dquarter-net-up-62-on-a-12-advance-in-revenues.html | Tenneco 3dâ€šÃ„Ã³Quarter Net Up 6.2% On a 12% Advance in Revenues | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/new-yorks-law-on-death-penalty-is-found-invalid-justice-rules-new.html | New York's Law On Death Penalty Is Found Invalid | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/french-seize-10-in-8-million-theft.html | French Seize 10 in $8 Million Theft | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/vernon-ry-lynn-dead-a-specialist-in-corporate-and-in-international.html | Vernon R. Y. Lynn Dead; A Specialist in Corporate And in International Law | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/belated-greetings-sent-to-peking-by-albanians.html | BELATED GREETINGS SENT TO PEKING BY ALBANIANS | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/rockefellers-west-virginia-funds-near-3-million-in-governor-race.html | Rockefeller's West Virginia Funds Near $3 Million in Governor Race | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/pasta-with-white-truffles.html | Pasta With White Truffles | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/brownstones-sprucer-now-inthe-valley-in-harlem.html | Brownstones Sprucer Now In'the Valleyâ€ŚÂ·Â· in Harlem | True | By Charlayne Hunter Gault | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/redskins-set-for-cowboys-after-turning-back-cards.html | Redskins Set for Cowboys After Turning Back Cards | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/election-panel-gets-six-complaints.html | Election Panel Gets Six Complaints | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/trinidad-deports-2-venezuelans-held-in-crash-of-cuban-airliner.html | Trinidad Deports 2 Venezuelans Held in Crash of Cuban Airliner | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/fort-lee-opposing-rentlaw-decision-borough-lawyer-asks-that-state.html | FORT LEE OPPOSING RENTâ€ŚÂ·Â·LAW DECISION | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/a-rousing-show-by-saint-laurent-and-valentino-too.html | A Rousing Show by Saint Laurent | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/paper-asserts-wife-reworded-maodata-it-says-forgery-by-chiang-ching.html | PAPER ASSERTS WIFE REWORDED MAO DATA | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/student-fined-in-dole-incident.html | Student Fined in Dole Incident | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/british-court-hears-private-eye-case-target-of-london-magazine.html | BRITISH COURT HEARS PRIVATE EYEâ€ŚÂ·Â· CASE | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/ford-accused-by-10-nobel-winners-of-inaccurate-claims-on-science.html | Ford Accused by 10 Nobel Winners Of Inaccurate Claims on Science Aid | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/willmm-kaufman-80-led-building-concern-developer-of-much-of-third.html | WILLMM KAUFMAN, 80, LED BUILDING CONCERN | True | By Murray 1lson | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/other-earnings-results-reported.html | Other Earnings Results Reported | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/pregnant-students.html | Pregnant Students | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/airline-strike-continues.html | Airline Strike Continues | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/music-avantgardists-tax-limits-international-society-for.html | Music: Avantâ€ŚÂ·Â·Gardists Tax Limits | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/article-5-no-title.html | Personal Finance: Mortgages | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/fisher-measures-up-to-carnegie.html | Fisher Measures Up to Carnegie | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/israel-is-emphasizing-a-visit-by-the-french-socialist-leader.html | Israel is Emphasizing a Visit By the French Socialist Leader | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/callaghan-for-cuts-abroad-not-at-home.html | Callaghan for Cuts Abroad, Not at Home | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/piccion-orient-express.html | Piccion Orient Express | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/dirty-tricks-in-dead-of-night-phone-calls-awaken-jerseyans.html | â€ŚÂ·Â·'Dirty Tricksâ€ŚÂ·Â·' in Dead of Night | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/citing-failure-to-follow-directives-anker-ousts-harlem-school-board.html | Citing Failure to Follow Directives, Anker Ousts Harlem School Board | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/mccarthy-ordered-back-on-ballot-moynihan-to-liberal-line-as-of-now.html | McCarthy Ordered Back on Ballot, Moynihan to Liberal Line, as of Now | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/about-real-estate-williamsburg-community-group-seeks-tenants-for.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/new-york-asking-us-building-aid-of-2329-million.html | New York Asking U.S. Building Aid Of $232.9 Million | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/dole-at-ohio-rally-modifies-his-stand-on-democrat-wars-senator.html | DOLE, AT OHIO RALLY, MODIFIES HIS STAND ONâ€ŚÂ·Â·'DEMOCRAT WARS'â€ŚÂ·Â· | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/crostini-di-tartufi.html | Crostini di Tartufi | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/scaloppine-aphrodite.html | Scaloppine Aphrodite | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/article-1-no-title.html | Article 1 â€¦â€® No Title | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/bankers-on-continent-distressed-by-remarks-british-crises-spur.html | Bankers on Continent Distressed by Remarks | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/brownstones-sprucer-now-in-the-valley-in-harlem-in-harlem-valley.html | Brownstones Sprucer Now In â€¦â€˜the Valleyâ€¦â€˜ in Harlem | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/innocentsto-close-saturday.html | â€¦â€˜Innocentsâ€¦â€˜ to Close Saturday | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/autumn-woodland.html | Autumn Woodland | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/charles-w-richard-68-dies-was-former-coach-in-alabama.html | Charles W. Richard, 68, Dies; Was Former Coach in Alabama | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/appeals-court-rules-nixon-tapes-can-be-copied-sold-or-broadcast.html | Appeals Court Rules Nixon Tapes Can Ic Copied, Sold or Broadcast | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/cairo-meeting-ends-with-no-final-pact-on-a-lebanon-force.html | CAIRO MEETING ENDS WITH NO FINAL PACT ON A LEBANON FORCE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/paper-nssgits-wife-rewordedmaodapa-it-says-forgery-by-chiang-ching.html | PAPER ASSERTS WIFE REWORDED MAO DATA | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/professional-football.html | Professional Football | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/us-love-affair-with-cousine.html | U.S. Love Affair With â€¦â€˜Cousineâ€¦â€˜ | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/saudis-price-stand-on-oil-helps-spur-1014-climb-by-dow-a-moderate.html | SAUDI'S PRICE STAND ON OIL HELPS SPUR 10,14 CLIMB BY DOW | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/article-3-no-title.html | Article 3 â€¦â€® No Title | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/around-the-nation-antacidaspirin-products-draw-lfoa-warning-five.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/miss-holtzmans-opponent-faces-awesome-task.html | Miss Holtzman's Opponent Faces Awesome Task | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/einstein-on-the-beach-by-wilson-and-glass-coming-to-met-nov-21.html | â€¦â€˜Einstein on the Beach,â€¦â€˜ by Wilson And Glass, Coming to Met Nov. 21 | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/li-plane-flights-set-to-bridgeport-jaialai.html | L.I. Plane Flights Set To Bridgeport Jaiâ€¦â€˘Alai | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/cairo-meeting-ends-with-no-final-pact-on-a-lebanon-force-makeup-of.html | CAIRO MEETING ENDS WITH NO FINAL PACT ON A LEBANON FORCE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/cocoa-futures-climb-2-o-a-pound.html | Cocoa Futures Climb 2Â¢ Ã‡e a Pound | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/fonduta-with-white-truffles.html | Fonduta With White Truffles | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/which-lever.html | which lever? | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/for-doctors-wives-clouds-but-no-silver-linings.html | For Doctorsâ€¦â€˘ Wives, Clouds But No Silver Linings | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/south-korea-denies-links-to-lobbyist-says-park-does-not-represent.html | SOUTH KOREA DENIES LINKS TO LOBBYIST | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/the-hair-factor.html | The Hair Factor | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/abc-freight-triumphs-in-westbury-trot.html | ABC Freight Triumphs in Westbury Trot | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/proposal-for-flatrate-electricity-billing-is-assailed.html | Proposal for Flatâ€¦â€˘Rate Electricity Billing is Assailed | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/consumer-notes-aid-for-buyer-available-for-picking-best-brand.html | Aid for Buyer Available For Picking Best Brand | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/people-in-sports-herzog-of-royals-is-voted-leagues-manager-of-year.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/jimmy-buffett-a-fluent-and-fresh-southerner.html | JIMMY BUFFETT A FLUENT AND FRESH SOUTHERNER | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/carter-and-ford-aim-at-li-to-win-state-both-candidates-court-large.html | CARTER AND FORD AIM AT L. I. TO WIN STATE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/adopted-children-seeking-changes-in-law-on-finding-natural-parents.html | Adopted Children Seeking Changes In Law on Finding Natural Parents | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/knicks-top-braves-118â€¦Â°104-barons-fall-52-to-rangers-haywood-monroe.html | Knicks Top Braves, 118â€¦Â°104; Barons Fall, 5â€¦Â¸Â°2, to Rangers | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/steel-output-up-in-week-to-235-million-tons.html | STEEL OUTPUT UP IN WEEK TO 2.35 MILLION TON | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/he-warns-imf-against-forcing-policies-on-britain-harmful-to-the.html | He Warns I.M.F. Against Forcing Policies on Britain â€¦Â´Harmful to the Economyâ€¦Â´ | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/carter-and-ford-aim-at-li-to-win-state.html | CARTER AND FORD AIM AT L.I. TO WIN STATE | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/us-is-set-to-help-rebuild-lebanon.html | U.S. is Set to Help Rebuild Lebanon | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/the-television-blitz.html | The Television Blitz | True | By James Reston | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/norman-lear-and-mobil-oil-take-2-approaches-to-syndicate-serials.html | Norman Lear and Mobil Oil Take 2 Approaches to Syndicate Serials | True | By Les Brown | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/foes-and-backers-of-sunday-sales-air-views-at-hearing-foes-and.html | Foes and Backers of Sunday Sales Air Views at Hearing | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/personal-finance-controversy-besets-graduated-mortgage-plan.html | Personal Finance: Controversy Besets Graduated Mortgage Plan | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/10-million-set-for-developing-games-athletes-u-s-plans-to-spend-10.html | $10 Million Set For Developing Games Athletes | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/two-elderly-men-found-dead-police-blame-illness-and-poverty.html | Two Elderly Men Found Dead; Police Blame Illness and Poverty | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/moscow-adds-urals-party-aide-to-the-kremlins-leadership-group.html | Vosxow Adds Urals Party Aide to the Kremlin's Leadership Group | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/technology-protection-of-grains-from-plague-in-poorer-nations.html | Technology: Protectionof Grains From Plague in Poorer Nations | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/tiger-international-seeks-investors-mortgage.html | Tiger International Seeks Investors Mortgage | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/u-n-assembly-votes-a-rebuff-of-transkei.html | U. N. ASSEMBLY VOTES A REBUFF OF TRANSKEI | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/2-in-congress-doubt-fords-view-on-watergate.html | 2 in Congress Doubt Ford's View on Watergate | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/dorothy-may-travis.html | DOROTHY MAY TRAVIS | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/article-2-no-title.html | The New York Times/Paul Hosefros | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/french-schoolchildren-found-to-eat-little-and-work-too-much.html | French Schoolchildren Found To Eat Little and Work Too Much | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/norcross-has-a-hard-job-against-williams.html | Norcross Has a Hard Job Against Williams | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/inmates-for-30-received-whisky-in-cans-of-juice.html | Inmates, for $30, Received Whisky In Cans of â€¦Â´Juiceâ€¦Â´ | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/candace-mossler-garrison-dies-was-tried-in-murder-of-husband.html | Candace Mossier Garrison Dies; Was Tried in Murder of Husband | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/charges-of-wrongdoing-being-ignored-in-congress-races.html | Charges of Wrongdoing Being Ignored in Congress Races | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/her-majesty-industries-approves-g-w-offer.html | Her. Majesty Industries Approves G.&W. Offer | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/5-held-in-truck-drivers-death.html | 5 Held in Truck Driver's Death | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/electrical-workers-union-voting-by-mail-for-its-two-top-offices.html | Electrical Workers Union Voting By Mail for Its Two Top Offices | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/simpson-rides-texas-to-title-in-puissance.html | Simpson Rides Texas to Title In Puissance | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/baseball-girds-for-expansion-and-freeagent-picks.html | Baseball Girds for Expansion and Freeâ€¦Â´Agent Picks | True | By Murray Crass | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/virginian-67-gets-life.html | Virginian, 67, Gets Life | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/playboy-says-ford-didnt-refuse-interview-and-offered-short-ones.html | Playboy Says Ford Didn't Refuse Interview and Offered Short Ones | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/goldstein-says-proâ€¦Â´Casino-forces-distort-possible-benefit-to-state.html | Goldstein Says Proâ€¦Â´Casino Forces Distort Possible Benefit to State | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/issue-the-human-condition.html | issue: The Human Condition | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/dole-at-ohio-rally-modifies-his-stand-on-democrat-wars.html | DOLE, AT OHIO RALLY, MODIFIES HIS STAND ON â€šÃ„Â²DEMOCRAT WARSâ€šÃ„Â¹ | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/pound-problems-continue-with-new-low-of-159.html | Pound Problems Continue With New Low of $1.59 | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/un-assembly-votes-a-rebuff-of-transkei-us-abstains-on-resolution.html | U.N. ASSEMBLY VOTES A REBUFF OF TRANSKEI | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/seeirer-bs-iau-ig-dill-seek-t-1-ei-it-ith-soviet-lames-r.html | Schlesinger Doubts That Peking Will Seek to Heal Rift With Soviet | True | By Peter Grose | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/georges-cabanier-french-admiral-dies-senior-naval-officer-fought.html | GEORGES CABANIER, FRENCH ADMIRAL,DIES | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/buckley-tv-ads-spur-new-tougher-stance-reflect-polls-indicating.html | BUCKLEY TV ADS SPUR NEV TOMB STANCE | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/about-education-educators-search-for-cause-of-lower-scores-on-sat.html | About Education | True | By Gene L Maeroff | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/black-politicians-join-in-bid-to-get-out-vote.html | Black Politicians Join In Bid to Get Out Vote | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/metropolitan-briefs-new-york-employees-curbed-on-check-cashing-boy.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/new-shops-uptown-and-downtown-cater-to-those-who-like-to-eat-well.html | New Shops, Uptown and Downtown, Cater to Those Who Like to Eat Well | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/horse-shows.html | Horse Shows | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/at-cairo-talk-arab-tradition-and-some-confusion.html | At Cairo Talk, Arab Tradition and Some Confusion | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/books-of-the-times-life-in-a-funeral-vault.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/bridge-play-will-start-next-week-in-worlds-biggest-tourney.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/murdoch-hickey-2-each-rangers-top-barons-52-murdoch-gets-2.html | Murdoch, Hickey: 2 Each | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/at-stake-in-geneva.html | At Stake in Geneva | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/carter-sets-out-on-his-final-drive-plans-tours-in-six-decisive.html | The New York Times/Gary Settle | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/fao-schwarz-to-open-for-sunday-yule-sales.html | FAO Schwarz to Open For Sunday Yule Sales | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/oil-concerns-invest-in-various-sources-of-energy-us-finds-library.html | OIL CONCERNS INVEST IN VARIOUS SOURCES OF ENERGY, U.S. FINDS | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/former-high-cuban-aide-who-broke-with-castro-shot-to-death-in-san.html | Former High Cuban Aide Who Broke With Castro Shot to Death in San Juan | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/tv-a-not-so-amazing-grace-wnet-musical-special-impressive-in-small.html | TV: A Not So â€šÃ„Â²Amazing Graceâ€šÃ„Â¹ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/west-point-lawyer-who-challenged-academy-in-honorcode-scandal.html | West Point Lawyer Who Challenged Academy in Honorâ€šÃ„Â¹Code Scandal Resigning After Losing Promotion | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/nazareth-harriers-triumph.html | Nazareth Harriers Triumph | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/british-open-raises-purse.html | British Open Raises Purse | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/fire-kills-woman-63-in-home.html | Fire Kills Woman, 63, in Home | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/mcvay-takes-giants-helm-quietly-csonka-is-questionable-for-eagles.html | McVay Takes Giants' Helm Quietly | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/syria-and-plo-said-to-renew-military-links-in-south-lebanon.html | Syria and P.L.O. Said to Renew Military Links in South Lebanon | True | By Henry Tanner Special to The New York Tlrees | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/about-new-york-where-the-dead-live-on.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/detroit-begins-taxes-and-jobs-drive.html | Detroit Begins Taxes and Jobs Drive | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/moderate-price-rise-in-oil-held-saudi-aim.html | â€šÃ„Â²Moderateâ€šÃ„Â¹ Price Rise In Oil Held Saudi Aim | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/wallace-leads-qualifiers-of-northsouth-seniors.html | Wallace Leads Qualifiers Of Northâ€šÃ„Â¹South Seniors | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/pba-head-advises-members-to-accept-contract.html | P.B.A. Head Advises Members to Accept Contract | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/grandmother-is-raped-and-robbed-by-a-burglar-in-her-bronx-home.html | Grandmother is Raped and Robbed By a Burglar in Her Bronx Home | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/a-precious-moment-arrives-for-luxury-living-palates.html | A Precious Moment Arrives for LuxuryâŁŁâ€Loving Palates | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/world-news-briefs-newsweek-correspondent-excluded-by-vorster-3.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/article-6-no-title.html | Article 6 âŁŁâ€âŁŁ âˆ No Title | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/illness-halts-shapps-speeches.html | Illness Halts Shapp's Speeches | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/analyzing-joblessness.html | Analyzing Joblessness | True | By Alfred J. Tella | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/italians-amplify-looting-charges-against-sindona-italians-file.html | Italians Amplify Looting Charges Against Sindona | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/new-jersey-collision-study-planned-fireman-in-arson-case-more.html | New jersey Briefs | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/drcharlesragan-jr-exchairman-of-columbia-medicine-department-dies.html | DR.CHARLESRAGANJR., ARTHRITIS SPECIALIST | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/in-the-house-of-picasso-symphonic-portraits-rest.html | In the House of Picasso, Symphonic Portraits Rest | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/mca-offer-for-sea-world-is-called-inadequate.html | MCA Offer for Sea World Is Called Inadequate | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/trenton-topics-teachers-dispute-with-boards-is-growing.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/teamsters-pension-fund-board-revamped-as-11-trustees-resign-new.html | Teamsters Pension Fund Board Revamped as 11 Trustees Resign | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/changes-sought-in-jersey-law-on-adopted-children.html | Changes Sought in Jersey Law on Adopted Children | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/champion-international-to-sell-drexel-unit-to-dominick.html | Champion International to Sell Drexel Unit To Dominick International for $53 Million | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-27 | 1976-10-27 | https://www.nytimes.com/1976/10/27/archives/new-yorks-law-on-death-penalty-is-found-invalid.html | New York's Law On Death Penalty Is Found Invalid | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-703 | B 160-309 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/nassau-boces-teachers-back.html | Nassau BOCES Teachers Back | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/poll-finds-georgia-backs-carter.html | Poll Finds Georgia Backs Carter | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/world-news-briefs-new-york-businessman-dies-in-moscow-blaze-bombs.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/strike-forces-closed-in-2-cities.html | Strike Forces Closed in 2 Cities | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/nbctv-appoints-fox.html | NBCâŁŁâ€TV Appoints Fox | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/french-police-holding-7-in-robbery-of-century.html | FRENCH POLICE HOLDING 7 IN âŁŁâ€ROBBERY OF CENTURYâŁŁâ€ | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/former-carpenter-builds-a-vizsla-empire.html | Former Carpenter Builds a Vizsla Empire | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/confidence-declines.html | Confidence Declines | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/arkansas-weighing-the-repeal-of-rightto-work-law.html | Arkansas Weighing the Repeal of âŁŁâ€RightâŁŁâ€toâŁŁâ€WorkâŁŁâ€ Law | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/furs-that-are-big-not-just-in-price.html | Furs That Are BigâŁŁâ€Not Just in Price | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/seoul-is-said-to-allow-companies-to-cheat-american-army.html | Seoul is Said to Allow Companies to Cheat American Army | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/geneticists-spur-chemical-action-in-living-cells.html | Geneticists Spur Chemical Action In Living Cells | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/chief-bouza-police-departments-bronx-maverick.html | Chief Bouza: Police Department's Bronx Maverick | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/2-men-including-expoliceman-indicted-in-armed-bank-robbery.html | 2 Men, Including Exâ€šÂ„Â"Policeman, Indicted in Armed Bank Robbery | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/maguire-and-sheehan-trade-charges-of-demagoguery-in-campaign-debate.html | Maguire and Sheehan Trade Charges Of â€šÂ„Â"Demagogueryâ€šÂ„Â´ in Campaign Debate | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/at-rally-in-atlantic-city.html | At Rally in Atlantic City | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/edward-j-roth-54-dies-was-active-in-broadcasting.html | Edward J. Roth, 54, Dies; Was Active in Broadcasting | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/hazel-m-kory-dies-in-vermont-specialist-in-home-economics.html | Hazel M. Kory Dies in Vermont; Specialist in Home Economics | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/george-a-gottlieb-dies-at-73-long-in-real-estate-business.html | George A. Gottlieb Dies at 73, Long in Real Estate Business | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/death-penalty-a-dying-law-new-york-states-statute-is-likely-to-be.html | Death Penalty: A Dying Law | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/british-parties-reject-coalition-idea.html | British Parties Reject Coalition Idea | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/treatment-of-tree-diseases-rises-and-so-do-fees.html | Treatment of Tree Diseases Rises, and So Do Fees | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-9-no-title.html | Article 9 â€šÂ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-6-no-title.html | Article 6 â€šÂ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/carolyn-leighs-lyrics-of-life-capture-beat-of-the-ballroom.html | Carolyn Leigh's Lyrics of Life Capture Beat of the Ballroom | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/police-aided-by-a-spy-seize-3-and-foil-kennedy-safecracking.html | Police, Aided by a â€šÂ„Â"Spy,â€šÂ„Â´ Seize 3 And Foil Kennedy Safeâ€šÂ„Â"Cracking | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/old-building-in-hoboken-is-given-new-life.html | Old Building in Hoboken is Given New Life | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/the-big-government-issue.html | The â€šÂ„Â²Big Governmentâ€šÂ„Â´ Issue | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/control-board-cancels-meeting-amid-indications-fiscal-monitors-are.html | Control Board Cancels Meeting Amid Indications Fiscal Monitors Are Dissatisfied | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-1-no-title.html | Article 1 â€šÂ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/two-sentenced-in-smuggling.html | Two Sentenced in Smuggling | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/arizona-polls-show-a-democrat-leading-steiger-in-senate-race.html | Arizona Polls Show a Democrat Leading Steiger in Senate Race | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/treasury-to-raise-2-billion-as-it-refunds-4-billion.html | Treasury to Raise $2 Billion as it Refunds $4 Billion | True | By John H. Allan Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/top-players-signed-for-wcts-tour.html | Top Players Signed For W.C.T.'s Tour | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/donald-r-fraser.html | DONALD R. FRASER | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/miner-and-evans-bow-in-city-opera-helene.html | MINER AND EVANS BOW IN CITY OPERA â€šÂ„Â'HELENEâ€šÂ„Â´ | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/group-scores-charges-put-before-vote-panel.html | GROUP SCORES CHARGES PUT BEFORE VOTE PANEL | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/jennings-steele-defeat-bairds-in-platform-tennis.html | Jennings, Steele Defeat Bairds in Platform Tennis | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/free-press-an-issue-at-unesco-meeting-proposed-resolution-to-define.html | FREE PRESS AN ISSUE AT UNESCO MEETING | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/7-turks-die-in-hamburg-fire.html | 7 Turks Die in Hamburg Fire | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/a-guide-to-ailing-oaks-and-ill-elms.html | A Guide to Ailing Oaks and Ill Elms | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/juan-carlos-visiting-paris-pushes-effort-by-spain-to-refarbish.html | Juan Carlos, Visiting Paris, Pushes Effort by Spain to Refarbish Image | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/154-in-congress-condemn-jailings-in-south-korea.html | 154 IN CONGRESS CONDEMN JAILINGS IN SOUTH KOREA | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/john-magovern-jr-71-exinsurance-executive.html | JOHN MAGOVERN JR., 71; EXâ€šÂ„Â"INSURANCE EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/radio-music.html | Radio | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/for-ford-from-texas-a-us-microcosm.html | For Ford, From Texasâ€šÂ„Â®a U.S. â€šÂ„Â"Microcosmâ€šÂ„Â´ | True | By John G. Tower | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/people-in-sports-arsparger-back-in-miami-to-revive-dolphin-defense.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/mrs-dole-says-she-will-go-back-to-her-job-no-matter-who-wins.html | Mrs. Dole Says She Will Go Back To Her Job No Matter Who Wins | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/daughter-testifies-in-friedgood-trial-on-hiding-of-drugs.html | Daughter Testifies In Friedgood Trial On Hiding of Drugs | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/chinese-chief-accuses-chiang-ching.html | Chinese Chief Accuses Chiang Ching | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/music-johanssens-quiet-way-pianist-is-major-interpreter-of-poulenc.html | Music: Johansson's Quiet Way | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/american-motors-says-years-loss-exceeds-forecasts.html | American Motors Says Year's Loss Exceeds Forecasts | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/rangers-get-41-shots-but-lose-by-43-rangers-level-41-shots-on-goal.html | Rangers Get 41 Shots, but Lose by 4â€šÃ„Â*3 | True | By Robin Herman | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/protestant-publication-proposes-saturday-the-day-of-rest-for-all.html | Protestant Publication Proposes Saturday Be â€šÃ„Â²Day of Restâ€šÃ„Â´ for All | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/buckley-defends-campaign-ads-runs-into-new-york-carter-rally.html | Buckley Defends Campaign Ads; Runs Into New York Carter Rally | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/washington-business-debate-on-deregulation.html | Washington GJ Business: Debate on Deregulation | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/sonderlings-purchase-of-wrvr-from-church-approved-by-fcc.html | Sonderling's Purchase of WRVR From Church Approved by F.C.C. | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/vietnam-accuses-thai-regime-and-demands-that-it-free-800.html | Vietnam Accuses Thai Regime And Demands That it Free 800 | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/absentee-victims.html | Absentee Victims | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/sealing-of-adoption-birth-records-called-unconstitutional-immoral.html | Sealing of Adoption Birth Records Called â€šÃ„Â²Unconstitutional, Immoralâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/dow-advances-798-as-rally-continues-general-motors-sets-trend-with.html | DOW ADVANCES 7.98 AS RALLY CONTIMES | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/soybean-futures-prices-rise-in-heavy-trading-volume.html | Soybean Futures Prices Rise in Heavy Trading Volume | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/new-york-seeking-medicaid-patients-city-wants-to-fill-all-empty.html | NEW YORK SEEKING MEDICAID PATIENTS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/chess-miles-is-first-grandmaster-in-britain-in-over-a-century.html | Chess: | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/freed-actors-resume-fight-on-apartheid.html | Freed Actors Resume Fight On Apartheid | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/panama-canal-talks-halted-by-us-court.html | Panama Canal Talks Halted by U.S. Court | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/paris-collections-everything-seems-to-tie-in-nicely.html | Paris Collections: Everything Seems to Tie in Nicely | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/treasury-issue-dwarfs-1776-bonds.html | Treasury Issue Dwarfs 1776 Bonds | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/the-un-today.html | The U. N. Today | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/body-of-florida-girl-8-is-found.html | Body of Florida Girl, 8, is Found | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/two-spanish-air-force-officers-suspended-in-lockheed-scandal.html | No Spanish Air Force Officers Suspended in Lockheed Scandal | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/a-proposal-by-ford-on-nuclear-curbs-is-expected-today-halt-to.html | A PROPOSAL BY FORD ON NUCLEAR CURBS IS EXPECTED TODAY | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/mrs-gandhi-confirms-some-died-in-protests-over-sterilization-drive.html | Mrs. Gandhi Confirms Some Died In Protests Over Sterilization Drive | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/last-escaped-lion-is-killed-in-georgia.html | Last Escaped Lion Is Killed in Georgia | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-7-no-title.html | Article 7 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/colombian-doctors-end-strike.html | Colombian Doctors End Strike | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/tax-matter-plagues-brock-in-tennessee-senate-race.html | Tax Matter Plagues Brock In Tennessee Senate Race | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/federal-agent-recalls-bronfman-confessions.html | FEDERAL AGENT RECALLS BRONFMAN â€šÃ„Â²CONFESSIONSâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/plan-to-improve-apartment-plazas-in-manhattan-assailed-at-hearing.html | Plan to Improve Apartment Plazas In Manhattan Assailed at Hearing | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/giants-plays-to-be-called-on-sidelines-mcvay-decides-giants-plays.html | Giantsâ€šÃ„Â´ Plays To Be Called On Sidelines | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/jailings-in-hearst-case-upheld.html | Jailings in Hearst Case Upheld | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/20-in-italy-suffer-poisons-effect-3-months-after-explosion-at-plant.html | 20 in Italy Suffer Poison's Effect 3 Months After Explosion at Plant | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/maj-gen-jack-w-heard-89-dies-was-a-pioneer-in-military-aviation.html | Maj. Gen. Jack W. Heard, 89, Dies; Was a Pioneer in Military Aviation | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-12-no-title.html | Article 12 â€Â® No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/gurney-not-guilty-in-shakedown-case-exflorida-senator-says-vicious.html | GURNEY NOT GUILTY IN SHAKEDOWN CASE | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/metropolitan-briefs-2-cities-both-no-1-milk-linked-to-infection-3.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/more-power-urged-for-mail-rate-unit-gao-report-says-the-commission.html | MORE POWER URGED FOR MAIL RATE BIT | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/new-york-seeking-medicaid-patients.html | NEW YORK SEEKING MEDICAID PATIENTS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/congressmen-repay-overcharges.html | Congressmen Repay Overcharges | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/interests-collide-over-puget-sound-fishing.html | Interests Collide Over Puget Sound Fishing | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/retired-hotel-workers-stage-pension-protest.html | Retired Hotel Workers Stage Pension Protest | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/consumer-group-asks-aid-for-carter-slate.html | Consumer Group Asks Aid For Carter Slate | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/prague-hall-is-jammed-for-benny-goodman-concert.html | Prague Hall is Jammed for Benny Goodman Concert | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/pound-at-15720-resignation-rumor-on-healey-denied.html | Pound at $1.5720; Resignation Rumor On Healey Denied | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/suit-over-pothole-pays-408000.html | Suit Over Pothole Pays $408,000 | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/yonkers-signs-pact-for-development-of-getty-sq-mall.html | Yonkers Signs Pact For Development Of Getty Sq. Mall | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/new-bond-issues.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-4-no-title.html | Article 4 â€Â® No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/ford-seeking-to-cut-links-to-watergate.html | FORD SEEKING TO CUT LINKS TO WATERGATE | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/milton-bradley-discloses-illegal-payments-to-reserve-freight-cars.html | Milton Bradley Discloses Illegal Payments to Reserve Freight Cars | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/police-assisted-by-a-spy-seize-3-and-foil-kennedy-safecracking.html | Police, Assisted by a â€Spy,â€ Seize 3 and Foil Kennedy Safeâ€Cracking | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/2-top-colts-in-messenger-draw-secondirt-posts.html | 2 Top Colts in Messenger Draw Secondâ€Â°Tier Posts | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/new-york-city-patronage-jobs-are-still-around-but-not-to-the-extent.html | New York City Patronage Jobs Are Still Around but Not to the Extent They Were Before the Fiscal Crisis | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/nkomo-rhodesian-nationalist-with-key-stake-in-geneva.html | Nkomo: Rhodesian Nationalist With Key Stake in Geneva | True | By Bernard Weinraur Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/dole-denies-talking-of-democrat-wars-says-he-never-used-phrase-that.html | DOLE DENIES TALKING OF â€Â°DEMOCRAT WARSâ€Â° | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/bridge-district-three-is-seeking-to-break-own-entry-record.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/carter-pledges-aid-at-garment-center-cites-his-concern-for-cities.html | CARTER PLEDGES AID AL GARMENT CENTER | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/boothchain-takes-offer-by-newhouse-booth-accepts-offer-by-newhouse.html | Booth Chain Takes Offer by Newhouse | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/teamster-pension-loans-linked-to-associates-of-crime-figures.html | Teamster Pension Loans Linked To Associates of Crime Figures | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/blacks-accuse-british-chairman.html | Blacks Accuse British Chairman | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/mildred-m-manheimer.html | MILDRED M. MANHEIMER | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/pax-syriana-in-lebanon-at-arab-conference-in-cairo-damascus-wins.html | Tax Syrianaâ€Â in Lebanon | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/fire-department-plans-inspection-of-social-clubs-in-the-night-hours.html | Fire Department Plans Inspection Of Social Clubs in the Night Hours | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/yugoslavs-irked-at-role-as-debate-subject-in-us.html | YUGOSLAVS IRKED AT ROLE AS DEBATE SUBJECT IN U.S. | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/port-richmond-facing-a-key-test-in-quest-for-psal-playoff-spot.html | Port Richmond Facing a Key Test In Quest for P.S.A.L. Playoff Spot | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/third-suspect-held-in-death.html | Third Suspect Held in Death | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/ervastis-76-for-152-wins-medal-in-northsouth-golf.html | Ervasti's 76 for 152 Wins Medal in Northâ€šÃ„Â´South Golf | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/china-sets-new-date-for-5th-5year-plan-program-initiated-by-chou.html | CHINA SETS NEW DATE FOR 5TH 5â€šÃ„Â´YEAR PLAN | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/news-summary-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/sextuplets-born-in-iran.html | Sextuplets Born in Iran | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/syria-said-to-have-the-capability-to-enforce-lebanon-peace-alone.html | Syria Said to Have the Capability To Enforce Lebanon Peace Alone | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/tuscaloosa-takes-open-jumper-class.html | Tuscaloosa Takes Open Jumper Class | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/dance-symbols-feld-restages-his-a-poem-forgotten-at-the-public.html | Dance: Symbols | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/school-district-in-west-harlem-gets-4-trustees.html | School District In West Harlem Gets 4 Trustees | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/around-the-nation-uaw-selects-chrysler-as-its-no-2-target-hotel.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/airline-cancels-more-flights.html | Airline Cancels More Flights | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/buckley-is-assailed-on-aid-to-education-moynihan-says-the-senator.html | BUCKLEY IS ASSAILED ON AID TO EDUCATION | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/us-spending-in-9-months-of-1976-114-billion-less-than-expected.html | U.S. Spending in 9 Months of 1976 $11.4 Billion Less Than Expected | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/high-school-newspapers-trying-to-survive-in-shortage-of-funds.html | High School Newspapers Trying To Survive in Shortage of Funds | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/theater-farce-feydeaus-bird-in-the-hand-is-mostly-bush-league.html | Theater: Farce | True | By Richard Eder | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/mccarthy-riding-in-tourist-class-may-spoil-races-of-men-up-front.html | McCarthy, Riding in Tourist Class, May Spoil Races of Men Up Front | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/gustave-l-levy-has-a-stroke-figure-in-wall-street-and-gop.html | Gustave L. Levy Has a Stroke; Figure in Wall Street and G.O.P. | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/fate-hands-a-judge-his-landlords-case.html | Fate Hands a Judge His Landlord's Case | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/woman-gets-job-back-in-physical-bias-case.html | Woman Gets Job Back In â€šÃ„Â²Physicalâ€šÃ„Â´ Bias Case | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/church-to-stay-in-senate.html | Church to Stay in Senate | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/soviet-plans-to-cut-economic-lag-behind-us-by-80-soviet-plans-to.html | Soviet Plans to Cut Economic Lag Behind U.S. by â€šÃ„Â'80 | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/new-securities-chairman-named.html | New Securities Chairman Named | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/television-morning-afternoon-evening.html | F.C.C. Backs Bid By Buckley to Gain Free Time on PBS | True | By Les Brown | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/ferry-captain-held-almost-drunk.html | Ferry Captain Held â€šÃ„Â²Almost Drunkâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/2-rare-dutch-glasses-loaned-to-us-broken.html | 2 Rare Dutch Glasses Loaned to U.S. Broken | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/voters-overseas-say-that-ballots-havent-arrived.html | Voters Overseas Say That Ballots Haven't Arrived | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/on-the-7th-day-the-envoy-writes.html | On the 7th Day, the Envoy Writes | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/big-political-scandal-held-possiblestudy-still-in-early-stage.html | Big Political Scandal Held Possibleâ€šÃ„Â´Study Still in Early Stage | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/in-23d-district-candidates-are-cast-from-same-mold.html | In 23d District, Candidates Are Cast From Same Mold | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/aspirant-for-abels-post-names-new-viceentialhopeful.html | Aspirant for Abel's Post Names New Viceâ€šÃ„Â²Presidential Hopeful | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/exofficial-of-toyota-distributors-admits-taking-94400-in-payoffs.html | Exâ€šÃ„Â´Official of Toyota Distributors Admits Taking $94,400 in Payoffs | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/duke-aide-in-new-post.html | Duke Aide in New Post | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/oaide-of-humphrey-asks-judge-to-suspend-fourmonth-jail-term.html | â€šÃ„Â´Aide of Humphrey Asks Judge To Suspend Fourâ€šÃ„Â´Month Jail Term | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/running-is-debated-as-benefit-to-heart-anyone-able-to-go-marathon.html | RUNNING IS DEBATED AS BENEFIT TO HEART | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/gw-increased-earnings-295-to-50-million-for-fiscal-quarter.html | G.&W. Increased Earnings 29.5% To $50 Million for Fiscal Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/market-place-bendix-and-excello-plan-assessed.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/cards-neils-out-for-season.html | Cardsâ€šÃ„Ã´ Neils Out for Season | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/new-gallup-poll-finds-rise-in-voter-interest.html | NEW GALLUP POLL FINDS RISE IN VOTER INTEREST | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/seoul-is-said-to-allow-companies-to-cheat-american-army-army.html | Seoul is Said to Allow Companies to Cheat American Army | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/companies-report-their-sales-and-earnings-figures.html | Companies Report Their Sales and Earnings Figures | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/legion-says-kissinger-pledged-priority-on-missing-in-action.html | Legion Says Kissinger Pledged Priority on Missing in Action | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/loss-of-california-by-carter-is-feared-by-top-democrats.html | Loss of California By Carter is Feared By Top Democrats | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/carter-pledges-aid-at-garment-center.html | CARTER PLEDGES AID AT GARMENT CENTER | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/new-jersey-briefs-sheriffs-officers-picketing-swine-flu-injections.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/urban-leagues-contest-matches-two-teams-not-exclusively-black-urban.html | Urban League's Contest Matches Two Teams Not Exclusively Black | True | By Al Harvin | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/daylight-saving-time-ends-at-2-am-sunday.html | Daylight Saving Time Ends at 2 A.M. Sunday | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/mobil-and-standard-of-california-report-gains-in-3dquarter-net.html | Mobil and Standard of California Report Gains in 3dâ€šÃ„Ã²Quarter Net | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/in-tux-and-gowns-some-outdoor-types-climb-the-walls.html | In Tux and Gowns, SomeOutdoorTypes Climb the Walls | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/gifts-in-congress-races-listed-by-common-cause.html | GIFTS IN CONGRESS RACES LISTED BY COMMON CAUSE | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/peter-v-ritner-49-dead-after-plunge-writer-and-former-editor-known.html | PETER V. RITNER, 49, DEAD AFTER PLUNGE | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/four-rescued-in-gulf-of-mexico.html | Four Rescued in Gulf of Mexico | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/dr-joseph-hn-jones.html | DR. JOSEPH H. N. JONES | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/court-of-appeals-rejects-mccarthy-upholds-moynihan.html | Court of Appeals Rejects McCarthy, Upholds Moynihan | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/nyquist-seeks-to-bar-statewide-management-study-of-school-system.html | Nyquist Seeks to Bar Statewide Management Study of School System | True | BY Leonard Buder Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/dr-william-sparks-72-coinventor-of-butyl-rubber-is-dead-in-florida.html | Dr. William Sparks, 72, Coâ€šÃ„Ã¬Inventor Of Butyl Rubber, is Dead in Florida | True | By Murray Illson | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/gambling-foes-say-polls-point-to-no-on-casinos.html | Gambling Foes Say Polls Point to â€šÃ„Ã²Noâ€šÃ„Ã´ on Casinos | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/meadowlands-selected-as-1977-site-for-cosmos.html | Meadowlands Selected As 1977 Site for Cosmos | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-8-no-title.html | Article 8 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/sec-accuses-geico-of-covering-up-loss-in-1975-statement-stock.html | S.E.C. ACCUSES GEICO OF COVERING UP LOSS IN 1975 STATEMENT | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/consumers-display-drop-in-confidence-conference-board-reports-index.html | CONSUMERS DISPLAY DROP IN CONFIDENCE | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/east-stroudsburg-wins-to-little-avail.html | East Stroudsburg Wins to Little Avail | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/76-campaign-awards.html | 76 Campaign Awards | True | By William Safire | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/ford-seeking-to-cut-links-to-watergate-tells-villanova-students-he.html | FORD SEEKING TO CUT LINKS TO IA ATERGATE | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/fcc-backs-bid-by-buckley-to-gain-free-time-on-pbs.html | F.C.C. Backs Bid By Buckley to Gain Free Time on PBS | True | By Les Brown | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/msgr-thomas-fahy-of-seton-hall-dies-president-since-1970-fostered.html | MSGR. THOMAS FAHY OF SETON HALL DIES | True | By George Dugan | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/exconvicts-publishing-house-breaks-out-in-prin.html | Exâ€šÃ„Ã¬Convict's Publishing House Breaks Out in Prin | True | By Joan Cook | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/arizona-supreme-court-asked-to-intervene-in-the-bolles-case.html | Arizona Supreme Court Asked To Intervene in the Bolles Case | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/nets-set-back-bullets-at-coliseum-96-to-93-nets-top-bullets-9693-in.html | Nets Set Back Bullets At Coliseum, 96 to 93 | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/judicial-choices-manhattan-and-the-bronx.html | Judicial Choices: Manhattan and the Bronx | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/court-of-appeals-rejects-mccarthy-upholds-moynihan-mcarthy-rejected.html | Court of Appeals Rejects McCarthy, Upholds Moynihan | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/mexico-refloats-peso-and-it-falls-249-more-to-2650-to-the-dollar.html | Mexico Refloats Peso and it Falls 24.9% More to 26.50 to the Dollar | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/bufalino-chieftain-in-mafia-arrested-in-an-extortion-plot.html | Bufalino, Chieftain In Mafia, Arrested In an Extortion Plot | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-11-no-title.html | Article 11 â€ã‚Â³â€ã‚Â³ No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/us-acts-to-bolster-air-units-in-europe-decides-to-send-more.html | U.S. ACTS TO BOLSTER AIR UNITS IN EUROPE | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/device-for-free-phone-calls-seized.html | Device for Free Phone Calls Seized | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/3-in-chowchilla-case-seek-to-move-kidnapping-trial-news-coverage-is.html | 3 in Chowchilla Case Seek To Move KidnappingTrial; News Coverage is Cited | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/oyster-bay-official-makes-guilty-plea-on-a-lesser-charge.html | Oyster Bay Official Makes Guilty Plea On a Lesser Charge | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-5-no-title.html | Article 5 â€ã‚Â³ No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/ailing-namath-unlikely-to-play-against-bills-namath-ailing-unlikely.html | Ailing NamathUnlikely To Play Against Bills | True | BY Gerald Eskenazi | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-3-no-title.html | Article 3 â€ã‚Â³ No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/loss-of-california-by-carter-is-feared-by-top-democrats-loss-of.html | Loss of California By Carter is Feared By Top Democrats | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/taxcredit-request-by-mobil-disclosed-by-senator-bayh.html | Taxâ€ã‚Â³Credit Request By Mobil Disclosed By Senator Bayh | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/tv-fine-drama-about-lesbians-the-war-widow-by-harvey-perr-will-be.html | TV: Fine Drama About Lesbians | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/a-proposal-by-ford-on-nuclear-curbs-is-expected-today.html | A PROPOSAL BY FORD ON NUCLEAR CURBS IS EXPECTED TODAY | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/low-interest-loans-to-provide-rural-electricity-will-be-kept.html | Low Interest Loans to Provide Rural Electricity Will Be Kept | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/moscow-in-broadcast-to-china-says-kissinger-sows-discord.html | Moscow, in Broadcast to China, Says Kissinger Sows Discord | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/big-political-scandal-held-possible-study-still-in-early-stage.html | Big Political Scandal Held Possibleâ€ã‚Â³Study Still in Early Stage | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/rockefeller-goes-out-with-a-hurrah-for-ford.html | Rockefeller Goes Out With a Hurrah for Ford | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/order-on-school-busing-is-appealed-in-kentucky.html | ORDER ON SCHOOL BUSING IS APPEALED IN KENTUCKY | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/harris-poll-finds-shift-to-ford-among-collegeeducated-voters.html | Harris Poll Finds Shift to Ford Among Collegeâ€ã‚Â³Educated Voters | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/corporation-affairs-lockheed-implements-a-restructuring-plan.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/proceeds-of-port-authority-sale-of-bonds-to-aid-trade-center.html | Proceeds of Port Authority Sale Of Bonds to Aid Trade Center | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/opus-65-a-dance-to-the-loss-of-innocence.html | Opus â€ã‚Â³65,â€ã‚Â³ a` Dance to the Loss of Innocence | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/vitamin-c-is-called-no-relief-for-colds-scientists-say-earlier.html | VITAMIN C IS CALLED NO RELIEF FOR COLDS | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/dave-anderson-malpractice-by-more-than-the-doctor.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/glenn-ervin-tucker.html | GLENN ERVIN TUCKER | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/article-10-no-title.html | Article 10 â€ã‚Â³â€ã‚Â³ No Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/hospital-agrees-to-pay-990000-to-compensate-for-brain-injury.html | Hospital Agrees to Pay $990,000 To Compensate for Brain Injury | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/chief-bouza-police-departments-bronx-maverick-chief-bouza-maverick.html | Chief Bouza: Police Department's Bronx Maverick | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/resignation-of-dodge-city-bishop-is-accepted-and-successor-named.html | Resignation of Dodge City Bishop Is Accepted and Successor Named | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/kissinger-assigning-top-adviser-to-prevent-stalemate-on-rhodesia.html | Kissinger Assigning Top Adviser To Prevent Stalemate on Rhodesia | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/books-of-the-times-valuefree-economics.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/bond-prices-climb-us-sets-financing-treasury-plans-to-raise-2.html | BOND PRICES CLIMB; U.S. SETS FINANCING | True | By William K. Cray | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/warning-on-marketing.html | Warning on Marketing | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/american-string-quartet-sets-series-at-mannes.html | American String Quartet Sets Series at Mannes | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/us-agency-finds-another-rise-in-77-auto-prices-unwarranted-rise-in.html | U.S. Agency Finds Another Rise In â€ŝÂ¨Â¨'77 Auto Prices Unwarranted | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/advertising-more-magazine-pulse-taking.html | Advertising | True | By Philip H. Dougherty Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/gm-raised-income-63-to-397-million-for-third-quarter-peak-for-year.html | GM RAISED INCOME 63% TO $397 MILLION FOR THIRD QUARTER | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/cuevas-stops-tsujimoto-keeps-welterweight-title.html | Cuevas Stops Tsujimoto, Keeps Welterweight Title | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/interpublic-net-up-sharply.html | Interpublic Net Up Sharply | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/key-election-issue-in-chappaqua-entails-proposal-for-apartments.html | Key Election Issue in Chappaqua Entails Proposal for Apartments | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/reagan-bars-aiding-ford-in-3-key-states.html | Reagan Bars Aiding Ford in 3 Key States | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/exaide-says-us-sought-to-halt-seouls-lobbying.html | EXâ€ŝÂ¨Â°AIDE SAYS U.S. SOUGHT TO HALT SEOUL'S LOBBYING | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/new-york-state-announces-a-weekly-lottery-game.html | New York State Announces a Weekly Lottery Game | True | By Lena Williams | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/warning-on-crime-in-the-first-100-days.html | Warning on Crime in the First 100 Days | True | By James Vorenberg | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/prices-rising-5c-on-some-chocolate-bars-prices-increasing-on.html | Prices Rising 5c on Some Chocolate Bars | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/times-to-test-magazine.html | Times to Test Magazine | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/leonard-silk-how-the-business-world-views-presidential-race.html | How the Business World Views Presidential Race | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/whats-the-difference.html | What's the Difference? | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-28 | 1976-10-28 | https://www.nytimes.com/1976/10/28/archives/mobil-accused-by-mrs-schaffer-of-state-campaign-interference.html | Mobil Accused by Mrs. Schaffer Of State Campaign Interference | True | | 2004-02-06 0:00 | RE 897-699 | B 160-305 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/music-cages-renga-gives-lift-to-festival-of-modern-works.html | Music: Cage's Rengaâ€ŝÂ¨Â¨ Gives Lift To Festival of Modern Works | True | By Donal Henahan Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/retail-store-sales-increase-9.html | Retail Store Sales Increase 9% | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/and-for-hobnobbing-with-the-candidates-hobnobbing-with-candidates.html | And for Hobnobbing With the Candidates | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/berger-warns-city-not-to-maximse-hospital-admissions.html | Berger Warns City Not to â€ŝÂ¨Â² Maximise Hospital Admissions | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/reexamining-the-state-of-the-union.html | Reâ€ŝÂ¨Â²examining the â€ŝÂ¨Â²State of the Union | True | By Richard Eder | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/us-aide-said-to-reject-seoul-gift.html | U.S. Aide Said to Reject Seoul Gift | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/old-themes-different-america.html | Old Themes, Different America | True | By James Reston | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/geico-lists-net-of-58-million-first-profit-since-3d-quarter-74.html | Geico Lists Net of $5.8 Million, First Profit Since 3d Quarter â€ŝÂ¨Â²'74 | True | By William D. Smith | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/animal-farm-folds-at-auction-after-a-struggle-to-survive-in-town.html | Animal Farm Folds at Auction After a Struggle to Survive in Town | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/stage-tablehopping-with-corinne-jacker.html | Stage: Tableâ€ŝÂ¨Â²Hopping With Corinne Jacker | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/jonah-drama-of-guilt-at-jewish-theater.html | â€ŝÂ¨Â²Jonah,â€ŝÂ¨Â² Drama of Guilt, At Jewish Theater | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/dixons-shift-from-racing-gives-76ers-a-golden-touch-dixon-supplies.html | Dixon's Shift From Racing Gives 76ers a Golden Touch | True | by Steve Cady | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/palestinian-units-in-lebanon-move-toward-israel.html | Palestinian Units in Lebanon Move Toward Israel | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/democrats-appear-to-trail-in-vermont-senate-and-governor-races.html | Democrats Appear to Trail in Vermont Senate and Governor Races | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/eshughes-aide-appears-in-a-court-in-los-angeles-after-warrant-is-is.html | Exâ€‹â€‹Hughes Aide Appears In a Court in Los Angeles After Warrant is Issued | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/new-korean-inquiry-by-us-is-disclosed-charge-that-seoul-agents.html | NEW KOREAN INQUIRY BY U.S. IS DISCLOSED | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/cosmos-find-artificial-grass-is-greener-in-jersey.html | Cosmos Find (Artificial) Grass is Greener in Jersey | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/bench-gets-a-prize-and-gives-a-warning-bench-gets-a-prize-and-gives.html | Bench Gets a Prize and Gives a Warning | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/warren-bower-teacher-was-host-of-radio-show.html | WARREN BOWER, TEACHER; WAS HOST OF RADIO SHOW | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ruby-schut-63-is-dead-said-she-was-involved-in-scottsboro-boys-case.html | Ruby &hut, 63, is Dead; Said She Was Involved In â€‹â€‹ Scottsboro Boysâ€‹â€‹ Case | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/nominees-answer-watergate-query.html | Nominees Answer Watergate Query | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/us-trade-deficit-grew-last-month-by-7789-million-9month-imbalance.html | U. S. TRADE DEFICIT GREW LAST MONTH BY $778.9 MILLION | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/tv-weekend-friday.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/people-and-business-lichtblau-sees-basis-for-oil-rise-up-to-78.html | People and Business | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/li-hsiennien-economic-chief-in-prime-ministers-role-in-peking.html | Li Hsienâ€‹â€‹â€‹nien, Economic Chief, in Prime Minister's Role in Peking | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-glow-of-carters-primary-drive-has-faded-in-his-contest-with.html | The Glow of Carter's Primary Drive Has Faded in His Contest With Ford | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/new-york-elections-unit-reports-that-its-ready-for-anything-on.html | New York Elections Unit Reports That It's Ready For Anything on Tuesday | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/a-message-from-the-next-president.html | A Message From the Next President | True | By Gerald R. Ford | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/advertising-bic-pen-challenges-gillette-on-razors.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/a-time-for-hobgoblins-and-their-parents-a-time-for-hobgoblins-and.html | A Time for Hobgoblins And Their Parents | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/abcs-quarter-net-up-by-93c-a-share-american-broadcastings-revenues.html | ABC'S QUARTER NET UP BY 93C A SHARE | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/diebold-venture-meeting-rejects-vote-challenges.html | DIEBOLD VENTURE MEETING REJECTS VOTE CHALLENGES | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/african-virus-to-be-studied-in-us.html | African Virus to be Studied in U.S. | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-glow-of-carters-primary-drive-has-faded-in-his-contest-with.html | The Glow of Carter's Primary Drive Has Faded in His Contest With Ford | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/u-s-agrees-to-sell-china-a-computer-with-defense-uses.html | U. S. AGREES TO SELL CHINA A COMPUTER WITH DEFENSE USES | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/alfred-willoughby-citizen-group-head-national-director-of-the.html | ALFRED WILLOUGHBY; CITIZEN GROUP HEAD | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/moynihan-calls-buckley-eccentric-consistently-uncaring-and-haughty.html | Moynihan Calls Buckley Eccentric, Consistently Uncaring and Haughty | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/raven-hanover-rated-a-threat-in-messenger.html | Raven Hanover Rated A Threat in Messenger | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/newspapers-split-on-use-of-endorsements-editorials-show-rejection.html | Newspapers Split on Use of Endorsements | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/but-the-water-jumps-a-fake.html | But the Water Jump's a Fake | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/piano-recital-weissenbergs-icy-intensity.html | Piano Recital: Weissenberg's Icy Intensity | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/japan-series-game-rained-out.html | Japan Series Game Rained Out | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/sales-by-chains-gained-by-101-for-september.html | Sales by Chains Gained by 10.1% For September | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/sears-acts-to-cease-banning-competition-in-shopping-centers.html | Sears Acts to Cease Banning Competition In Shopping Centers | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/pop-music-diffident-ry-cooder.html | Pop Music: Diffident Ry Cooder | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/cancer-expert-urges-new-effort-to-reduce-hazard-in-cigarettes.html | Cancer Expert Urges New Effort I To Reduce Hazard in Cigarettes | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/beyond-mccarthy.html | Beyond McCarthy | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/judicial-choices-brooklyn-queens-staten-is.html | Judicial Choices: Brooklyn, Queens, Staten Is, | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/courtordered-halt-in-putting-taconite-into-lake-is-upheld.html | Courtâ€šÃ„Â´Ordered Halt In Putt ng Taconite Into Lake is Upheld | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/bridge-using-automatic-redouble-could-perplex-opponents.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/sabine-and-hamilton-end-talks.html | Sabine and Hamilton End Talks | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/a-native-son-returns-to-make-jazz-history.html | A Native Son Returns To Make Jazz History | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ehrlichman-enters-prison-voluntarily.html | Ehrlichman Enters Prison Voluntarily | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/continued-growth-in-1977-is-seen-by-maier-for-aluminum-industry.html | Continued Growth in 1977 is Seen By Maier for Aluminum Industry | True | By Gene Smith | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/pop-music-a-marcovicci-without-guitar.html | Pop Music: A Marcovicci Without Guitar | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/memorial-services.html | Memorial | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/james-c-maloney-dead-veteran-pilot-of-blimps-for-goodyear-and-navy.html | James C. Maloney Dead; Veteran Pilot of Blimps For Goodyear and Navy | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/us-canada-to-play-off.html | U.S., Canada to Play Off | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/education-chief-places-priority-on-books-and-supplies.html | Education Chief Places Priority on Books and Supplies | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/carey-expands-ethics-regulation-to-over-10000-state-employees.html | Carey Expands Ethics Regulation To Over 10,000 State Employees | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/us-grants-new-york-transit-projects-90-million.html | U.S. Grants New York Transit Projects $90 Million | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/in-geneva-atmosphere-a-heavy-overcast-of-old-suspicions.html | In Geneva Atmosphere, a Heavy Overcast of Old Suspicions | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/about-real-estate-city-leading-most-suburbs-in-residential.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/plan-to-rent-apartments-on-42d-st-to-theater-people-draws-criticism.html | Plan to Rent Apartments on 42d St. To Theater People Draws Criticism | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/celebrating-meiers-pristine-white-houses.html | Celebrating Meier's Pristine White Houses | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/soviet-is-rebuffed-by-chinese-again-peking-rejects-congratulatory.html | SOVIET IS REBUFFED BY CHINESE AGAIN | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/french-authority-on-volcanoes-loses-post-in-guadeloupe-dispute.html | French Authority on Volcanoes Loses Post in Guadeloupe Dispute | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ford-discloses-nuclearcarb-plan-carter-calls-it-too-little-too-late.html | Ford Discloses Nuclearâ€šÃ„Â´Carb Plan; Carter Calls it Too Little, Too Late | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ruling-on-mccarthy-is-stayed-for-a-day-to-allow-an-appeal.html | Ruling on McCarthy Is Stayed for a Day To Allow an Appeal | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-moynihanbuckley-race-cordiality-gives-way-to-hostility-the.html | The Moynihanâ€šÃ„Â´Buckley Race: Cordiality Gives Way to Hostility | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/student-dies-in-adirondack-mishap.html | Student Dies in Adirondack Mishap | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/essex-house-will-be-demolished.html | Essex House Will Be Demolished | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/culinary-olympics-deemphasizing-the-inedible.html | Culinary Olympics: Deâ€šÃ„Â´Emphasizing the Inedible | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/film-forum-jungle-indians.html | Film Forum: Jungle Indians | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ballet-felds-gods-amused.html | Ballet: Feld's â€šÃ„Â´Gods Amusedâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/regents-urge-new-york-to-widen-tuition-help-at-the-city-university.html | Regents Urge New York to Widen Tuition Help at the City University | True | By Leonard Buder Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/new-jersey-briefs-candidate-ordered-to-pay-teachers-end-walkout.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/egyptians-in-relatively-free-voting-elect-assembly.html | Egyptians, in Relatively Free Voting, Elect Assembly | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/around-the-nation-five-million-have-received-swine-flu-shots-in-us.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/venezuela-presses-case-against-6-in-plane-crash.html | VENEZUELA PRESSES CASE AGAINST 6 IN PLANE CRASH | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/cbs-forsakes-giants-chooses-to-televise-cowboysredskins-game.html | CBS Forsakes Giants, Chooses to Televise Cowboysâ€™â€“â€™Redskins Game Instead | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/market-place-hughes-tool-setback-fluke-or-omen.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/brooklyn-company-costs-high-competes-by-automation-automation-helps.html | Brooklyn Company, Costs High, Competes by Automation | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-greta-garbo-of-the-bar.html | The Greta Garbo of the Bar | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/stilwell-part-baritone-part-tenor-is-all-pelleas.html | Stilwell, Part Baritone, Part Tenor, is All Pelleas | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/hope-for-drama-on-broadway.html | Hope for Drama On Broadway? | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/carla-hills-defends-hud-record-against-implications-of-vast-fraud.html | Carla Hills Defends H.U.D. Record Against Implications of Vast Fraud | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/parentschildren-in-the-nursery-some-nightmares-and-a-lot-of.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/referrals-set-in-pharmacy-boycott.html | Referrals Set in Pharmacy Boycott | True | By Murray Illson | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/house-panel-urges-a-new-agency-to-regulate-consumer-matters.html | House Panel Urges a New Agency To Regulate Consumer Matters | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/geneva-conference-at-a-glance.html | Geneva Conference at a Glance | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/music-leonid-kogan-with-the-philharmonic.html | Music: Leonid Kogan With the Philharmonic | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/police-in-japan-arrest-2489-and-12-million-worth-of-drugs.html | Police in Japan Arrest 2,489 And $12 Million Worth of Drugs | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/big-board-seat-price-off-3000.html | Big Board Seat Price Off $3,000 | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/a-school-clerk-in-jericho-is-accused-of-embezzling-130000-in-last.html | A School Clerk in Jericho Is Accused of Embezzling $130,000 in Last 11 Years | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/hilton-gains-an-accord-on-purchasing-waldorf.html | IHILTON GAINS AN ACCORD ON PURCHASING WALDORF | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/cardin-joins-miniskirt-parade.html | Cardin Joins Miniskirt Parade | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/irish-riding-team-takes-jumping-lead.html | Irish Riding Team Takes Jumping Lead | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ehrlichman-enters-prison-voluntarily-ehrlichman-enters-prison.html | Ehrlichman Enters Prison Voluntarily | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/gus-hall-communist-candidate-says-goal-is-just-to-raise-issues.html | Gus Hall, Communist Candidate, Says Goal is Just to Raise Issues | True | By Richard Halloran | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/nystroms-goal-ends-powerplay-drought-cavaliers-post-a-11490-triumph.html | Nystrom's Goal Ends Powerâ€“â€™Play Drought | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/nominees-lift-voices-to-be-heard-in-the-land-they-vie-on-tv-and.html | Nominees Lift Voices to be Heard in the Land | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/tips-on-tickets.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/clown-princess-of-dance-goes-solo.html | Clown Princess Of Dance Goes Solo | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/article-4-no-title.html | Article 4 â€“â€™â€“â€™ No Title | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/radio.html | RADIO | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/israelis-wary-but-unalarmed-by-shifts-in-lebanon.html | Israelis Wary But Una!armed by Shifts in Lebanon | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/restaurants-good-eating-at-budget-prices.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-moynihanbuckley-race-breeding-gives-way-to-brawling-the.html | The Moynihanâ€3â€¦â€Buckley Race: Breeding Gives Way to Brawling | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/when-irish-bars-are-smiling.html | When Irish Bars Are Smiling | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/art-early-photos-by-robert-frank.html | Art: Early Photos By Robert Frank | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/judgment-orders-goldman-sachs-to-pay-coast-group-600000.html | Judgment Orders Goldman Sachs To Pay Coast Group $600,000 | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/th-robsjohngibbings-is-dead-designer-and-interior-decorator.html | T. H. Robsjohnâ€3â€¦â€Gibbings is Dead; Designer and Interior Decorator | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/brown-recalls-75-loss-in-confronting-harvard.html | Brown Recalls â€3â€¦â€'75 Loss In Confronting Harvard | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/lawyers-give-advice-free-in-wmca-radio-program.html | Lawyers Give Advice Free In WMCA Radio Program | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/narcotics-use-again-a-worry-at-city-college.html | Narcotics Use Again a Worry at City College | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/librarian-guilty-in-book-thefts.html | Librarian Guilty in Book Thefts | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/2-japanese-car-makers-to-weigh-setting-up-assembly-plants-in-state.html | 2 Japanese Car Makers to Weigh Setting Up Assembly Plants in State | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/management-how-a-boss-works-in-calculated-chaos-management-how-an.html | Management: How a Boss Works in Calculated Chaos | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ford-now-leading-carter-in-california-46-to-43-according-to-field.html | Ford Now Leading Carter In California 46% to 43%, According to Field Poll | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/legislative-choices-new-york-city.html | Legislative Choices: New York City | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/tv-spending-record-is-set-by-ford-group-report-shows-3week-figure.html | TV SPENDING RECORD IS SET BY FORD GROUP | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/commodity-price-index-declines-14-from-the-weekearlier-level.html | Commodity Price Index Declines 1.4 From the Weekâ€3â€¦â€Earlier Level | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/margaret-e-morris.html | MARGARET E. MORRIS | True | | 2004-02-06 0:00 | | | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | | | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/broadway-rex-harrison-is-caesar-again-this-time-a-shavian-one.html | Broadway | True | | 2004-02-06 0:00 | | | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/westchester-symphony.html | Westchester Symphony | True | | 2004-02-06 0:00 | | | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/variety-of-companies-issue-their-earnings-results.html | Variety of Companies Issue Their Earnings Results | True | | 2004-02-06 0:00 | | | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | | | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-knot-that-rhodesian-negotiators-must-untie.html | The Knot That Rhodesian Negotiators Must Untie | True | By Robert I. Rotberg | 2004-02-06 0:00 | | | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/animal-farm-folds-at-auction-after-a-game-a-fight-to-survive-in.html | Animal Farm Folds at Auction After a Game Fight to Survive in Town | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/learning-to-read-through-art.html | Learning to Read Through Art | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/metropolitan-briefs-beame-asks-us-to-bear-cost-of-fighting.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/troubled-children-and-a-rare-teacher-troubled-children-given-hope.html | Troubled Children And a Rare Teacher | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/peso-rallies-on-new-imf-credit.html | Peso Rallies on New I.M.F. Credit | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/carter-sweep-of-south-is-in-doubt-as-two-states-lean-toward-ford.html | Carter Sweep of South is in Doubt As Two States Lean Toward Ford, | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/music-a-revue-of-unheard-tunes.html | Music: A Revue of Unheard Tunes | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/berger-warns-city-not-to-maximize-hospital-admissions-berger-warns.html | Berger Warns City Not to â€3â€¦â€Maximize Hospital Admissions | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/article-3-no-title.html | Article 3 â€3â€¦â€3â€¦â€ No Title | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/argentines-report-10-slain.html | Argentines Report 10 Slain | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/sec-pushes-for-efficiency-plan.html | S.E.C. Pushes for Efficiency Plan | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/chicago-bank-sets-lower-prime-rate-others-resist-cut-continental.html | CHICAGO BANK SETS LOWER PRIME RATE; OTHERS RESIST CUT | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/seton-hall-game-postponed.html | Seton Hall Game Postponed | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/metropolitan-baedeker-mystic-seaport.html | Metropolitan Baedeker | True | By Michael Knight | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/mcvay-alters-line-keeping-archer-in-mcvay-alters-the-defensive-line.html | McVay Alters Line, Keeping Archer In | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/school-board-loses-arbitration-on-pact-it-is-told-to-pay.html | SCHOOL BOARD LOSES ARBITRATION ON PACT | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/thomas-e-mullaney-san-francisco-economists-optimistic-on-the.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/abercrombie-offering-10-price-reductions.html | Abercrombie Offering 10% Price Reductions | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/us-agrees-to-sell-china-a-computer-with-defense-uses-exception.html | U. S. AGREES TO SELL, CHINA A COMPUTER WITH DEFENSE USES | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/20th-anniversary-of-56-uprising-is-nearly-unnoticed-in-hungary.html | 20th Anniversary of â€šÃ„Ã´56 Uprising Is Nearly Unnoticed in Hungary | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/striking-pilots-volunteer-service.html | Striking Pilots Volunteer Service | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/democrat-calls-some-reduction-in-4-years-almost-inevitable-carter.html | Democrat Calls Some Reduction in 4 Years Almost Inevitable | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/olin-to-increase-chemical-price-of-thermolin-101-by-6c-a-pound.html | Olin to Increase Chemical Price of Thermolin 101 by 6c a Pound | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/antonin-raymond-88-building-designer-worked-with-wright-on-imperial.html | ANTONINHAYMOND,88, BUILDING DESIGNER | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/credit-prices-close-with-narrow-gains-continental-illinois.html | CREDIT PRICES CLOSE WITH NARROW GAINS, | True | By John H. Allan | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/mother-charged-in-babys-death.html | Mother Charged in Baby's Death | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/geneva-talks-on-rhodesia-open-after-chairman-averts-a-boycott.html | Geneva Talks on Rhodesia Open After Chairman Averts a Boycott | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/democrat-calls-some-reduction-in-4-years-almost-inevitable.html | Democrat Calls Some Reduction in 4 Years Almost Inevitable | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/us-center-assailed-on-legion-disease-report-to-house-panel-calls.html | U.S. CENTER EKED ON â€šÃ„Ã¹LEGIONâ€šÃ„Ã´ DISEASE | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/world-news-briefs-czech-hijacks-plane-to-west-germany-unesco-acts.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/private-nursing-homes-balk-at-medicaid-rate.html | PRIVATE NURSING HOMES BALK AT MEDICAID RATE | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/moslems-in-india-accuse-local-officials-for-riot-in-sterilization.html | Moslems in India Accuse Local Officials for Riot In Sterilization Dispute | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/new-korean-inquiry-by-us-is-disclosed.html | NEW KOREAN INQUIRY BY U.S. IS DISCLOSED | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/faa-aide-is-chided-for-acting-on-jumbo-jets-before-consulting.html | F.A.A. Aide is Chided for Acting On Jumbo Jets Before Consulting | True | By Richard Within Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/friendly-enemies.html | Friendly Enemies | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/black-delegates-to-rhodesia-talks-find-geneva-style-hard-on-purse.html | Black Delegates to Rhodesia Talks Find Geneva Style Hard on Purse | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/jerry-bush.html | JERRY BUSH | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/iran-returns-defecting-soviet-pilot.html | Iran Returns Defecting Soviet Pilot | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/at-the-movies-nicol-williamson-finds-the-solution-to-playing-holmes.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/eshead-of-navajo-housing-authority-and-2-indicted.html | Esâ€šÃ„Ã²Head of Navajo Housing Authority and 2 Indicted | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/in-a-real-horse-race-maybe-turnout-will-go-up-in-the-nation.html | In a Real Horse Race, Maybe Turnout Will Go Up | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/fan-trouble-at-pats-game-blamed-on-hard-liquor.html | Fan Trouble at Patsâ€šÃ„Ã´ Game Blamed on Hard Liquor | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/hometown-paper-backs-ford.html | Hometown Paper Backs Ford | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/i-was-a-halloween-gypsy.html | I Was a Halloween Gypsy | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/troubled-children-and-a-rare-teacher.html | Troubled Children And a Rare Teacher | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/2000-at-wall-st-rally-brave-a-chilly-afternoon-to-back-carter.html | 2,000 at Wall St. Rally Brave a Chilly Afternoon To Back Carter Ticket | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/carter-rebuffed-on-65-land-plea.html | Carter Rebuffed on â€˜Â¨'65 Land Plea | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ira-aide-slain-in-belfast-hospital.html | I.R.A. Aide Slain in Belfast Hospital | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/islanders-resch-stop-blues-52-knicks-routed-by-cavaliers-cold-2d.html | Islanders,Resch Stop Blues,5â€šÂ„Â¨'2; Knicks Routed by Cavaliers | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/eight-school-districts-weigh-sharing-of-their-facilities.html | Eight School Districts Weigh Sharing of Their Facilities | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/a-journeyman-quarterback-passes-up-stop-with-jets.html | A Journeyman Quarterback Passes Up Stop With Jets | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/article-2-no-title.html | Article 2 â€šÂ„Â¨â€šÂ„Â¨' No Title | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/oil-companies-build-inventories-before-price-increase-by-opec-oil.html | Oil Companies Build Inventories Before Price Increase by OPEC | True | By Steve Rattner | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/heroin-smuggler-convicted.html | Heroin Smuggler Convicted | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/music-the-fires-of-london.html | Music: The Fires of London | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/two-us-religious-leaders-assail-soviet-refusal-to-admit-delegation.html | Two U.S. Religious Leaders Assail Soviet Refusal to Admit Delegation | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/4-tie-for-lead-at-pensacola-on-67s.html | 4 Tie for Lead at Pensacola on 67's | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/klein-in-shift-asks-economic-stimulus-carter-adviser-citing.html | KLEIN, IN SHIFT, ASKS ECONOMIC STIMULUS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/corporation-affairs-rail-agency-chooses-consortium-to-rebuild.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/tong-sun-park-in-tokyo.html | Tong Sun Park in Tokyo | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/12-murals-to-decorate-parsons-blvd-station.html | 12 Murals to Decorate Parsons Blvd. Station | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/publishing-an-album-of-hard-times.html | Publishing: An Album of Hard Times | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/ford-vows-effort-to-trim-taxes-carter-hints-cut-but-bars-pledge.html | Ford Vows Effort to T rim Taxes; Carter Hints Cut but Bars Pledge | True | By James M. Naughton Special to The New York | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/weekender-guide-friday-weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/futures-prices-rise-sharply-for-gold-and-cocoa-beans.html | Futures Prices Rise Sharply for Gold and Cocoa Beans | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/spur-for-economy-urged.html | Spur for Economy Urged | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/article-5-no-title.html | Article 5 â€šÂ„Â¨â€šÂ„Â¨' No Title | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/weekend-gardening-tropic-transplants.html | Weekend Gardening: Tropic Transplants | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/business-loans-up-by-106-million-reserve-ascribes-gain-to-increase.html | BUSINESS LOANS UP BY $106 MILLION | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/candace-mossler-to-be-buried-in-arlington-national-cemetery.html | Candace Mossler to Be Buried In Arlington National Cemetery | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/correction-75733019.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/court-file-of-youth-in-the-bronx-is-cited-state-senator-assails-law.html | OM FILE OF YOUTH IN THE BRONX IS CITED | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/us-contracts-unit-urged-not-to-alter-civil-rights-rules.html | U.S. Contracts Unit Urged Not to Alter Civil Rights Rules | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/stocks-drop-349-points-to-95263-after-two-big-gaining-sessions.html | Stocks Drop 3.49 Points to 952.63 After Two Big Gaining Sessions | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/sec-settles-a-case-with-o-arnholt-smith-former-banker-and-three.html | S. E. C. SETTLES A CASE WITH C. ARNITOLT SMITH | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/the-pop-life.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/carter-emphasizing-mondale-as-an-asset-cites-minnesotans.html | CARTER EMPHASIZING MONDALE AS AN ASSET | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/shrine-bowl-sanctioned.html | Shrine Bowl Sanctioned | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/tribal-fate.html | Tribal Fate | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/funds-to-end-youthgang-violence-termed-misspent.html | Funds to End Youthâ€³Â‚Â°Gang Violence Termed Misspent | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/city-firemen-hail-oncescorned-chief.html | City Firemen Hail Onceâ€³Â‚Â°Scorned â€³Â‚Â°Chiefâ€³Â‚Â´ | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/palms-for-the-parlor-office-and-patio.html | Palms for the Parlor, Office and Patio | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/inside-occult-new-york.html | Inside Occult New York | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/physician-accused-of-135000-fraud-in-medical-cases.html | Physician Accused of $135,000 Fraud In Medicaid Cases | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/whitemans-shadow-at-carnegie.html | Whiteman's Shadow at Carnegie | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/gold-prices-lifted-by-imf-auction-pound-sets-a-low-gold-prices.html | Gold Prices Lifted By I.M.F Auction; Pound Sets a Low | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/joseph-e-schnee-at-47-bloomingdales-executive-in-charge-of-soft.html | Joseph E. Schnee at 47; Bloomingdale's Executive In Charge of Soft Goods | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/simon-warns-on-carter-victory.html | Simon Warns on Carter, Victory | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/harlem-vote-sought-by-senator-buckley-campaign-follows-expressions.html | HARLEM VOTE SOUGHT BY SENATOR BUCKLEY | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/clark-pupils-told-government-rules-cause-price-rises.html | Clark Pupils Told Government Rules Cause Price Rises | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/monets-reputation-out-on-top-this-time.html | Monet's Reputation Out on Top This Time | True | By John Russell | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/4-car-makers-target-a-136-rise-in-output-goal-for-4th-quarter-bars.html | 4 CAR MAKERS TARGET A 13.6% RISE IN OUTPUT | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/article-1-no-title.html | Article 1 â€³Â‚Â´â€³Â‚Â° No Title | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-29 | 1976-10-29 | https://www.nytimes.com/1976/10/29/archives/newark-hotel-to-be-demolished.html | Newark Hotel to Be Demolished | True | | 2004-02-06 0:00 | RE 897-756 | B 172-883 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/metzenbaum-presses-taft-in-senate-race-election-rated-a-tossup.html | METZENBAUM PRESSES TAFT IN SENATE RACE | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/australian-uranium-mining-backed.html | Australian Uranium Mining Backed | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/heard-perry-help-suns-conquer-bulls-95-to-82.html | Heard, Perry Help Suns Conquer Bulls, 95 to 82 | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/judge-jacob-lutsky-of-court-of-claims-aide-to-4-mayors-of-new-york.html | JUDGE JACOB LUTSKY OF COURT OF CLAIMS | True | By Murray Illson | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/police-widening-unit-to-protect-elderly.html | POLICE WIDENING UNIT TO PROTECT ELDERLY | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/personal-finance.html | Personal Finance | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/southwest-africa-city-remains-more-german-than-germany.html | Southâ€³Â‚Â°West Africa City Remains â€³Â‚Â°More German Than Germanyâ€³Â‚Â´ | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/ford-leads-carter-in-spending-for-ads-reports-show-presidents.html | FORD LEADS CARTER IN SPENDING FOR ADS | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/knotty-sculptural-forms-of-grace-and-motion.html | Knotty, Sculptural Forms of Grace and Motion | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/advance-indicator-of-economy-down-2d-straight-month-last-figures.html | ADVANCE INDICATOR OF ECONOMY DOWN 29 STRAIGHT MONTH | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/honecker-gets-key-positions.html | Honecker Gets Key Positions | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/mr-smith-chops-his-way-through-the-jungle-of-welfare-smith-an.html | Mr. Smith Chops His Way Through the Jungle of Welfare | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/buyers-play-right-note-at-auction.html | Buyers Play Right Note At Auction | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/jersey-gynecologist-loses-bid-to-have-indictment-dismissed.html | Jersey Gynecologist Loses Bid To Have Indictment Dismissed | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/new-jersey-briefs-fraud-suspect-arrested-lamps-run-out-of-gas-milk.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/bond-issues-totaling-225-million-on-ballot-tuesday.html | Bond Issues, Totaling $225 Million, on Ballot Tuesday | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/senate-rivals-in-westchester-buckley-and-moynihan-pay-possibly-last.html | Senate Rivals | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/a-rodeo-at-joffrey-is-terrific.html | A â€³Â‚Â´â€³Â‚Â°Rodeo At Joffrey Is Terrific | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/article-1-no-title.html | Article 1 â€Â¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/phoenix-steel-gets-new-chief-officer-promise-of-credit.html | Phoenix Steel Gets New Chief Officer, Promise of Credit | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/city-union-rejects-goldin-in-bid-to-drop-citibank-as-a-manager-of.html | City Union Rejects Goldin in Bid to Drop Citibank As a Manager of Funds | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/family-doctors-given-first-test-to-find-if-knowledge-is-up-to-date.html | Family Doctors Given First Test To Find if Knowledge is Up to Date | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/vibrant-chita-rivera-at-the-waldorf.html | Vibrant Chita Rivera at the Waldorf | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/world-news-briefs-rightwing-rally-ends-in-uproar-in-madrid.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/bad-news-from-the-cellar.html | Bad News From The Cellar | True | By Russell Baker | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/natl-basketball-assn.html | Natâ€Â¦Â¶l Basketball Assâ€Â¦Â¶n | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/keystone-ore-favored-to-sweep-pace-series.html | Keystone Ore Favored To Sweep Pace Series | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/rail-freight-traffic-up-in-week.html | Rail Freight Traffic Up in Week | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/nassaus-otb-fills-the-county-coffers-beyond-expectation.html | Nassau's OT B Fills The County Coffers Beyond Expectation | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/bridge-when-the-contract-is-lost-who-will-take-the-blame.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/democrat-fearful-of-more-hard-times-carter-assails-gop-economics.html | Democrat Fearful of â€Â¦Â²More Hard Timesâ€Â¦Â´ | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/pennsylvania-race-is-viewed-as-close-rizzo-could-hold-key-to-carter.html | PENNSYLVANIA RACE IS VIEWED AS CLOSE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/dennis-sullivan-director-marries-susan-stratton.html | Dennis Sullivan, Director, Marries Susan Stratton | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/maddox-fights-for-a-losing-cause-with-vigor-and-a-vaudeville-style.html | Maddox Fights for a Losing Cause With. Vigor and a Vaudeville Style | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/seouls-intelligence-agents-harass-korean-community-in-los-angeles.html | Seoul's Intelligence Agents Harass Korean Community in Los Angeles | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/the-screen-melodrama-twin-billdeath-collector-violent-professionals.html | The Screen: Melodrama Twin Bill;'Death Collector,' 'Violent Professionals' Shown | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/dow-rises-1230-to-96493-as-more-banks-cut-prime-wall-street-regards.html | Dow Rises 12.30 to 964.93 As More Banks Cut Prime | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/casts-are-replacing-real-thing-to-protect-acropolis-statuary-from.html | Casts Are Replacing Real Thing to Protect Acropolis Statuary From Pollution | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/pennsylvania-race-is-viewed-as-close.html | PENNSYLVANIA RACE IS VIEWED AS CLOSE | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/landslide-blocks-italian-railway.html | Landslide Blocks Italian. Railway | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/britains-tough-choice.html | Britain's Tough Choice | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/around-the-nation-university-of-california-told-to-bar-race-quotas.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/texaco-profits-declined-by-144-in-3d-quarter-on-us-tax-charge.html | Texaco Profits Declined by 14.4% In 3d Quarter on U.S. Tax Charge | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/early-pound-gain-cut-after-denial-of-report-of-10-billion-loan-bid.html | Early Pound Gain Cut After Denial Of Report of $10 Billion Loan Bid | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/georgia-sarchet-shreve-is-wed-to-bank-aide.html | Georgia Sarchet Shreve is Wed to Bank Aide | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/policemens-decision.html | Policemen's Decision | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/paul-williams-reporter-won-1973-pulitzer-prize.html | PAUL WILLIAMS, REPORTER; WON 1973 PULITZER PRIZE | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/united-states-team-takes-nations-cup.html | United States Team Takes Nations Cup | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/democrat-fearful-of-more-hard-times.html | Democrat Fearful of â€Â¦Â²More Hard Timesâ€Â¦Â´ | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/auction-of-us-funds-seen-by-president-ford-accuses-carter-of.html | â€Â¦Â²Auctionâ€Â¦Â´ of U.S. Funds Seen by President | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/ford-and-carter-buy-tv-time-on-election-eve-for-final-efforts.html | Ford and Carter Buy TV Time On Election Eve for Final Efforts | | By Les Brown | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/mrs-maxine-dickey-50-wife-of-poet-dies-in-columbia-sc.html | Mrs. Maxine Dickey, 50, Wife Of Poet, Dies in Columbia, S.C. | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/balint-vazsonyi-will-play-32-beethoven-piano-sonatas.html | Balint Vazsonyi Will Play 32 Beethoven Piano Sonatas | | By Raymond Ericson | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/primerate-cut-to-6-joined-by-many-banks-primerate-reduction-joined.html | Primeâ€¦â€¯Rate Cut To 61/2% Joined By Many Banks | | By Paul Lewis | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/community-gives-brooklyns-new-kirk-plaza-a-new-lease-on-life.html | Community Gives Brooklyn's Newkirk Plaza a New Lease on Life | | By Marcia Chambers | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/a-night-battle-mars-lebanon-truce.html | A Night Battle Mars Lebanon Truce | | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/mcgee-leads-by-a-stroke-with-70137.html | McGee Leads by a Stroke With 70â€¦â€¯137 | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/mr-smith-chops-his-way-through-the-tangle-of-welfare-smith-an.html | Mr. Smith Chops His Way Through the Tangle of Welfare | | By Tom Buckley | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/market-is-resisting-new-mac-bonds-market-resisting-mac-bonds-agency.html | Market is Resisting New M.A.C. Bonds | | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/teamsters-pension-fund-choices-arouse-new-demands-for-cleanup.html | Teamstersâ€¦â€¯ Pension Fund Choices Arouse New Demands for Cleanup | | By Lee Dembart | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/nets-fall-to-pacers-as-late-rally-fails-rally-fails-for-nets-pacers.html | Nets Fall to Pacers As Late Rally Fails | | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/prices-received-by-farmers-dropped-5-in-month.html | Prices Received by Farmers Dropped 5% in Month | | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/unemployment-drops-in-new-york-indicating-a-weak-recovery-trend.html | Unemployment Drops in New York, Indicating a Weak Recovery Trend | | By Michael Sterne | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/harlem-is-up-for-the-big-game-today-and-tonight-harlem-is-up-for.html | Harlem Up for the Big Game Today, and Tonight | | By Al Harvin | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/festival-in-boston-gray-music.html | Festival In Boston: Gray Music | | By Donal Henahan Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/gemini-man-mr-t-and-tina-lose-out-in-tv-ratings-battle.html | â€¦â€¯Gemini Manâ€¦â€¯ â€¦â€¯Mr. T and Tina Lose Out in TV Ratings Battle | | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/judge-bars-refunds-to-us-if-his-medicaid-abortion-ruling-is.html | Judge Bars Refunds to U.S. if His Medicaid Abortion Ruling is Reversed | | By Max H. Seigel | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/buckley-in-tour-of-state-by-plane-meets-sparse-crowds-at-airports.html | Buckley, in T our of State by Plane, Meets Sparse Crowds at Airports | | By Glenn Fowler Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/kissinger-is-willing-to-stay-aides-say.html | Kissinger Is Willing To Stay, Aides Say | | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/police-widening-unit-to-protect-elderly-as-beame-decries-recent.html | POLICE WIDENING UNIT TO PROTECT ELDERLY | | By Charles Kaiser | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/sex-among-issues-covered-in-regents-book-guidelines.html | Sex Among Issues Covered in Regents Book Guidelines | | By Leonard Ruder Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/november-soybean-futures-rise-by-19c-a-bushel.html | November Soybean Futures Rise by 19c a Bushel | | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/about-new-york-where-danger-lurks-with-delight.html | About New York | | By Francis X. Clines | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/police-offficer-kills-himself-in-cab-while-on-way-to-visit-a.html | Police Officer Kills Himself in Cab While on Way to Visit a Chaplain | | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/the-screen-naive-work-about-tribe.html | The Screen: Naive Work About Tribe. | | By Vincent CanBV | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/mahlon-j-milliken.html | MAHLON J. MILLIKEN | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/us-did-not-bar-computersystem-sale-to-soviet.html | U.S. Did Not Bar Computerâ€¦â€¯System Sale to Soviet | | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/rhodesian-blacks-insist-that-britain-direct-power-shift.html | RHODESIAN BLACKS INSIST THAT BRITAIN DIRECT POWER SHIFT | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/nuclear-opec-leak.html | â€šÃ„Â²Nuclear OPECâ€šÃ„Â´ Leak | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/juvenilejustice-system-in-throes-of-change.html | Juvenileâ€šÃ„Â¿Justice System in Throes of Change, | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/philippines-torture.html | Philippines Torture | True | By Jeri Laber | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/westinghouse-to-stop-making-color-tv-tubes-westinghouse-to-stop.html | Westinghouse To Stop Making Color TV Tubes | True | By William D. Smith | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/albert-c-jacobs-is-dead-at-76-was-president-of-trinity-college.html | Albert C. Jacobs Is Dead at 76; Was President of Trinity College | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/test-suburbs-in-nassau-senator-has-chipped-away-at-lead-held-by.html | Test Suburbs | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/todd-will-start-tomorrow-todd-will-start-tomorrow-in-place-of.html | Todd Will Start Tomorrow In Place of Ailing Namath | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/dance-carol-conway-hypnotizes-deliberate-pacing-used-in-long.html | Dance: Carol Conway Hypnotizes | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/party-urged-to-oust-4-accused-chinese-province-calls-for-the.html | PARTY URGED TO OUST 4 ACCUSED CHINESE | True | By Fox Butterfield Special to The New York Tunes | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/corrections-75734466.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/3-egyptians-are-killed-and-many-are-injured-in-election.html | 3 Egyptians Are Killed And Many Are Injured In Election Disturbances | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/music-aeterna-thrives-on-skill.html | Music: Aeterna Thrives on Skill | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/kissinger-is-willing-to-stay-aides-say-kissinger-willing-to-stay-in.html | Kissinger is Willing To Stay, Aides Say | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/personal-finance-funds-switch-to-noload-from-a-fee-basis.html | Personal Finance: Funds Switch To Noâ€šÃ„Â¨Load From a Fee Basis | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/davy-crockett-on-grinning.html | Davy Crockett, on Grinning | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/advance-indicator-of-economy-down-2d-straight-month.html | ADVANCE INDICATOR OF ECONOMY DOWN 2D STRAIGHT MONTH | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/report-spurs-stock-sales.html | Report Spurs Stock Sales | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/bertram-d-coleman-exbroker-dies-in-an-automobile-accident.html | Bertram D. Coleman, Exâ€šÃ„Â¨Broker, Dies in an Automobile Accident | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/italians-talk-up-their-fine-wines-in-a-2star-year.html | Italians Talk Up Their Fine Wines, in a 2â€šÃ„Â¨Star Year | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/metropolitan-briefs-gunman-kills-2-in-grocery-police-sex-bias-suit.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/three-indiana-democrats-in-fights-to-keep-house-seats-won-in-1974.html | Three Indiana Democrats in Fights To Keep House Seats Won in 1974 | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/physician-testifies-that-he-found-bronfman-in-good-general-health.html | Physician Testifies That He Found Bronfman in â€šÃ„Â¹Good General Healthâ€šÃ„Â´ | True | BY M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/mondale-criticizes-ford-on-watergate-scores-response-of-president.html | INIONDALE CRITICIZES FORD ON WATERGATE | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/memorial-services-in-memoriam.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â¹â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/dave-anderson-why-bo-keeps-no1-in-perspective.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/long-shot-shortchanged.html | Long Shot Shortchanged | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/mrs-peron-reportedly-moved-from-chalet-to-a-naval-base.html | Mrs. Peron Reportedly Moved From Chalet to a Naval Base | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/air-crash-kills-civil-defense-aide.html | Air Crash Kills Civil Defense Aide | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/patents.html | Patents | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/14-us-teenagers-are-rescued-from-welsh-peak-by-copter.html | 14 U.S. Teenâ€šÂ‚Â¬Agers Are Rescued From Welsh Peak by Copter | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/community-center-planned-in-newark-black-leaders-begin-a-campaign.html | COMMUNITY CENTER PLANNED IN NEWARK | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/pauling-study-suggests-vitamin-c-prolongs-lives-of-cancer-patients.html | Pauling Study Suggests Vitamin C Prolongs Lives of Cancer Patients | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/todays-football-games-at-a-glance.html | Today's Football Games at a Glance | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/monogram-accuses-royal-on-tender-bid-asserts-it-has-amended.html | MONOGRAM ACCUSES ROYAL ON TENDER BID | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/aqueduct-racing-roosevelt-meadowlands-meadowlands-results.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/a-growing-trend-listening-to-police-and-fire-calls.html | A Growing Trend: Listening to Police and Fire Calls | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/rhodesian-blacks-insist-that-britain-direct-power-shift-terms-smiths.html | RHODESIAN BLACKS INSIST THAT BRITAIN DIRECT POWER SHIFT | True | By BERNARD WEINRAUB Special to The New York Times, | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/another-tax-cut.html | Another Tax Cut? | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/inquiry-raises-possibility-that-us-citizens-work-illegally-for.html | Inquiry Raises Possibility That U.S. Citizens Work Illegally for Seoul | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/fbi-said-to-have-inspected-list-of-socialist-workers-contributors.html | F.B.I. Said to Have Inspected List Of Socialist Workers Contributors | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/pricefixing-laid-to-5-bag-makers-in-us-indictment-five-paper-bag.html | Priceâ€šÂ‚Â¬Fixing Laid To 5 Bag Makers In U.S. Indictment | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/tiny-airport-is-one-of-noisiest.html | Tiny Airport Is One of â€šÂ‚Â¬Noisiestâ€šÂ‚Â¬ | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/trenton-topics-attorney-generals-ruling-opens-rate-meetings-of-puc.html | Trenton Topics | True | By Alfonso A Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/against-mccarthy.html | Against McCarthy | True | By Sam Brown | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/indictment-of-jersey-teamster-aide-barred-by-the-statute-of.html | Indictment of Jersey Teamster Aide Barred by the Statute of Limitations. | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/nigerias-indigenization-policy-under-fire.html | Nigeria'sIndigenizationâ€šÂ‚Â¬ Policy Under Fire | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/a-halloween-story.html | A Halloween Story | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/directors-and-dealers-debate-museums-role-in-art-world.html | Directors and Dealers Debate Museums Role in Art World | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/article-2-no-title.html | Article 2 â€šÂ‚Â¬â€šÂ‚Â¬ No Title | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/portugals-socialists-seek-to-ease-discords.html | PORTUGAL'S SOCIALISTS SEEK TO EASE DISCORDS | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/market-is-resisting-new-mac-bonds.html | Market is Resisting New M.A.C. Bonds | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/capitals-beats-rockies-on-mednars-goal-21.html | Capitals Beats Rockies On Mednar'sâ€šÂ‚Â¬Ys Goal, 2â€šÂ‚Â¬1 | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/airlines-speed-modify-ing-of-jets.html | Airlines Speed Modifying of Jets | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/warmer-weather-thaws-lincoln-tunnel-jams.html | Warmer Weather Thaws Lincoln Tunnel Jams | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/ford-motor-links-245-drop-in-profit-to-strike-by-uaw-earnings-in.html | FORD MOTOR LINKS 24.5%10 DROP IN PROFIT TO STRIKE BY U.A.W. | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/jacko-heads-field-today-for-54th-jersey-hunt-cup.html | Jacko Heads Field Today For 54th Jersey Hunt Cup | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/trade-deficit-rises.html | Trade Deficit Rises | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/irving-m-cohen-president-of-fifth-ave-card-shop-chain.html | Irving M. Cohen, President Of Fifth Ave. Card Shop Chain | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/oddsmaker-switches-from-carter-to-ford.html | Oddsmaker Switches From Carter to Ford | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/puerto-ricos-election.html | Puerto Rico's Election | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/springsteen-cocky-and-tireless-asserts-flamboyant-ebullience.html | Springsteen, Cocky and Tireless, Asserts Flamboyant Ebullience | True | By John Rockwell | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/herbert-rothschild-manufacturer-of-furniture-and-art-collector-84.html | Herbert Rothschild, Manufacturer Of Furniture and Art Collector, 84 | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/ford-group-dismisses-sound-man-working-on-film-with-nudity-in-it.html | Ford Group Dismisses Sound Man Working on Film With Nudity in It | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/honor-among-officers.html | Honor Among Officers | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/roundrobins-a-threat-to-tournament-tennis-resurgence-of-round-robin.html | Roundâ€‹ÂRobins a Threat To Tournament Tennis | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/books-of-the-times-the-world-of-mao.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/college-football-today-focuses-on-cambridge.html | College Football Today Focuses on Cambridge | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/carter-stand-on-teacher-strikes-stuns-jersey-boards.html | Carter Stand on Teacher Strikes Stuns Jersey Boards | True | By Donald Janson Special to The New York Titmes | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/dorothy-e-smith-farr.html | DOROTHY E. SMITH FARR | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/high-court-rejects-appeal-by-mccarthy-to-remain-on-ballot.html | High Court Rejects Appeal by McCarthy To Remain on Ballot | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/fire-destroys-japanese-buildings.html | Fire Destroys Japanese Buildings | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/corporation-affairs-suit-charges-procter-gamble-illegally-fixed.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/reagan-shuns-role-in-fords-campaign-exgovernor-is-able-to-withhold.html | REAGAN SHUNS ROLE IN FORD'S CAMPAIGN | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/article-3-no-title.html | Article 3 â€‹Ââ€‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/ervasti-gains-semifinals-in-pinehurst-senior-golf.html | Ervasti Gains Semifinals in Pinehurst Senior Golf | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/demand-for-clues-and-data-spurs-proliferation-of-polls.html | Demand for Clues and Data Spurs Proliferation of Polls | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/miss-holladay-on-cup-team.html | Miss Holladay on Cup Team | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/sarbanes-is-given-edge-in-bid-to-unseat-senator-beall-in-maryland.html | Sarbanes Is Given Edge in Bid to Unseat Senator Beall in Maryland | True | By Pam E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/airlines-waging-great-movie-war-airlines-waging-great-movie-war.html | Airlines Wain Great Movie War | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/puerto-rican-election-in-doubt-as-independent-voters-increase.html | Puerto Rican Election in Doubt As Independent Voters Increase | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/patents-video-memory-is-used-in-intrusiondetection-system.html | Patents: Video Memory is Used In Intrusionâ€‹Ââ€‹ÂDetection System | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/new-custody-customs-in-the-best-interests-of-the-child.html | New Custody Customs: in the â€‹Ââ€‹ÂBest Interestsâ€‹Ââ€‹Â of the Child | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/rev-alcwyn-l-roberts.html | REV. ALCWYN L. ROBERTS | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/sunday-halloween-protested.html | Sunday Halloween Protested | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/auction-of-us-funds-seen-by-president.html | â€‹Ââ€‹Auctionâ€‹Ââ€‹Â of U.S. Funds Seen by President | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/ford-cant-rule-out-further-price-hike-labor-costs-up-13.html | Ford Can't Rule Out Further Price Hike; Labor Costs Up 13% | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/freon-price-increase-announced-by-du-pont.html | FREON PRICE INCREASE ANNOUNCED BY DU PONT | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/lowtar-cigarettes-creating-a-revolution.html | Lowâ€‹Ââ€‹ÂTar Cigarettes Creating a â€‹Ââ€‹ÂRevolutionâ€‹Ââ€‹Â | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/democrats-accuse-gop-of-violation-in-congress-races.html | Democrats Accuse G.O.P. of Violation In Congress Races | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/mysterious-signal-upsets-air-waves-a-powerful-radio-beam-believed.html | MYSTERIOUS SIGNAL UPSETS AIR WAVES | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/key-campaign-issue-is-cited-by-moynihan-he-asserts-that-he-and.html | KEY CAMPAIGN ISSUE IS CITED BY MOYNIHAN | True | By Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/scores-on-wqxr.html | Scores on WQXR | True | | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-30 | 1976-10-30 | https://www.nytimes.com/1976/10/30/archives/council-panel-wins-refund-of-an-unapproved-outlay.html | Council Panel Wins Refund of an Unapproved Outlay | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-713 | B 161-529 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/oceanic-and-rotterdam-require-hull-scrubbings-3-times-a-year.html | Oceanic and Rotterdam Require Hull Scrubbings 3 Times a Year | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/notes-the-ultimate-buy-a-whole-town-windsurfing-championships-globe.html | Notes: The Ultimate Buyâ€šÃ„ôA Whole Town | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/sports-editors-mailbox-champagne-shampoo-the-giants-repeater.html | Sports Editor's Mailbox: Champagne Shampoo | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/tribe-in-tacoma-wash-leaves-juvenile-center.html | TRIBE IN TACOMA, WASH., LEAVES JUVENILE CENTER | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/us-judge-rebukes-dutchess-sheriff-asserts-he-avoided-and-evaded-his.html | U.S. JUDGE REBUKES DUTCHESS SHERIFF | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/tv-view-life-goes-to-the-movies-comes-to-the-homescreen.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/sovietegy ptian-talks-expected-in-sofia-to-settle-differences.html | Sovietâ€šÃ„ôEgyptian Talks Expected In Sofia to Settle Differences | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/miss-dana-is-wed-to-james-n-pappas.html | Miss Dana Is Wed To James N. Pappas | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/cynthia-e-wellin-wellesley-74-bride-of-samuel-andrews-plum.html | Cynthia E. Wellin, Wellesley â€šÃ„Â'74, Bride of Samuel Andrews Plum | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/annie-laurie-grissom-bride-of-robert-e-kroll.html | Annie Laurie Grissom Bride of Robert E. Kroll | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/nicklauss-72-for-215-leads-sydney-golf-by-2-strokes.html | Nicklaus's 72 for 215 Leads Sydney Golf by 2 Strokes | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-york-state-water-found-at-good-levels.html | NEW YORK STATE WATER FOUND AT GOOD LEVELS | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/hasidim-get-right-to-village-zoning.html | Hasidim Get Right to Village Zoning | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-horses-captured-in-bronze-capturing-horses-in.html | Horses Captured In Bronze | True | By Emma Mai Ewing | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/windshield-wiper-11-wins-messenger-stakes.html | Windshield Wiper, $11, Wins Messenger Stakes | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-gardening-dont-discard-debriscompost-it.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-correction.html | Correction | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/reviving-denishawn-after-50-years.html | Reviving Denishawn After 50 Years | True | By Walter Terry | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-bergen-urged-to-close-old-jail-bergen-urged-to.html | Bergen Urged To Close Old Jail | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/gail-palmorearcher-sings-widerangingbill.html | Gail Palmoreâ€šÃ„Â'Archer Sings Wideâ€šÃ„Â'Ranging Bill | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/spotlight-a-lobbyist-for-consumers.html | SPOTLIGHT | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-just-call-them-mister.html | Just Call Them Mister | True | By Louise Saul | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/those-milliondollar-babies-sports-of-the-times-charlies-legions.html | Those Millionâ€šÃ„Â'Dollar Babies | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/hearings-ordered-on-welfare-cuts.html | Hearings Ordered on Welfare Cuts | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/tristate-area-also-has-issues-candidates-death-by-fire-in-the-bronx.html | Tristate Area Also Has Issues, Candidates | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/bobick-defeats-houpe-for-38th-victory-in-row.html | Bobick Defeats Houpe for 38th Victory in Row | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-a-million-spent-for-casino-votes-million-spent.html | A Million Spent For Casino Votes | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/miss-wooddahusac-is-bride-of-john-cowans.html | Miss Woodâ€šÃ„Â'Cahusac Is Bride of John Cowans | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/where-soccer-is-no-1-and-nothing-is-second-too-good-for-opposition.html | Where Soccer Is No. 1 And Nothing Is Second | True | By Paul Winfield | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-bowling-clinic-how-to-throw-a-soft-ball-on-hardsurface-alleys.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/robert-l-mitchell-jr-and-lily-m-killiam-wed-in-new-canaan.html | Robert L. Mitchell Jr. and Lily M. Killiam Wed in New Canaan | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/wendy-shocket-is-married.html | Wendy Shocket Is Married | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/increase-in-crime-worries-hungary.html | Increase in Crime Worries Hungary | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/reflections-on-the-campaign-washington.html | Reflections on the Campaign | True | By James Reston | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/mondales-comments-in-campaign-assayed-his-characterization-of.html | MONDALES COMMENTS IN CAMPAIGN ASSAYED | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/manila-hopes-for-progress-on-bases.html | Manila Hopes for Progress on Bases | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/trumbull-stays-on-unbeaten-path-connecticut.html | Trumbull Stays on Unbeaten Path | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/correction-357047002.html | Correction | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/obituary-6-no-title.html | Obituary 6 â€ÂÂ No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-troubleshooting-tutors.html | Troubleshooting Tutors | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/influence-via-embassy-largesse-is-part-of-the-washington-scene-the.html | Influence Via Embassy Largesse Is Part of the Washington Scene | True | By John W. Finney | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/this-week-in-sports-basketball-college-football-harness-racing.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/laurel-loos-artist-is-bride-of-ted-rice.html | Laurel Loos, Artist, Is Bride of Ted Rice | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-fishing-cold-winds-impede-anglers.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/numismatics-show-opens-thursday-wooden-money-today-saturday-western.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/audrey-grossman-engaged-to-wed-irv-howard-landau.html | Audrey Grossman Engaged To Wed Irv Howard Landau | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/patricia-cassidy-is-engaged.html | Patricia Cassidy Is Engaged | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/columbia-pub-angers-local-bars.html | Columbia Pub Angers Local Bars | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/olympic-group-moves-to-modernize-some-results-already-athletes.html | Olympic Group Moves to Modernize | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/farrell-nazareth-win-runs-in-bronx.html | Farrell, Nazareth Win Runs in Bronx | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/offcampus-courses-stir-college-group-accreditation-coordinating.html | OFFâ€ÂCAMPUS COURSES STIR COLLEGE GROUP | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/a-soviet-director-talks-about-coercion-in-the-theater-a-soviet.html | A Soviet Director Talks About Coercion In the Theater | True | By Margaret Croyden | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-track-opens-today.html | New Track Opens Today | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/good-mans-bad-book-bad-mans-good-book-blind-ambition.html | Good man's bad book, bad man's good book | True | By J Anthony Lukas | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/davidson-and-wilson-excel-in-the-nets-wilson-a-former-ranger-ranger.html | Davidson and Wilson Excel in the Nets | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/political-scientist-picks-carter.html | Political Scientist Picks Carter | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/hayakawa-once-regarded-as-an-unlikely-candidate-is-giving-senator.html | Hayakawa, Once Retarded as an Unlikely Candidate, Is Giving Senator Tunney a Tough Fight on Coast | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€ÂÂ No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/a-critical-appraisal.html | A Critical Appraisal | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-knights-go-forth-again-from-met-to-island.html | Knights Go Forth Again From Met to Island | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/world-series-winner-key-to-the-presidency-just-watch-the-series-you.html | World Series Winner Key to the Presidency? | True | By Norman Siegel | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/headliners-a-slaying-in-belfast-gurney-is-cleared.html | Headliners | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/bowing-to-a-mobile-society-the-social-register-consolidates.html | Bowing to a Mobile Society, the Social Register Consolidates | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/two-major-jewish-groups-voice-opposition-to-las-vegas-nights-2.html | Two Major Jewish Groups Voice Opposition to â€ÂÂ'Las Vegasâ€ÂÂ Nights | True | By Irving Spiegel | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/future-events-time-to-tickle-lady-luck-chance-on-a-child-higher.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/soares-appeals-for-socialist-unity.html | Soares Appeals for Socialist Unity | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/time-gentlemen-the-game-ends-with-a-return-to-basics-mr-ford-mr.html | Time, Gentlemen | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/5-governors-to-study-tourism.html | 5 Governors to Study Tourism | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/obituary-5-no-title.html | Obituary 5 â€ÂÂ*â€ÂÂ* No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/many-cities-to-vote-tuesday-on-rise-in-school-taxes-300-millage.html | Many Cities to Vote Tuesday on Rise in School Taxes | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/for-young-readers.html | For young readers | True | By Jane Langton | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/squash-racquets-gaining-as-a-winter-recreation-women-in-sports-it.html | Squash Racquets Gaining As a Winter Recreation | True | BY Margaret Roach | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-york-city-gives-bronx-mental-health-center-a-good-report.html | New York City Gives Bronx Mental Health Center a Good Report | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/jazz-emery-davis-conducts-whiteman-revival-6-singers-supplement.html | Jazz: Emery Davis Conducts Whiteman Revival | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/four-novels.html | Four novels | True | By James R. Frakes | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/playing-favorites-with-tariffs.html | Playing Favorites With Tariffs | True | By Paul Kemezis | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/goldin-asks-investigation-into-concession-contracts-awarded-by-the.html | Goldin Asks Investigation Into Concession Contracts Awarded by the Department of Marine and Aviation | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-newark-seeking-a-new-image.html | Newark Seeking A New Image | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/mandel-trial-told-of-efforts-to-help-owners-of-track-marvin-wants.html | Mandel Trial Told of Efforts to Help Owners of Track | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-6-no-title-patriarch.html | The Autumn of the Patriarch By Galmel Garcia Wrrquez Translated from the Spanish by Gregory Rabassa 260 pp New York Harper & Row. $10 | True | By William Kennedy | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/birth-control-in-india-has-some-success.html | Birth Control In India Has Some Success | True | By William Borders | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/two-soviet-military-commanders-promoted-to-rank-of-general.html | Two Soviet Military Commanders Promoted to Rank of General | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/kings-point-2416-victor-over-hofstra.html | Kings Point 24â€šÃ„Â¹16 Victor Over Hofstra | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/ford-carter-concentrated-on-northeast-of-necessity-close-race-seen.html | Ford, Carter Concentrated On Northeast of Necessity | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-in-this-cooking-class-wine-is-the-food-of-love.html | In This Cooking Class, Wine Is the Food of Love | True | By Joan Cook | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/prototype-of-suburban-neighborhoods-that-turn-prototype-of-suburban.html | Prototype of Suburban Neighborhoods That â€šÃ„Â´Turnâ€šÃ„Â´ | True | By Joan Potter | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/santa-barbaras-3995-entries-largest-again-in-us-news-of-dogs.html | Santa Barbara's 3,995 Entries Largest Again in U.S. | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/susan-chandler-fiancee-of-joseph-beerman.html | Susan Chandler Fiancee of Joseph Beerman | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/hugh-w-lane-50-administrator-of-minority-scholarship-program.html | Hugh W. Lane, 50, Administrator of Minority Scholarship Program | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-dining-out-italian-food-in-orange.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/barbara-reeder-married.html | Barbara Reeder Married | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/encounter-we-found-the-ideal-auction-in-vermont-vermont-bidding-on.html | ENCOUNTER | True | By Brian Vachon | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/penn-beats-princeton-with-a-late-pass-109-penns-mistakes-costly.html | Penn Beats Princeton With a Late Pass, 10â€šÃ„Â¹9 | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/letters-to-the-editor-presidential-election-approaching-the-finish.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/okla-state-fights-back-to-beat-missouri-2019-nebraska-31-kansas-3.html | Okla. State Fights Back To Beat Missouri, 20â€šÃ„Â¹19 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-art-of-portraiture-in-the-words-of-four-new-york-artists-i.html | The Art of Portraiture, in the Words of Four New York. Artists | True | By Alice Neel | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/lawanda-green-fiancee-of-bruce-alan-hubbard.html | LaWanda Green Fiancee Of Bruce Alan Hubbard | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-mexicans-form-unit-to-uphold-election-law.html | NEW MEXICANS FORM UNIT TO UPHOLD ELECTION LAW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/bruin-rally-subdues-harvard-by-1614-brown-takes-97-lead-brown-sets.html | Bruin Rally Subdues Harvard by 16â€šÃ„Â¹14 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/humphrey-gets-out-of-the-hospital.html | Humphrey Gets Out of the Hospital | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/lisa-j-meyer-married-to-thomas-c-tischer.html | Lisa J. Meyer Married To Thomas C. Tischer | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/movers-get-report-cards-and-consumers-get-advice-movers-get-report.html | Movers Get Report Cards, And Consumers Get Advice | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/250-to-300-reported-killed-as-pakistani-force-fights-revolt-by.html | 250 to 300 Reported Killed As Pakistani Force Fights Revolt by Mountain Tribe | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/state-department-said-to-have-urged-korea-inquiry-in-75.html | STATE DEPARTMENT SAID TO HAVE URGED KOREA INQUIRY IN '75 | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-revenue-from-economic-growth-never-seems-quite-enough-ford.html | The Revenue From Economic Growth Never Seems Quite Enough | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/arabs-islam-and-the-dogmas-of-the-west-arabs.html | Arabs, Islam and the Dogmas of the West | True | By Edward W. Said | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/maryland-24-kentucky-14.html | Maryland 24, Kentucky 14 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-10-no-title.html | Sea Grapes By Derek Walcott. 84 pp. New York Farrar, Straus & Giroux. $895 | True | By Edward Hirsch | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/we-sell-them-dreams-indias-movies.html | â€šÃ„Â²We sell them dreamsâ€šÃ„Â´ | True | By Khushwant Singh | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/chess-he-fights-to-win-where-will-the-foray-lead-kinga-indian.html | CHESS | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/patricia-ann-jaeger-married-to-william-francis-reina-jr.html | Patricia Ann Jaeger Married To William Francis Reina Jr. | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/hannah-josephson-author-dead-at-76-wrote-with-her-husband-biography.html | HANNAH JOSEPHSON, AUTHOR, DEAD AT 76 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/kathryn-stapp-to-wed-in-may.html | Kathryn Stapp to Wed in May | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/military-institute-told-to-admit-girls-action-is-ordered-by-new.html | MILITARY INSTITUTE TOLD TO ADMIT GIRLS | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/around-the-garden-this-week-wild-onion.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-a-new-kind-of-house-call.html | A New Kind of House Call | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/royal-ski-is-upset-victor-in-150000-laurel-futurity-forlana-takes.html | Royal Ski Is Upset Victor In $150,000 Laurel Futurity | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/kennedy-bradley-and-the-nba-years-memories-of-growing-up-silence-in.html | Kennedy, Bradley and the N.B.A. Years | True | By Walter Kennedy | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/east-islip-skein-is-ended-at-19-suffolk.html | East Islip Skein Is Ended at 19 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/unbeaten-berner-gives-uniondale-first-defeat-nassau-iiv.html | Unbeaten Berner Gives Uniondale First Defeat | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/news-of-the-realty-trade-european-purchase-office-building-sold.html | News of the Realty Tradeâ€šÃ„Â® | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/obituary-4-no-title.html | Obituary 4 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/mary-mcdade-betrothed.html | Mary McDade Betrothed | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/for-the-italians-many-appeals-few-sacrifices-strike-nearly-every.html | For the Italians, Many Appeals, Few Sacrifices | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/mary-jo-giovine-fiancee-of-bruce-mckleroy.html | Mary Jo Giovine Fiancee of Bruce McKleroy | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/home-style-the-covered-bridge.html | Home Styleâ€šÃ„Â® | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-state-operarare-first-night-state-opera-rare.html | State Opera â€šÃ„Â®Rare First Night | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/letters-mr-murphy-transistors.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/report-from-london-california-here-comes-tynan-here-comes-tynan.html | REPORT FROM LONDON | True | By Robert Semple | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-societys-wheel-of-fortune.html | Society's Wheel of Fortune | True | By Nathan C. Heard | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/fischerdieskau-wants-to-record-everything-by-everyone.html | Fischerâ€šÃ„Â²Dieskau Wants to Record Everything By Everyone | True | By John Russell | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-housing-starts-making-comeback.html | Housing Starts Making Comeback | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-report-card-on-title-ix-title-ix-uneven-advance.html | Report Card on Title IX | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/eesports-stars-are-set-for-racapolitical-that-is-10year-career.html | Exâ€šÃ„Â²Sports Stars Are Set for Raceâ€šÃ„Â²Political, That Is | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/jets-todd-the-start-of-something-big-fergusons-two-records-holtzs.html | Jetsâ€šÃ„Â´ Todd: The Start of Something Big? | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-speaking-personally-when-home-is-just-a.html | SPEAKING PERSONALLY | True | By Consuelo Saar Baehr | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/stage-view-poor-murderer-is-guilty-of-triviality-stage-view-poor.html | STAGE VIEW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-hunt-cup-to-brolly-two-considered-threats-stayed-a.html | New Jersey Hunt Cup To âˆšÂ¸Â¨Brollyâˆ√Â¨ | True | By Ed Corrigan Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/india-puts-off-parliament-election.html | India Puts Off Parliament Election | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/lydia-margaret-agnew-student-at-oxford-fiancee-of-john-leslie.html | Lydia Margaret Agnew, Student at Oxford, Fiancee of John Leslie Speller of England | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/human-rights-group-reports-repression-in-south-america-unmistakable.html | Human Rights Group Reports Repression in South America | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/kristi-beyer-married-to-sanford-bragg-3d.html | Kristi Beyer Married To Sanford Bragg 3d | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/barbara-hills-debut-includes-franck-barber.html | Barbara Hill's Debut Includes Franck, Barber | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/it-wont-solve-everything-but-it-cant-hurt-amid-its-gloom-britain-at.html | It Won't Solve Everything, but It Can't Hurt | True | By Robert B. Semple Jr. | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/catherine-johnson-to-be-wed.html | Catherine Johnson to Be Wed | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/how-a-leader-was-killed-an-abomb-made-a-corporation-acquired.html | How a leader was killed, an Aâˆ√Â¨bomb made, a corporation acquired | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-a-teacher-looks-at-tenure.html | A Teacher Looks At Tenure | True | By Alexander Jovicevich | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-rhodes-scholars-a-case-history.html | Rhodes Scholars: A Case History | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/marked-contrast-cited-by-connally-at-houston-rally-he-lauds-ford-as.html | âˆ√Â¨MARKED CONTRASTâˆ√Â¨ CITED BY CONNALLY | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/hearings-sought-on-storm-king-by-fpc-aide-conflicting-reports-major.html | Hearings Sought On Storm King By F.P.C. Aide | True | By Richard Severo | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/upstate-sniper-kills-officer-wounds-11-officer-is-slain-by-upstate.html | Upstate Sniper Kills Officer, Wounds 11 | True | By David F. White | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/77-candidates-seeking-34-judgeships-in-new-york-citys-elections.html | 77 Candidates Seeking 34 Judgeships in New York City's Elections. | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-7-no-title.html | The Great American Spectaculars | True | By Dan Wakefield | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-the-leagueforce-for-change-voters-league-force.html | The Leagueâˆ√Â¨Force for Change | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/bowie-kuhn-answers-critics-of-series-night-baseball-76-million-saw.html | Bowie Kuhn Answers Critics of Series Night Baseball | True | By Bowie Kuhn | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/icons-thousands-upon-thousands-all-over-america.html | Icons, thousands upon thousands, all over America | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/tests-after-atom-plant-fire.html | Tests After Atom Plant Fire | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-bond-issues-what-they-are-what-they-do.html | Bond Issues What They Are, What They Do | True | By William T. Cahill | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/plan-offered-to-toughen-laws-on-juvenile-justice.html | PLAN OFFERED TO TOUGHEN LAWS ON JUVENILE JUSTICE | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/arts-and-leisure-guide-of-special-interest-good-solution-at.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-fishing-dont-let-the-cold-stop-you.html | FISHING | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/rise-in-nfl-penalties-disturbing-and-puzzling-reach-a-high-plateau.html | Rise in N.F.L. Penalties Disturbing and Puzzling | True | By Leonard Koppftt | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/alice-webber-82-a-former-aide-in-federal-health-department.html | Alice Webber, 82, a Former Aide In Federal Health Department | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/jerry-and-sally-and-richard-and-ruth.html | ferry and Sally and Richard and Ruth | True | By Maureen Howard | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/world-news-briefs-faction-supporting-sadat-is-far-ahead-in-voting.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/around-the-nation-agency-has-committed-most-mass-transit-funds-2.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/bonanza-at-barnard-halted-by-art-dept.html | Bonanza at Barnard Halted by Art Dept. | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/3-fumbles-by-lions-lead-to-scores-fifth-loss-for-lions-dartmouth.html | 3 Fumbles by Lions Lead to Scores | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/notes-figuring-the-worth-of-a-fred-silverman-homefront-reporter.html | Notes: Figuring the Worth Of a Fred Silverman. | True | By Les Brown | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-food-beyond-pumpkins.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-letters-to-the-long-island-editor-attitude.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/patricia-a-banner-wed-to-paul-bindler-lawyer.html | Patricia A. Banner Wed To Paul Bindler, Lawyer | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/psc-restudying-rule-allowing-utilities-to-pass-on-fuelcost-rise.html | P.S.C. Restudying Rule. Allowing Utilities to Pass On Fuelâˆ√Â¨Cost Rise | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/buckley-campaigns-in-rockland-county-seeks-to-cement-presumed-lead.html | BUCKLEY CAMPAIGNS IN ROCKLAND COUNTY | True | By Glenn Fowler Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/volunteers-wary-of-close-race-plan-big-effort-to-get-out-the-vote.html | Volunteers, Wary of Close Race, Plan Big Effort to Get Out the Vote | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/three-investigations-begun-in-bizarre-tokyo-case-involving-miki-a.html | Three Investigations Begun in Bizarre Tokyo Case Involving Miki, a Judge and a Midnight Telephone | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/independents-swing-spurs-ford-comeback-poll-finds-voters-influenced.html | INDEPENDENTSâ€šÃ„Â´ SWING SPURS FORD COMEBACK | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/carter-says-he-is-less-open-now-adding-its-unfortunate.html | Carter Says He Is â€šÃ„Â´Less Open Now,â€šÃ„Â´ Adding, â€šÃ„Â´It's Unfortunateâ€šÃ„Â´ | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/carol-e-bourquin-is-bride-of-louis-goodkind.html | Carol E. Bourquin Is Bride of Louis Goodkind | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/penalties-hurt-air-force-as-army-triumphs-247-penalties-hurt.html | Penalties Hurt Air Force As Army Triumphs, 24â€šÃ„Â¬7 | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/thelma-lavitt-to-be-bride-of-ken-rosenberg-nov-27.html | Thelma Lavitt to Be Bride Of Ken Rosenberg Nov. 27 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/lisa-pickering-is-betrothed-to-david-knight.html | Lisa Pickering Is Betrothed to David Knight | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/metropolitan-briefs-lirr-will-pay-couple-235000-2-jail-guards.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-2-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/miss-hunter-bride-of-timothy-scarff.html | Miss Hunter Bride Of Timothy Scarff | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/lower-east-side-churches-mobilize-against-vandalism-and-fires.html | Lower East Side Churches Mobilize Against Vandalism and Fires. | True | By George Dugan | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/bridge-when-the-devil-lends-a-hand.html | BRIDGE | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/rl-banks-weds-diane-tammeus.html | R. L. Banks Weds Diane Tammeus | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/eleanor-ford-leaves-90-million-with-15-million-to-maintain-home.html | Eleanor Ford Leaves $90 Million, With $15 Million to Maintain Home | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/miss-crosby-fiancee-of-patrick-haynes-jr.html | Miss Crosby Fiancee Of Patrick Haynes Jr. | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/julia-reynolds-becomes-bride.html | Julia Reynolds Becomes Bride | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/a-night-on-the-moors-with-the-bronte-family.html | A Night on the Moors With the Bronte Family | True | By Scott Hume | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/warner-brothers-scenario.html | Warner Brothersâ€šÃ„Â´ Scenario | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/landing-of-fords-jet-faulted-in-philadelphia.html | Landing of Ford's Jet Faulted in Philadelphia | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/dining-out-a-tidbit-of-old-france.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/soviet-finds-giant-camel-fossils.html | Soviet Finds Giant Camel Fossils | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/albany-takeover-of-local-welfare-would-aid-new-yorkers-study-says.html | Albany Takeover of Local Welfare Would Aid New Yorkers, Study Says | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/point-of-view-a-briton-casts-his-vote.html | POINT OF VIEW | True | BY Thomas Balogh | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-people-shark-angler-makes-out.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-3-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/sherry-lipson-engaged.html | Sherry Lipson Engaged | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/us-official-flies-to-geneva-to-aid-talks-on-rhodesia-us-official.html | U.S. Official Flies To Geneva to Aid Talks on Rhodesia | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-5-no-title.html | The New York Times/Meyer Liebowitz | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/washington-report-the-candidates-and-the-tax-laws.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/west-germany-is-charging-czech-in-plane-hijacking.html | WEST GERMANY IS CHARGING CZECH IN PLANE HIJACKING | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-bond-tax-issues-put-to-voters.html | Bond, Tax Issues Put to Voters | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/protection-of-alaskas-wilderness-new-priority-of-conservationists.html | Protection of Alaska's Wilderness New Priority of Conservationists | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/stephanie-brown-gives-careful-piano-debut.html | Stephanie Brown Gives Careful Piano Debut | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/camera-view-tips-on-choosing-filters.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/obituary-3-no-title.html | Obituary 3 â€šÃ„Â³â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/introduced-to-checkers-propositioned-by-johnson.html | Introduced to Checkers, propositioned by Johnson | True | By Stephanie Harrington | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/jennifer-swan-john-h-odden-wed-in-suburb.html | Jennifer Swan, John H. Odden Wed in Suburb | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/atlantic-city-an-autumn-ramble-atlantic-city-off-season.html | Atlantic City: An Autumn Ramble | True | By Jane Shapiro | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/janet-amriati-is-married.html | Janet Amriati Is Married | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-loving-antiques-is-never-saying-no.html | Loving Antiques Is Never Saying â€šÃ„Â²No â€šÃ„Â´ | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/6-auto-workers-sue-over-pact.html | 6 Auto Workers Sue Over Pact | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/its-mcvays-day-as-giants-face-eagles.html | It's McVay's Day as Giants Face Eagles | True | By Michael Katz | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/93d-national-horse-show-opens-tuesday-at-garden-horse-show-news.html | 93d National Horse Show Opens Tuesday at Garden | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/penn-state-halts-2point-or-beats-temple-by-3130-holy-cross-33-rhode.html | Penn State Halts 2â€šÃ„Â¹Point, Beats Temple by 31â€šÃ„Â¨30 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/books-a-jangle-of-jingles.html | Books: A Jangle of Jingles | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/lafayette-victimized-by-lincoln-local-bayside-6216-victor.html | Lafayette Victimized By Lincoln | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/lebanese-fight-on-as-factions-quarrel-over-peace-plan-terms.html | Lebanese Fight On as Factions Quarrel Over Peace Plan Terms | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/music-view-lazar-berman-one-of-the-supreme-living-technicians.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/those-who-stand-unnoticed-behind-the-music.html | Those Who Stand (Unnoticed) Behind the Music | True | By James C. Condon | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/home-clinic-painting-aluminum-siding-cleaning-brick-and-other.html | Home Clinic | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Clllendari | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/japs-in-the-new-york-system-now-amount-to-45-million-new-threat-to.html | New Threat to Austerity: Hospital Deficits | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-art-realism-that-fools-the-eye.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/gladys-mock-85-artist-modernistic-engraver.html | GLADYS MOCK, 85, ARTIST, MODERNISTIC ENGRAVER | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/carter-charges-ford-tax-proposal-would-not-help-average-family.html | Carter Charges Ford Tax Proposal â€šÃ„Â² Would Not Help Average Familyâ€šÃ„Â¸ | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/norfolk-state-wins-memorial-game-throws-2-scoring-passes-fumbles.html | Norfolk State Wins Memorial Game | True | By Al Marvin | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/erving-scores-10-points-in-row-in-10480-rout-emotions-are-mixed.html | Erving Scores 10 Points in Row in 104â€šÃ„Â¸80 Rout | True | By Tony Kornheiser Special to The New York Times. | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/dorsett-sets-record-in-2313-victory-romano-halts-thrusts-pitt-taken.html | Dorsett Sets Record in 23â€šÃ„Â¨13 Victory | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/letters-memories-of-a-longago-cruise-inhumane-bulgaria-amtrak.html | Letters: Memories Of a Longâ€šÃ„Â³Ago Cruise | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/indira-gandhis-aunt-says-she-is-profoundly-troubled-at-direction.html | Indira Gandhi's Aunt Says She Is â€šÃ„Â²Profoundly Troubledâ€šÃ„Â´ at Direction India Is Taking | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-presidency.html | The Presidency | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/goals-by-parise-drouin-erase-31-deficit-drouins-goal-ties-it.html | Goals by Parise, Drouin Erase 3â€šÃ„Â¨1 Deficit | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/race-for-the-presidency-narrows-in-new-york-jersey-connecticut-race.html | Race for the Presidency Narrows In New York, Jersey, Connecticut | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/patricia-jean-clough-a-writer-is-bride-of-charles-mouquin.html | Patricia Jean Clough, a Writer, Is Bride of Charles Mouquin | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/wood-field-and-stream-a-perfect-spot-for-hunting-geese-only-3-to-a.html | Wood, Field and Stream A Perfect Spot For Hunting Geese, Only 3 to a Customer | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-york-told-to-save-late-overseas-ballots.html | NEW YORK TOLD TO SAVE LATE OVERSEAS BALLOTS | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/presidential-health-how-much-should-be-public.html | Presidential Health: How Much Should Be Public? | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-politics-campaign-76-the-positive-side.html | POLITICS | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-2-big-leaders-find-little-things-count-in.html | 2 Big Leaders Find Little Things Count in Politics | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/flamenco-guitar-diffused-by-carlos-lomas.html | Flamenco Guitar Diffused By Carlos Lomas | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-about-long-island-just-cant-wait-for-summer.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/bowdoin-beats-wesleyan.html | Bowdoin Beats Wesleyan | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/north-bergen-puts-dickinson-to-rout-by-356-esseshudson.html | North Bergen Puts Dickinson To Rout by 35â€¦Â¬6 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/trinity-blanks-coast-guard.html | Trinity Blanks Coast Guard | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-brookhaven-is-it-still-1664.html | Brookhaven: Is It Still 1664? | True | By Janet Hanson | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/georgia-31-cincinnati-17.html | Georgia 31, Cincinnati 17 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/virginia-tech-24-west-virginia-7.html | Virginia Tech 24, West Virginia 7 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/memoirs-of-a-celebrity-photoapher-celebrity-photographer.html | Memoirs of a Celebrity Photographer | True | By Jack Mitchell | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/foss-opens-the-season-at-brooklyn-philharmonia-with-allmozart.html | Foss Opens the Season In Brooklyn Philharmonia With Allâ€¦Â¬Mozart Concert | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-presidential-candidates-stand-apart-on-the-political-spectrum.html | The Presidential Candidates Stand Apart on the Political Spectrum | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/irish-rally-from-14â€¦Â¬3-deficit-then-halt-late-drive-michigan-state-45.html | Irish Rally From 14â€¦Â¬3 Deficit, Then Halt Late Drive | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/us-envoys-at-un-ponder-setback-on-transkei-vote.html | U.S. Envoys at U.N. Ponder Setback on Transkei Vote | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-where-grind-is-overruled-law-minus-grind.html | Where Grind Is Overruled | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-presidency-and-the-arts-the-presidency-and-the-arts.html | The Presidency And The Arts | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/and-what-if-it-doesnt-snow.html | And What If It Doesn't Snow? | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/cynthia-a-leaf-is-engaged-to-mark-c-reiss.html | Cynthia A. Leaf Is Engaged to Mark C. Reiss | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-treat-is-voting.html | The Treat Is Voting | True | By Jonathan Moore | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/markets-in-review-dow-spurts-26-volume-dips.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/suffern-triumphs-over-nyack-207-rockland.html | Suffern Triumphs Over Nyack, 20â€¦Â¬7 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/investing-tis-the-season-for-taxloss-selling.html | INVESTING | True | By Vartang G. Vartan | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/a-slow-start-for-the-rhodesia-conference-a-kind-of-independence-for.html | A Slow Start For the Rhodesia Conference | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/about-half-of-military-thought-likely-to-vote.html | ABOUT HALF OF MILITARY THOUGHT LIKELY TO VOTE | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/design-out-of-the-boudoir-into-the-living-room.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/carle-place-prevails-on-wild-snap-20-nassau-viii.html | Carle Place Prevails on Wild Snap, 2â€¦Â¬0 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-1-no-title.html | Article 1 â€¦Â¬â€¦Â¬â€¦Â¬â€¦Â¬ No Title | True | United Press International | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/art-mailbag-defending-the-natural-paradise-at-the-modern.html | ART MAILBAG | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-york-officials-seek-redlining-bill-legislation-would-require.html | NEW YORK OFFICIALS SEEK REDLINING BIM | True | By Lena Williams | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-race-to-finish-lulu-is-hectic-as-an-opera-plot-finishing-lulu.html | The Race to Finish â€¦Â¬â€¦Â¬Luluâ€¦Â¬â€¦Â¬ Is Hectic as an Opera Plot | True | By John Rockwell | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/dance-view-the-joffrey-shows-its-american-side-dance-view-the.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/photography-has-long-been-part-of-history-photography-has-long-been.html | Photography Has Long Been Part of History | True | By Jack Manning | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/somerville-wins-again-266-morrissomerset.html | Somerville Wins Again, 26â€¦Â¬6 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/blackwell-shows-way-for-new-providence-unionmiddlesex.html | Blackwell Shows Way for New Providence | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/stamps-topical-collecting-is-on-the-rise.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/elizabeth-a-clarke-bride-of-brian-robert-philippi.html | Elizabeth A. Clarke Bride Of Brian Robert Philippi | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-home-clinic-tips-on-doing-it-yourself-more.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/china-posters-link-left-to-killing-plot-they-say-maos-wife-and-3.html | CHINA POSTERS LINK LEFT TO KILLING PLOT | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-irving-street.html | Irving Street | True | By Richard Cummings | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/unbeaten-rutgers-halts-massachusetts-by-24-to-7-minutemen-yardage.html | Unbeaten Rutgers Halts Massachusetts by 24 to 7 | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/dole-pictures-ford-as-gaining-on-carter-were-winning-he-tells-rally.html | DOLE PICTURES FORD AS GAINING ON CARTER | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-las-vegas-nights-headache-mornings.html | Las Vegas Nights, Headache Mornings: | True | By Robert M. Bellinger | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/mary-schramm-bride-of-william-mulligan-jr.html | Mary Schramm Bride of William Mulligan Jr. | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/carey-using-current-election-campaigns-to-prepare-for-his-own.html | Carey Using Current Election Campaigns to Prepare for His Own | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-novel.html | New Novel | True | By Martin Levin | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/obituary-2-no-title.html | Obituary 2 â€¦Â¨â€¦Â¨ No Title | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-people.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/connecticut-at-war-a-bicentennial-tour-connecticut-at-war-a.html | Connecticut at War: A Bicentennial Tour | True | By Sol Stember | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/followup-on-the-news-luxury-block-rights-battle-higher-and-higher.html | Followâ€¦Â¨Up on the News | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/tiger-writers-honor-fidrych.html | Tiger Writers Honor Fidrych | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/two-feisty-feminists-filming-hellmans-pentimento.html | Two Feisty Feminists Filming Hellman's â€¦Â¨Pentimentoâ€¦Â¨ | True | By Judith Weinraub | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/marion-jones-engaged-to-lennart-petersson.html | Marion Jones Engaged To Lennart Petersson | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-4-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/fiberglass-panels-for-tub-recess.html | Fiberglass Panels for Tub Recess | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/econometricsmaking-it-pay-for-the-founding-fathers.html | Econometricsâ€¦Â¨â€¦Â¨Making It Pay for the Founding Fathers | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/paperbacks-new-and-noteworthy-best-sellers-mass-market-paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/mr-mondale-has-it-it-can-be-controlled-high-blood-pressure-is.html | Mr. Mondale Has It | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/cecilia-healy-fiancee-of-james-herbert-2d.html | Cecilia Healy Fiancee Of James Herbert 2d | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/city-hospitals-corporation-is-held-an-unmitigated-disaster-by-panel.html | City Hospitals Corporation Is Held An â€¦Â¨Unmitigated Disasterâ€¦Â¨ by Panel | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/no-tv-for-giants-today-but-few-fans-are-upset-about-pro-football.html | No TV for Giants Today, But Few Fans Are Upset | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/steven-kelban-lawyer-to-marry-ellen-schall.html | Steven Kelban, Lawyer To Marry Ellen Schall | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/dibbs-topples-smith-reaches-paris-net-final-tanner-and-stockton.html | Dibbs Topples Smith, Reaches Paris Net Final | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/is-new-york-still-the-culture-capital-new-york-city-challenged.html | Is New York Still the Culture Capital? | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/gettysburg-bows-5615-to-lehigh-villanova-22-boston-college-3.html | Gettysburg Bows, 56â€¦Â¨Â¬15, To Lehigh | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/linda-stargatt-plans-to-wed.html | Linda Stargatt Plans to Wed | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/white-plains-upset-1914-by-late-roosevelt-march-westchester.html | White Plains Upset, 19â€¦Â¨Â¬14, By Late Roosevelt March | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/for-the-woman-on-her-own-trust-peoplewithin-limits.html | For the Woman on Her Own: Trust Peopleâ€¦Â¨â€¦Â¨Within Limits | True | By Virginia Miles | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/if-the-girl-next-door-is-a-call-girl-if-the-girl-next-door-is-a.html | If the Girl Next Door Is a Call Girlâ€¦Â¨â€¦Â¶ | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/moynihan-criticizes-buckley-as-absentee-calls-rivals-record-one-of.html | MOYNIHAN CRITICIZES BUCKLEY AS ABSENTEE | True | By Thomas P. Ronan | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-economic-scene-after-the-elections.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/whats-doing-in-the-north-carolina-piedmont.html | What's Doing in THE NORTH CAROLINA PIEDMONT | True | By Lois Gilman | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/tycoons-of-smalltown-america-evans-and-sausage-schultz-dealing-in.html | Tycoons of Smallâ€¦Â¨â€¦Â¨Town America | True | By Tom Hayes | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/miss-neimark-boaz-shattan-jr-plan-marriage.html | Miss Neimark, Boaz Shattan Jr. Plan Marriage | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/good-neighbors-the-dead-good-neighbors-are-the-dead.html | GOOD NEIGHBORS: THE DEAD | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/money-in-the-clam-flats-of-maine.html | Money in the Clam Flats of Maine | True | BY Sanford E. Phippen | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/class-and-caution-in-the-nation.html | Class and Caution | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/haifa-so-quiet-you-can-hear-a-pawn-drop-dialogues-amid-the-silence.html | Haifa: So Quiet You Can Hear A Pawn Drop | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-still-another-honor-awaits-teaneck-couple.html | Still Another Honor Awaits | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/upstart-movie-mogul-changing-fortunes-for-hollywoods-upstart-mogul.html | Upstart Movie Mogul | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/nigeria-is-preparing-for-arts-festival-with-an-expected-influx-of.html | NIGERIA IS PREPARING FOR ARTS FESTIVAL | True | By Joihn Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/laurie-e-foster-wed-to-lawyer.html | Laurie E. Foster Wed to Lawyer | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/leslie-a-miller-to-wed-jan-1.html | Leslie A. Miller To Wed Jan. 1 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/distress-signal-heard-from-american-sailor-missing-for-17-days.html | Distress Signal Heard From American Sailor Missing for 17 Days | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/effort-by-florida-students-places-cypress-swamp-purchase-on-ballot.html | Effort by Florida Students Places Cypress Swamp Purchase on Ballot | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/many-races-for-congress-are-contests-in-morality-a-new-sensitivity.html | Many Races For Congress Are Contests In Morality | True | By Michael Malbin | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/severin-tingley-in-final-of-pinehurst-senior-golf.html | Severin, Tingley In Final Of Pinehurst Senior Golf | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/house-panel-finds-gas-search-costs-are-overestimated.html | House Panel Finds Gas Search Costs Are Overestimated | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/drama-mailbag-the-monster-was-born-in-washington-a-failed-dream.html | DRAMA MAILBAG | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/edgar-moore-reed-a-mortgage-broker-weds-miss-swanson.html | Edgar Moore Reed, A Mortgage Broker, Weds Miss Swanson | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/food-hamburger-a-la-russe-brokes-of-chicken-with-parsley-bitokes.html | Food | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/some-of-the-elements-memoirs-a-woman-in-a-fur-jacket-rhine-wine.html | Some of the Elements: Memoirs, a Woman in a Fur Jacket, Rhine Wine Aplenty, and Luck | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-treasurys-flirtation-with-the-little-guy-cools.html | The Treasury's Flirtation With the Little Guy Cools | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/anne-stone-engaged-to-richard-g-klein.html | Anne Stone Engaged To Richard G. Klein | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/us-study-links-rise-in-jobless-to-deaths-murders-and-suicides.html | U.S. Study Links Rise in Jobless To Deaths, Murders and Suicides | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/ideas-trends-science-may-do-some-of-the-bodys-work-do-animals-plan.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-fishkilling-algae-could-return-in-77.html | Fishâ€šÃ„Â¨Killing Algae Could Return in '77 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/israelaustria-talks-on-soviet-jews.html | Israelâ€šÃ„Â¨Austria Talks on Soviet Jews | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/film-view-sherlock-holmes-should-go-on-forever.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-kissinger-legacy-his-dazzling-performances-are-likely-to-be.html | His dazzling performances are likely to be better remembered than his script for a new world order. | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/maravich-tops-jazz-with-39-points-10-assists-one-last-chance.html | Maravich Tops Jazz With 39 Points, 10 Assists | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/leroy-stinebower-71-former-exxon-executive.html | LEROY STINEBOWER, 71; FORMER EXXON EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/bishop-accused-of-nazi-crimes-urged-by-council-to-give-up-post.html | Bishop, Accused of Nazi Crimes, Urged by Council to Give Up Post | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-dispute-over-utility-tax-widens.html | Dispute Over Utility Tax Widens | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/charter-revisions-to-take-effect-but-budget-review-isnt-outlined.html | Charter Revisions to Take Effect But Budget Review Isn't Outlined | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-branch-cuts-matawan-string-at-24-raritan-is-blanked.html | Long Branch Cuts Matawan String at 24 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/usc-tops-california-as-evans-stars-ucla-30-washington-21-brigham.html | U.S.C. Tops California as Evans Stars | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/nancy-walker-ive-never-been-able-to-play-a-gray-character.html | Nancy Walker: â€šÃ„Â¨'I've Never Been Able to Play A Gray Character'â€šÃ„Â¨ | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-a-refuge-for-the-victims-of-fire.html | A Refuge for the Victims of Fire | True | By Barbara Csikpbell | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-the-selling-of-a-candidate.html | The â€šÃ„Â¨Selling'â€šÃ„Â¨ of a Candidate | True | By E. J. Dionne Jr. | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/westchester-rapist-has-county-on-guard-parents-and-school-aides.html | WESTCHESTER RAPIST HAS COUNTY ON GUARE | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/2-days-in-a-grand-duchy-48-hours-in-a-land-2-hours-long.html | 2 Days In a Grand Duchy | True | By Alan Levy | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/a-good-bit-of-maneuvering-and-debate-goes-on-sovict-5year-plans.html | A Good Bit of Maneuvering and Debate Goes On | True | By Christopher S. Wren | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/mexican-cappella-antiqua-offers-banchieri-festino.html | Mexican Cappella Antiqua Offers Banchieri Festino | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/separatists-in-quebec-may-profit-as-popularity-of-liberals-declines.html | Separatists in Quebec May Profit As Popularity of Liberals Declines | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/letters-to-the-new-jersey-editor-byme-offer.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/popular-fordham-teacher-may-have-to-leave-if-not-granted-tenure.html | Popular Fordham Teacher May Have to Leave if Not Granted Tenure | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-9-no-title.html | Sociology as an Art Form | True | By Robert Nisbet 145 pp New York Oxford University Press Cloth, $895 Paper, $2.50 | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/photographing-the-birth-of-your-own-celebrity-photographing-the.html | Photographing the Birth Of Your Own Celebrity | True | By Lonnie Schlein | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-gardening-fascinating-hobby.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/a-gamble-by-mahwah-pays-off-87-bergenpassaic-5-scores-for-vigorito.html | A Gamble By Mahwah Pays Off, 8â€¡Â¬â€”7 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/big-spending-in-us-by-seoul-is-being-probed-suppression-of-dissent.html | Big Spending In U.S. by Seoul Is Being Probed | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/south-korea-reports-surrender-of-a-spy-who-changed-his-mind.html | South Korea Reports Surrender Of a Spy Who Changed His Mind | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/greenwich-neighborhood-recalls-slaying-of-high-school-girl-in-75.html | Greenwich Neighborhood Recalls Slaying of High School Girl in â€¡Â¬â€²75 | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/judgment-on-nonreturns-no-returns.html | Judgment on Noâ€¡Â¬â€²Returns | True | By William Serrin | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/devaluation-adding-to-mexicos-unrest-uncertainty-over-echeverrias.html | DEVALUATION ADDING TO MEXICO'S UNREST | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/miss-staniford-editor-is-bride-of-todd-sollis.html | Miss Staniford, Editor, Is Bride Of Todd Sollis | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/for-the-senate-the-main-event-east-and-the-main-event-west-east.html | For the Senate: The main event East â€¡Â¬â€¦Â¶ | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/canada-wins-in-davis-cup.html | Canada Wins in Davis Cup | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/thai-purge-results-in-climate-of-fear-with-more-than-5000-arrested.html | THAI PURGE RESULTS IN CLIMATE OF FEAR | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/homicide-detectives-arrest-witness-who-gave-conflicting-stories.html | Homicide Detectives Arrest â€¡Â¬â€²Witnessâ€¡Â¬â€² Who Gave Conflicting Stories About the Fire That Killed | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/st-luke-ensemble-at-town-hall.html | St. Luke Ensemble at Town Hall | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-further-thoughts-on-nassaus-taxes-mr-tucker.html | Further Thoughts on Nassau's Taxes | True | By Allan Hyman | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/sunday-observer-baloney.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/after-faisal-saudi-arabia-is-flexing-its-muscles.html | After Faisal, Saudi Arabia Is Flexing Its Muscles | True | By Eric Pace | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/riverdale-tops-hackley-as-father-shows-best-prep-schools.html | Riverdale Tops Hackley As Father Shows Best | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-vice-presidency.html | The Vice Presidency | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/photography-view-masterpieces-from-the-thirties.html | PHOTOGRAPHY VIEW | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/eighth-victory-in-row-leach-lytle-run-wild-seven-for-eight-illinois.html | Eighth Victory in Row; Leach, Lytle Run Wild | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-art-acres-and-acres-of-art.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/in-lebanon-only-the-palestinians-interest-them-arab-nations-once.html | In Lebanon, Only the Palestinians Interest Them | True | By Henry Tanner | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/last-call-for-arba-medal.html | Last Call for A.R.B.A. Medal | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-world-and-the-white-house-foreign-affairs.html | The World And the White House | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/some-geraniums-have-scented-leaves.html | Some Geraniums Have Scented Leaves | True | By Lynda Gutowski | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-local-campaigns-put-candidates-to-the-test.html | Local Campaigns | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/letters-to-the-editor-on-facing-facts.html | Letters to the Editor…Â,,Â® | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/presidential-rivals-in-a-very-tight-race-final-surveys-find.html | PRESIDENTIAL RIVALS IN A VERY TIGHT RACE, FINAL SURVEYS FIND | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/article-8-no-title.html | Horse Fever | True | BY Bill Surface | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/letters-do-unto-others-twain-meets-earful-consciousness-raising.html | Letters | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/some-interesting-referendums.html | Some Interesting Referendums | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/childrens-rights-drive-centered-in-courtroom-double-jeopardy-barred.html | Children's Rights Drive Centered in Courtroom | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/new-jersey-weekly-a-lesson-for-next-year.html | A Lesson For Next Year | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-politics-morning-line-for-elections.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/91-my-juliet-beats-colts-bold-forbes-placed-3d-91-my-juliet-upsets.html | 9l…Â,,Â°1 My Juliet Beats Colts; Bold Forbes Placed 3d | True | By Steve Cady | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/miltiades-matthias-a-pianist-performs-unexceptional-recital.html | Miltiades Matthias, a Pianist, Performs Unexceptional Recital | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/cornell-bids-halted-by-eli-in-146-game-elis-hold-at-goal-line-yale.html | Cornell Bids Halted by Eli in 14…Â,,Â-6 Game | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/striking-sparks-on-henry-street-striking-sparks-on-henry-street.html | Striking Sparks on Henry Street | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/music-modern-prospective-encounters-get-started-at-philharmonic.html | Music: Modern | True | By Raymond Ericsom | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-under-30s-are-off-and-running-the-kids-races.html | Under 30's Are Off and Running | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/preparing-for-exile.html | PREPARING FOR EXILE | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/suspect-seized-in-threat-to-ford.html | Suspect Seized in Threat to Ford | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/deborah-anne-proctor-fiancee-of-robert-b-ill.html | Deborah Anne Proctor Fiancee of Robert B. Ill | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/long-island-weekly-offshore-oil-looks-better-from-farther-away.html | Offshore Oil Looks Better | True | By E. J. Dionne Jr. | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/editors-choice-fiction-general.html | Editors…Â,,Â´ Choice | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/the-legislature-is-nearly-balanced-so-marginal-districts-may-decide.html | The Legislature Is Nearly Balanced, So Marginal Districts May Decide | True | By Humphrey S. Tyler | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/parent-and-child-the-best-of-both-parents-joint-custody-by-divorced.html | Parent and Child | True | By Charlotte Baum | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/blacks-are-pleased-by-election-effort-leaders-believe-they-have.html | BLACKS ARE PLEASED BY ELECTION EFFORT | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/fashion-the-resort-collections-soft-and-pretty.html | Fashion: The resort collections | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/carters-mother-prefers-home.html | Carter's Mother Prefers Home | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/john-mcvays-big-opportunity-sports-of-the-times-the-quota-an.html | John McVay's Big Opportunity | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/an-unedifying-campaign-it-isnt-the-first-one.html | An Unedifying Campaign? It Isn't the First One | True | By Charles Mohr | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/radio-today-leading-events-the-weeks-concerts.html | Radio | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-10-31 | 1976-10-31 | https://www.nytimes.com/1976/10/31/archives/rifle-ammunition-is-recalled-because-of-a-possible-defect.html | Rifle Ammunition Is Recalled Because of a Possible Defect | True | | 2004-02-06 0:00 | RE 897-716 | B 161-533 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/dibbs-defeats-fillol-in-4-sets-in-paris-final.html | Dibbs Defeats Fillol in 4 Sets In Paris Final | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/the-larches.html | The Larches | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/the-bedford-sports-swap-retains-its-proper-tone.html | The Bedford Sports Swap Retains Its Proper Tone…Â,,Â´ | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/academic-foundation-chief-aaron-bernard-wildavsky.html | Academic Foundation Chief | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/dr-kenneth-heisler-weds-kristen-kenny.html | Dr. Kenneth Heisler Weds Kristen Kenny | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/jungle-habitat-plans-to-close-zoo-in-jersey.html | …Â,,Â³Jungle Habitat…Â,,Â´ Plans to Close Zoo in Jersey. | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/bridge-new-book-shows-importance-of-sound-defensive-strategy.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/driver-crashes-in-last-race.html | Driver Crashes in Last Race | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/thai-publisher-presses-stopped-after-coup-pleads-for-his-paper.html | Thai Publisher, Presses Stopped After Coup, Pleads for His Paper | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/polish-delegation-to-visit-russia.html | Polish Delegation to Visit Russia | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/detroit-to-get-funds-for-rapid-transit-but-600-million-federal.html | DETROIT TO GET FUNDS FOR RAPID TRANSIT | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/irish-imbroglio.html | Irish Imbroglio | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/irving-shapiro-60-dies-served-as-a-mediator-for-state-of-new-york.html | Irving Shapiro, 60, Dies; Served as a Mediator For State of New York | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/qe2-begins-her-final-transatlantic-crossing-of-1976.html | QE 2 Begins Her Final Transâ€š Ã„Ã´ Atlantic Crossing of 1976 | | By Edward C. Burks | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/prince-of-homburg-a-weighty-epic-play.html | â€š Ã„Ã'Prince of Homburgâ€š Ã„ Ã` A Weighty, Epic Play | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/bomb-wrecks-car-in-canal-zone-owner-sued-to-bar-panama-deal.html | Bomb Wrecks Car in Canal Zone; Owner Sued to Bar Panama Deal | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/venezuelas-auto-makers-face-50-million-loss-this-year-squeeze.html | Venezuela's Auto Makers Face $50 Million Loss This Year | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/labor-unionists-reserve-efforts-for-a-final-big-drive-for-carter.html | Labor: Unionists Reserve Efforts For a Final Big Drive for Carter | | By A. H. Raskin | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/life-at-home-disenchanting-to-young-nigerian-exiles.html | Life at Home Disenchanting To Young Nigerian â€š Ã„Ã'Exilesâ€š Ã„ Ã` | | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/crabiel-foresees-an-85-turnout-at-polls-despite-apparent-apathy-a.html | Crabiel Foresees an 85% Turnout At Polls, Despite Apparent Apathy | | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/triple-crown-eludes-keystone-ore.html | Triple Crown Eludes Keystone Ore | | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/rosa-belfiore-soprano-in-debut-in-a-recital-of-songs-and-arias.html | Rosa Belfiore, Soprano, in Debut In a Recital of Songs and Arias | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/gop-expects-to-win-connecticut-races.html | G.O.P. EXPECTS TO WIN CONNECTICUT RACES | | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/nicklaus-wins-aussie-open-by-4.html | Nicklaus Wins Aussie Open by 4 | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/suspicious-fire-damages-barn-at-reformatory-in-connecticut.html | Suspicious Fire Damages Barn At Reformatory in Connecticut | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/de-gustibus-more-on-eating-firstclass-while-flying-tourist.html | DE GUSTIBUS | | By Craig Claiborne | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/clarence-chamberlin-dead-at-83-flew-first-passenger-to-europe.html | Clarence Chamberlin Dead at 83; Flew First Passenger to Europe | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/fourth-german-singer-in-mets-meistersinger.html | FOURTH GERMAN SINGER IN MET'S â€š Ã„Ã'MEISTERSINGERâ€š Ã„ Ã` | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/commodities-us-agency-plans-3-rules-to-bar-fraud-in-options.html | Commodities: U.S. Agency Plans 3 Rules to Bar Fraud in Options | | By B. J. Maidenberg | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/list-of-the-candidates-in-new-york-city-and-suburbs-in-elections.html | List of the Candidates in New York City and Suburbs in Elections Tomorrow | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/article-1-no-title.html | Article 1 â€š Ã„Ã'â€š Ã„ Ã` No Title | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/article-3-no-title.html | Article 3 â€š Ã„Ã'â€š Ã„ Ã` No Title | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/israel-again-devalues-its-pound.html | Israel Again Devalues Its Pound | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/van-burens-hometown-trying-to-make-his-name-a-familiar-one.html | Van Buren's Hometown Trying to Make His Name a Familiar One | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/jazzmania-and-tin-palace-offer-avantgarde-chicago-ensembles.html | Jazzmania and Tin Palace Offer Avantâ€š Ã„Ã'Garde Chicago Ensembles | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/stolen-cars-owner-fights-bureaucracy-thief-parks-where-he-pleases.html | STOLEN CAR'S OWNER FIGHTS BUREAUCRACY | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/returning-to-her-home-in-quincy-ruth-gordon-reminisces-at-80.html | Returning to Her Home in Quincy. Ruth Gordon Reminisces at | | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/philadelphian-in-costume-killed.html | Philadelphian, in Costume, Killed | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/polishamericans-bolster-president-at-buffalo-church.html | Polishâ€š Ã„Ã'Americans Bolster President At Buffalo Church | | By Christopher Lydon | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/new-mexico-citizens-back-lawful-election.html | New Mexico Citizens Back Lawful Election | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/warcrimes-trials-stir-german-youth-tedious-legality-and-digginggip.html | WARâ€š Ã„Ã'CRIMES TRIALS STIR GERMAN YOUTH | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/analysts-predicting-little-change-in-partisan-makeup-of-congress.html | Analysts Predicting Little Change In Partisan Makeup of Congress | | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/jetsbills-scoring.html | Jetsâ€š Ã„ Ã'Bills Scoring | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/canada-in-tennis-sweep.html | Canada in Tennis Sweep | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/reporters-notebook-jet-lag-and-talk-of-fords-mo.html | Reporter's Notebook: Jet Lag and Talk of Ford's â€šÃ„Ã²Moâ€šÃ„Ã´ | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/battle-of-the-housewives-putting-zest-into-campaigning-in-florida.html | â€šÃ„Ã²Battle of the Housewivesâ€šÃ„Ã´ Putting Zest Into Campaigning in Florida | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/nhl-standings.html | N.H.L. Standings | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/3-governor-races-could-assist-ford-campaigns-by-the-republicans-in.html | 3 GOVERNOR RACES COULD ASSIST FORD | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/israel-says-arabs-seek-to-join-army.html | ISRAEL SAYS ARABS SEEK TO JOIN ARMY | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/the-nuclear-issues.html | The Nuclear Issues | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/statewide-era-faces-key-test-in-massachusetts.html | Statewide E.R.A. Faces Key Test In Massachusetts | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/barclays-bank-of-britain-placed-on-arab-boycott-office-blacklist.html | Barclay's Bank of Britain Placed On Arab Boycott Office Blacklist | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/wendy-alexander-is-bride.html | Wendy Alexander is Bride | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/article-4-no-title.html | The New York Times/Frank C. Dougherty | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/new-jersey-briefs-baby-kidnapping-case-oil-spill-in-arthur-kill.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/joyce-fern-seltzer-married-to-martin-oestreich-on-li.html | Joyce Fern Seltzer Married To Martin Oestreich on L.I. | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/a-carter-adviser-urges-help-now-for-economy.html | A CARTER ADVISER URGES HELP NOW FOR ECONOMY | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/presidential-race-called-very-close-on-eve-of-the-vote-50state.html | PRESIDENTIAL RACE CALLED VERY CLOSE ON EVE OF THE VOTE | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/donald-trump-real-estate-promoter-builds-image-as-he-buys-buildings.html | Donald Trump, Real Estate Promoter, Builds Image as He Buys Buildings | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/rigoletto-comes-back-to-city-opera-repertory.html | â€šÃ„Ã²RIGOLETTOâ€šÃ„Ã´ COMES BACK TO CITY OPERA REPERTORY | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/aide-under-inquiry-to-receive-pension-duchan-real-estate.html | AIDE UNDER INQUIRY TO RECEIVE PENSION | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/jersey-mariner-missing-17-days-sighted-500-miles-off-puerto-rico.html | Jersey Mariner, Missing 17 Days, Sighted 500 Miles Off Puerto Rico | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/michigan-family-files-7-million-suit-over-contamination-of-food.html | Michigan Family Files $7 Million Suit Over Contamination of Food | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/only-two-bb-guns-surrendered-in-massachusetts-gun-turnin.html | Only Two BB Guns Surrendered In Massachusetts Gun Turnâ€šÃ„Ã´In | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/mondale-campaigns-in-new-york-in-drive-to-win-key-eastern-states.html | Mondale Campaigns in New York In Drive to Win Key Eastern States | True | By John M. Crewdson | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/arnsparger-on-winning-side.html | Arnsparger on Winning Side | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/abctv-drops-plan-to-lengthen-evening-news-show-to-an-hour.html | ABCâ€šÃ„Ã´TV Drops Plan to Lengthen Evening News Show to an Hour | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/havana-steps-up-airliner-security-after-bombing-fatal-to-73-and.html | Havana Stens Un Airliner Security After Bombing Fatal to 73 and Seeks to Place the Blame on the C.I.A. | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/new-floor-trader-ends-a-tradition-at-big-board-trader-ends-big.html | New Floor Trader Ends A Tradition at Big Board | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/shapp-says-chimes-will-ring-out-votes.html | Shapp Says Chimes Will Ring Out Votes | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/arab-force-awaited-as-lebanon-rivals-fail-to-hold-parley.html | Arab Force Awaited As Lebanon Rivals Fail to Hold Parley | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/raiders-top-broncos-196-widen-afc-west-lead.html | Raiders Top Broncos, 19â€šÃ„Ã´6, Widen A. F. C. West Lead | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/carter-says-ford-has-a-long-record-without-distinction-carter-terms.html | Carter Says Ford Has a Long Record Without Distinction | True | By James T. Wooten, Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/rebel-french-bishop-again-defies-the-pope.html | Rebel French Bishop Again Defies the Pope | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/gop-expects-to-win-connecticut-races-party-confident-of-keeping-one.html | G.O.P. EXPECTS TO WIN CONNECTICUT RACES | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/cultural-activities-in-the-south-grow-with-its-economy-an.html | Cultural Activities in the South Grow With Its Economy | True | By B. Drummond Ayres | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/chile-refuses-to-reverse-decision-on-andean-pact.html | CHILE REFUSES TO REVERSE DECISION ON ANDEAN PACT | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/cowboys-outclass-redskins-by-20-7-cowboys-play-mistakefree-beat.html | Cowboys Outclass Redskins by 20 â€šÃ„Â·7 | True | BY William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/arson-experts-investigating-fire-in-which-2-died-in-atlantic-city.html | Arson Experts Investigating Fire In Which 2 Died in Atlantic City | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/around-the-nation-sevenstate-center-maps-cigarette-smuggling-fight.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/dr-douglas-d-bond-psychiatrist-dies-former-dean-of-case-western.html | DR. DOUGLAS D. BOND, PSYCHIATRIST, DIES | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/wintz-leads-by-a-stroke-in-pensacola.html | Wintz Leads By a Stroke In Pensacola | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/ragtime-program-with-7-on-the-piano-hits-its-stride-well.html | Ragtime Program With 7 on the Piano Hits Its Stride Well | True | By John S. Wilson Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/two-make-city-opera-debuts-in-a-solid-madama-butterfly.html | Two Make City Opera Debuts In a Solid â€šÃ„Â¨Madama Butterflyâ€šÃ„Â· | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/50state-survey-of-probable-electoral-balloting-indicates-final.html | 50â€šÃ„Â¨State Survey of Probable Electoral Balloting Indicates Final Efforts Could Be Crucial | True | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/halloween-campus-freeforall.html | Halloween Campus Freeâ€šÃ„Â¨forâ€šÃ„Â¨All | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/ford-and-carter-set-for-tv-pleas-tonight.html | Ford and Carter Set For TV Pleas Tonight | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/a-jehovahs-witness-says-ills-require-solutions-beyond-men.html | A Jehovah's Witness Says His Require â€šÃ„Â¨Solutions Beyond Menâ€šÃ„Â· | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/children-led-to-safety-in-skating-rink-fire.html | Children Led to Safety In Skating Rink Fire | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/college-football.html | College Football | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/politicians-look-to-new-yorkers-in-fund-drives-new-york-is.html | Politicians Look To New Yorkers In Fund Drives | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/a-piece-of-france-is-dying-in-canada-frenchspeaking-community-is.html | A PIECE OF FRANCE IS DYING IN CANADA | True | By Robert Trumbull | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/unrest-replaces-the-revolution-for-portuguese.html | Unrest Replaces The Revolution For Portuguese | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/cooke-and-250-mourners-attend-services-for-25-who-died-in-fire.html | Cooke and 250 Mourners Attend Services for 25 Who Died in Fire | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/gloom-is-spreading-as-problems-grow-in-world-economy-many-nations.html | GLOOM IS SPREADING AS PROBLEMS GROW IN WORLD ECONOMY | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/dance-royal-danish-adventure-murray-louis-creates-cleopatra-for.html | Dance: Royal Danish Adventure | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/carter-says-ford-has-a-long-record-without-distinction.html | Carter Says Ford Has a Long Record Without Distinction | True | By James T. Wooten | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/polishamericans-bolster-president-at-buffalo-church-polishamericans.html | Polishâ€šÃ„Â¨Americans Bolster President At Buffalo Church | True | By Christopher Lydon | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/time-for-a-change.html | Time For a Change | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/betty-ford-meets-few-cheers-in-orchard-street-campaigning.html | Betty Ford Meets Few Cheers In Orchard Street Campaigning | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/youth-16-arrested-in-murder-of-a-queens-widow-in-garage.html | Youth, 16, Arrested in Murder Of a Queens Widow in Garage | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/korean-link-hinted-in-new-us-inquiry-high-agriculture-aides-queried.html | KOREAN LINK HINTED IN NEW U.S. INQUIRY | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/us-will-give-f16-nuclear-capability-in-move-to-reassure-allies.html | U.S. Will Give Fâ€šÃ„Â¨16 Nuclear Capability in Move to Reassure Allies | True | By John W. Finney | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/dorothy-eidlitz-85-patron-of-arts-and-champion-of-womens-rights.html | Dorothy Eidlitz, 85, Patron of Arts And Champion of Women's Rights | True | By George Dugan | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/governor-for-bank-of-israel.html | Governor for Bank of Israel | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/harlem-opera-society-brightens-dreary-day-for-newark-audience.html | Harlem Opera Society Brightens Dreary Day for Newark Audience | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/lauda-to-stay-as-driver-for-ferrari-next-year.html | Lauda to Stay as Driver For Ferrari Next Year | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/severin-takes-senior-golf.html | Severin Takes Senior Golf | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/us-thinks-britain-must-expand-role-in-rhodesian-plan-london-is.html | U.S. THINKS BRITAIN MUST EXPAND ROLE IN RHODESIAN PLAN | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/centrists-in-egypt-win-heavily-in-the-first-round-of-elections.html | Centrists in Egypt Win Heavily In the First Round of Elections | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/judge-voids-pennsylvania-law-on-signatures-for-nominations.html | Judge Voids Pennsylvania Law On Signatures for Nominations | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/todd-is-off-to-winning-start-as-jets-turn-back-bills-1914-todd-off.html | Todd is Off to Winning Start As Jets Turn Back Bills, 19â€¦Â'14 | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/harlem-center-aids-disturbed-children-northside-marks-30-years-of.html | HARLEM CENTER AIDS DISTURBED CHILDREN | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/us-thinks-britain-must-expand-role-in-rhodesian-plan.html | U.S. THINKS BRITAIN MUST EXPAND ROLE IN RHODESIAN PLAN | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/state-planning-to-restrict-building-in-pine-barrens-to-preserve.html | State Planning to Restrict Building in Pine Barrens To Preserve Area's Water | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/woman-on-cruise-ship-missing.html | Woman on Cruise Ship Missing | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/last-1976-transatlantic-crossing-by-the-qe2-lists-1400-passengers.html | Last 1976 Transâ€¦Â'Atlantic Crossing by the QE2 Lists 1,400 Passengers | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/any-time-girl-scores-upset-in-rich-oak-leaf.html | Any Time Girl Scores Upset in Rich Oak Leaf | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/books-of-the-times-reclaiming-the-ashes.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/ballet-joffrey-does-balanchine.html | Ballet: Joffrey Does Balanchine | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/irs-acts-to-halt-coalmine-leasing-as-a-tax-shelter-move-follows.html | I.R.S. ACTS TO HALT COALMINE LEASING AS 4 TAX SHELTER | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/tom-killefer-named-us-trust-chairman.html | Tom Kinder Named U.S. Trust Chairman | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/treasury-sale-lacking-appeal-for-individuals-yield-on-6-billion.html | Treasury Sale Lacking Appeal For Individuals | True | By John H. Allan | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/four-latvians-reported-punished-in-fish-strike.html | FOUR LATVIANS REPORTED PUNISHED IN â€¦Â'FISHâ€¦Â'Â' STRIKE | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/undecided-voters-could-hold-key.html | Undecided Voters Could Hold Key | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/florida-town-offers-discount-to-entice-more-people-to-vote.html | Florida Town Offers Discount To Entice More People to Vote | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/jungle-habitat-planning-to-close-zoo-in-west-milford-next-spring.html | Jungle Habitatâ€¦Â'Â' Planning to Close Zoo in West Milford Next Spring | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/diplomats-at-the-un-wonder-why-the-american-public-appears-so.html | Diplomats at the U.N. Wonder Why the American Public Appears Co Apathetic About the Election | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/thurmond-calls-report-on-74-tour-inaccurate.html | THURMOND CALLS REPORT ON â€¦Â'74 TOUR INACCURATE | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/carter-rally-on-eiffel-tower.html | Carter Rally on Eiffel Tower | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/about-new-york-religious-freedom-vs-parental-care.html | About Newyork | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/west-germanys-2-worlds-sober-north-carefree-south.html | West Germany's 2 Worlds: Sober North, Carefree South | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/paul-newman-captures-national-amateur-race.html | Paul Newman Captures National Amateur Race | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/two-brooklyn-youths-are-killed-with-another-in-an-upstate-crash.html | Two Brooklyn Youths Are Killed With Another in an Upstate Crash | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/environmental-unit-lists-contributions-conservation-voters-league.html | ENVIRONMENTAL UNIT LISTS CONTRIBUTIONS | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/auto-prices-and-profits.html | Auto Prices and Profits | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/lynn-ann-schaefer-wed-to-thomas-g-anderson.html | Lynn Ann Schaefer Wed Tn Thomas G. Anderson | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/supplementary-overcounter-listings.html | Supplementary Overâ€¦Â°Counter Listings | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/2-killed-and-10-hurt-by-upstate-gunman.html | 2 KILLED AND 10 HURT BY UPSTATE GUNMAN | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/police-in-india-continue-to-make-political-arrests-but-many-critics.html | Police in India Continue to Make Political Arrests, But Many Critics Are Believed to Have Been Freed | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/advertising-du-val-joining-talent-at-quest77.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/less-costly-reform.html | Less Costly Reform | True | By Bob Kuttner | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/a-bangladesh-pakistan-link.html | A Bangladesh Pakistan Link | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/della-femina-agency-lands-two-accounts.html | Della Femina Agency Lands Two Accounts | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/detroit-wages-war-on-sex-businesses-citizens-picket-prostitutes.html | DETROIT WAGES WAR ON SEX BUSINESSES | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/memorial-contributions.html | MEMORIAL CONTRIBUTIONS | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/3-die-in-california-fire.html | 3 Die in California Fire | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/world-news-briefs-moscow-blocks-analysis-of-us-election-papers-air.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/spitz-calls-rentcontrol-views-distorted-in-leaflet-on-goodman.html | Spitz Calls Rentâ€¦Â°Control Views Distorted in Leaflet on Goodman | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/article-5-no-title.html | BICENTENNIAL DAY IN KEARNY: Members of the Lyndhurst fire department and one of their clowns cavorting as the Bicentennial Parade passed City Hall | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/tenfour-at-house-and-lots-of-goodies.html | â€¦Â°Tenâ€¦Â°Four at House and Lots of Goodiesâ€¦Â° | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/carter-chances-in-jersey-linked-to-organization-democratic.html | Carter Chances In Jersey Linked To Organization | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/coast-guard-finds-missing-mariner-plane-spots-sailor-from-hillsdale.html | COAST GUARD FINDS MISSING MARINER | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/market-place-concern-over-american-motors-loss.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/red-smith-sleepy-jim-and-vinces-friends.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/rutherford-wins-gains-in-standing.html | Rutherford Wins, Gains in Standing | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/boston-music-festival-a-mixed-affair.html | Boston Music Festival a Mixed Affair | True | By Donal Henahan Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/bronfman-abduction-still-raises-queries-after-12-days-of-often.html | BRONFMAN ABDUCTION STILL RAISES QUERIES | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/middle-west-teamster-locals-ratify-pact-with-oil-companies.html | Middle West Teamster Locals Ratify Pact With Oil Companies | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/pba-chief-bids-union-agree-to-new-contract.html | P.B.A. CHIEF BIDS UNION AGREE TO NEW CONTRACT | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/buckley-and-moynihan-in-final-debate-buckley-and-moynihan-hold.html | Buckley and Moynihan in Final Debate | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/a-hitler-painting-brings-3330.html | A Hitler Painting Brings $3,330 | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/2-killed-and-10-hurt-by-upstate-gunman-mechanicville-sniping.html | 2 KILLED AND 10 HURT BY UPSTATE GUNMAN | True | By Maurice Carroll Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/bears-pin-first-defeat-on-vikings-1413-tarkenton-breaks-yardage.html | Bears Pin First Defeat on Vikings, 14â€¦Â°â€¦Â°13 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/on-the-waterfront.html | On the Waterfront | True | By William Safire | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/new-york-is-fundraising-capital-for-politicians-during-campaigns.html | New York Is Fundâ€¦Â°Â°Raising Capital For Politicians During Campaigns | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/giants-suffer-a-2d-shutout-in-succession-giants-blanked-in-2.html | Giants Suffer And Shutout In Succession | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/going-home-to-history-at-80-ruth-gordon-recalls-her-side.html | Going Home to History at 80, Ruth Gordon Recalls â€¦Â°â€¦Â°Her Sideâ€¦Â°â€¦Â° | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/few-corporations-have-experienced-right-to-convey-political.html | Few Corporations Have Experienced Right to Convey Political Opinions to Shareholders and Executives | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/washington-post-backs-carter.html | Washington Post Backs Carter | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/debtridden-village-swings-ax-at-mess-mayor-of-clyde-ny-employing.html | Mayor of Clyde, N.Y., Employing â€šÃ„Ã´Businessâ€šÃ„Ã´ Likeâ€šÃ„Ã´ Methods to Cut $6.5 Million Cost Overrun | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/rail-clerks-leader-seeks-bargaining-plan.html | Rail Clerk's Leader Seeks Bargaining Plan | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/accused-sniper-a-black-sheep-neighbors-say.html | Accused Sniper A â€šÃ„Ã´Black Sheepâ€šÃ„Ã´ Neighbors Say | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/john-browns-grave-and-olympics-clash-proposed-ski-jump-at-lake.html | JOHN BROWN'S GRAVE AND OLYMPICS CLASH | True | By Harold Faber | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/charles-crocker-a-secretary-to-the-vanderbilts-dies-at-101.html | Charles Crocker, a Secretary To the Vanderbilts, Dies at 101 | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/dorsett-and-injuries-are-overtaking-bell-in-heisman-race.html | Dorsett and Injuries Are Overtaking Bell in Heisman Race | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/buckley-and-moynihan-in-final-debate.html | Buckley and Moynihan in Final Debate | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/jets-lost-missile-recovered-by-navy-off-north-scotland.html | Jet's Lost Missile Recovered by Navy OH North Scotland | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/the-future-with-ford.html | The Future With Ford | True | By Barry Goldwater | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/jenkins-rudd-ride-to-tie-as-capital-show-closes.html | Jenkins, Rudd Ride to Tie As Capital Show Closes | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/manmade-fiber-prices-weaken-for-us-and-foreign-producers-retail.html | Manâ€šÃ„Ã´Made Fiber Prices Weaken For U.S. and Foreign Producers | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/one-state-contest-may-be-a-preview-of-1977.html | One State Contest May Be a Preview of 1977 | True | By Martin Valdron | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/eaglesgiants-scoring.html | Eaglesâ€šÃ„Ã´Giants Scoring | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/greek-cypriots-bowing-to-pressure-are-leaving-northern-cyprus-hopes.html | Greek Cypriots, Bowing to Pressure, Are Leaving Northern Cyprus | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/israel-says-arabs-seek-to-join-army-scores-of-christian-citizens.html | ISRAEL SAYS ARABS SEEK TO JOIN ARMY | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/lois-bewley-depicts-idea-of-solitude-in-dance.html | Lois Bewley Depicts Idea of Solitude in Dance | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/has-campaign-cheated-voters-news-media-blame-candidates-others.html | Has Campaign Cheated Voters? | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/concert-a-charleston-premiere-chamber-society-presents-a-concerto.html | Concert: Aâ€šÃ„Ã´Charlestonâ€šÃ„Ã´ Premiere | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/miss-lear-and-stewart-offer-italian-song-book.html | MISS LEAR AND STEW ART OFFER ITALIAN SONG BOOK | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/democratic-organizations-in-new-jersey-called-key-to-carters.html | Democratic Organizations in New Jersey Called Key to Carter's Chances There | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/team-scoring-and-statistics-of-nfl-games.html | Team Scoring and Statistics of N.F.L. Games | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/wings-beat-rangers-65-on-late-goal-rangers-lose-65-to-wings.html | Wings Beat Rangers, 6â€šÃ„Ã´5, On Late Goal | True | By Robin Herman | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-01 | 1976-11-01 | https://www.nytimes.com/1976/11/01/archives/carters-church-upholds-its-policy-by-refusing-to-admit-four-blacks.html | Carter's Church Upholds Its Policy by Refusing to Admit Four Blacks | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-712 | B 161-527 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/in-memoriam.html | In memoriam | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/obituary-4-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/pharmacist-arrested-in-shooting.html | Pharmacist Arrested in Shooting | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/obituary-6-no-title.html | Braths | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/noll-praises-a-referee-who-ruled-against-him.html | Noll Praises a Referee, Who Ruled Against Him | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/trenton-topics-new-rule-helps-buyers-of-life-insurance-policies.html | Trenton Topics | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/a-human-visionary-lohengrin-is-now-coming-to-life-at-the-met.html | A Human, Visionary â€šÃ„Ã´Lohengrinâ€šÃ„Ã´ Is Now Coming to Life at the Met | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/british-betting-odds-favor-ford.html | British Betting Odds Favor Ford | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/new-architectural-schools-seniors-face-grim-market.html | New Architectural School's Seniors Face Grim Market | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/boeings-quarterly-profit-up-312.html | Boeing's Quarterly Profit Up 31.2% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/du-pont-increases-price-of-its-kapton-film-15.html | DU PONT INCREASES PRICE OF ITS KAPTON FILM 15% | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/rhodesia-delegates-to-begin-discussion-about-a-timetable.html | RHODESIA DELEGATES TO BEGIN DISCUSSION ABOUT A TIMETABLE | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/young-relief-recipients-win-stay-on-new-york-stateordered-cuts.html | Young Relief Recipients Win Stay On New York Stateâ€Š,â€¦â€™Ordered Cuts | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/weekend-boxing.html | Weekend Boxing | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/college-football-conference-standings.html | College Football Conference Standings | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/senator-mike-tours-montana-to-say-a-political-farewell-senator-mike.html | â€Š,â€™Senator Mikeâ€Š,â€¦â€™ Tours Montana to Say a Political Farewell | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/dole-ends-campaign-cheered-by-outlook-he-visits-five-midwest-states.html | DOLE ENDS CAMPAIGN CHEERED BY OUTLOOK | True | By Douglas E. Kneeland Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/keeping-the-club-exclusive.html | Keeping the Club Exclusive | True | By Russell Baker | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/freshmen-house-members-favored-to-win-again.html | Freshmen House Members Favored to Win Again | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/barry-snyder-interesting-pianist.html | Barry Snyder, Interesting Pianist | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/new-bombing-in-canal-zone.html | New Bombing in Canal Zone | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/tv-networks-to-start-election-reports-at-7.html | TV Networks to Start Election Reports at 7 | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/viva-vivaldi-sparkles-in-joffreys-production.html | â€Š,â€™VIVA VIVALDI!â€Š,â€¦â€™ SPARKLES IN JOFFREY'S PRODUCTION | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/strike-in-south-africa-is-ineffective.html | Strike in South Africa is Ineffective | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/taxes-accounting-oil-and-gas-present-a-critical-rules-problem.html | Taxes & Accounting Oil and Gas Present a Critical Rules Problem | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/2-boys-left-alone-in-queens-are-killed-in-apartment-blaze.html | 2 Boys, Left Alone in Queens, Are Killed in Apartment Blaze | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/memorial-services.html | Armorial Services | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/obituary-3-no-title.html | Braths | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/white-south-african-editor-friend-of-alan-paton-faces-jail-gladly.html | White South African Editor, Friend of Alan Paton, Faces Jail Gladly | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/nbc-ordered-to-sell-time-to-labor-party.html | NBC Ordered To Sell Time To Labor Party | True | By Les Brown | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/boy-leaps-4-floors-from-fire-to-safety.html | Boy Leaps 4 Floors From Fire to Safety | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/horse-show-schedule.html | Horse Show Schedule | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/westchester-panel-is-named-in-dispute-over-new-hospital.html | Westchester Panel Isâ€Š,â€¦â€™Named in Dispute Over New Hospital | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/bond-offering-by-mac-is-given-a-good-start-its-first-issue-in-over.html | BOND OFFERING BY M.A.G. IS GIVEN â€Š,â€¦â€™A GOOD STARTâ€Š,â€¦â€™ | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/arab-league-aide-says-more-peace-unit-troops-will-reach-lebanon.html | Arab League Aide Says More Peace Unit Troops Will Reach Lebanon Soon | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/music-is-to-open-at-the-st-james-on-dec-20-after-stay-in-capital.html | â€Š,â€™Music Isâ€Š,â€¦â€™ to Open at the St. James On Dec. 20 After Stay in Capital | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/dr-sumner-l-koch-88-a-professor-of-surgery.html | DR. SUMNER L. KOCH, 88; A PROFESSOR OF SURGERY | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/records-of-college-football-teams-and-the-schedules-of-their-remaining.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/beame-and-40-chiefs-plan-a-carter-blitz-seeking-big-democratic-vote.html | BEAME AND 40 CHIEFS PLAN A CARTER BLITZ | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/pesticide-found-in-drinking-water.html | Pesticide Found in Drinking Water | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/a-guide-to-things-to-watch-for-while-following-election-returns.html | A Guide to Things to Watch For While Following Election Returns | True | R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/supreme-court-rejects-review-of-quinlan-case.html | Supreme Court Rejects Review Of Quinlan Case | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/fbi-agent-disputes-new-york-police-on-bronfman-kidnapping.html | F.B.I. Agent Disputes New York Police on Bronfman Kidnapping | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/nasa-to-focus-on-radio-emissions-in-hunt-for-civilizations-in-space.html | NASA to Focus on Radio Emissions In Hunt for Civilizations in Space | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/contracts-rose-7-for-construction-during-september-heavy-projects.html | CONTRACTS ROSE 7% FOR CONSTRUCTION DURING SEPTEMBER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/ira-salutes-maire-drumm-a-slain-leader-maire-drumm-given-ira.html | I.R.A. Salutes Maire Drumm, A Slain Leader | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/big-crowds-cheer-president-final-ford-push-stresses-tax-cut-before.html | Big Crowds Cheer President | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/the-soninlaw-of-mrs-friedgood-says-he-had-differences-with-her.html | The Son·É·Â‚·Â‚in·É·Â‚·Â‚Law of Mrs. Friedgood Says He Had Differences With Her | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/roosevelt-entries.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/going-out-guide.html | Going Out | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/down-up-116-on-cuts-for-prime-and-rise-in-building-outlays-average.html | DOW UP 1.16 ON CUTS FOR PRIME AND RISE IN BUILDING OUTLAYS | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/bridge-experts-depart-from-norms-in-hope-of-hitting-paydirt.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/proponents-of-the-proposal-flood-state-with-ads.html | Proponents of the Proposal Flood State With Ads | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/wheat-futures-up-others-mixed.html | Wheat Futures Up | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/senator-mike-tours-montana-to-say-a-political-farewell.html | ·É·Â‚·Â‚Senator Mike·É·Â‚·Â‚ Tours Montana to Say a Political Farewell | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/glenys-fowles-is-melisande-at-city-opera.html | Glenys Fowles Is Melisande At City Opera | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/election-day-is-a-holiday.html | Election Day is a Holiday | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/green-haven-reports-increase-in-prisoner-clashes.html | Green Haven Reports Increase in Prisoner Clashes | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/study-finds-womens-jobs-fared-no-worse-than-mens-in-recession.html | Study Finds Women's Jobs Fared No Worse Than Men's in Recession | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/cia-withholds-comment.html | C.I.A. With holds Comment | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/a-singular-campaign.html | A Singular Campaign | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/rizzo-tells-mondale-he-will-get-out-vote-mayors-pledge-made-at.html | RIZZO TELLS MONDALE HE WILL GET OUT VOTE | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/election-day.html | Election Day | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/the-paris-message-get-ready-for-changes.html | The Paris Message: Get Ready for Changes | True | By Bernadine Morris Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/networks-spend-millions-to-project-election-results.html | Networks Spend Millions to Project Election Results | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/mccarthy-to-skip-election-night-gathering-of-faithful.html | McCarthy to Skip Election Night Gathering of Faithful | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/bold-forbes-sidelined-for-remainder-of-year.html | Bold Forbes Sidelined For Remainder of Year | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/printers-strike-six-newspapers.html | Printers Strike Six Newspapers | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/unease-is-deepening-in-israel-over-the-arab-minority.html | Unease is Deepening Israel Over the Arab Minority | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/taxes-accounting.html | Taxes & Accounting | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/knicks-box-score.html | Knicks Box Score | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/stage-unabashed-israeli-revue-karmons-dont-step-on-my-olive-branch.html | Stage: Unabashed Israeli Revue | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/hayes-posts-66-for-275-to-take-pensacola-golf.html | Hayes Posts 66 for 275 To Take Pensacola Golf | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/cuba-government-still-sees-hand-of-the-cia-in-plots-to-destroy-it.html | Cuba Government Still Sees Hand Of the C.I.A. in Plots to Destroy -it.html | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/voters-appear-willing-to-accept-either-outcome-without-rancor.html | Voters Appear Willing to Accept Either Outcome Without Rancor | True | By Joseph Lelyveld;Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/news-summary-75643919.html | News Summary | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/us-appeals-to-unesco-to-end-political-skirmishing.html | U.S. Appeals to UNESCO to End Political Skirmishing | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/democrats-aides-concerned-carter-focuses-on-two-key-states-aides.html | Democrat's Aides Concerned | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/margaret-t-applegarth-author-of-35-books-about-religion-90.html | Margaret T. Applegarth, Author Of 35 Books About Religion, 90 | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/thailands-schools-allowed-to-reopen-but-military-ban-on-instruction.html | THAILAND'S SCHOOLS ALLOWED TO REOPEN | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/tennis-100000-dewar-cup-at-london-first-round.html | Tennis | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/pharmacies-boycott-of-medicaid-spreads-some-new-york-city.html | PHARMACIES BOYCOTT OF MEDICAID SPREADS | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/ford-victory-hope-spurs-bond-prices-but-lack-of-certainty-leads-to.html | FORD VICTORY HOPE SPURS BOND PRICES | True | By John H. Allan | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/dance-umbrella-presents-rooms.html | Dance Umbrella Presents â€šÃ„Ã'Roomsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/norman-c-ramsey-66-led-banking-institution.html | NORMAN C. RAMSEY, 66, LED BANKING INSTITUTION | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/indictment-quashed-in-15-million-case-of-pension-fraud.html | Indictment Quashed In $1.5 Million Case Of Pension Fraud | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/fords-son-says-carter-victory-would-not-be-major-catastrophe.html | Ford's Son Says Carter Victory Would Not Be â€šÃ„Ã'Major Catastropheâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/murdered-woman-is-identified-as-the-wife-of-imprisoned-killer.html | Murdered Woman is Identified As the Wife of Imprisoned Killer | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/rhodesians-strike-in-mozambique-in-reprisal-for-guerrilla-killings.html | Rhodesians Strike in Mozambique In Reprisal for Guerrilla Killings | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/boredom-on-campaign-trail-brings-search-for-comedy.html | Boredom on Campaign Trail Brings Search for Comedy | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/syria-warns-any-opponents.html | Syria Warns Any Opponents | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/obituary-2-no-title.html | Obituary 2 â€šÃ„Ã'â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/fdic-poll-to-seek-views-of-consumers-on-credit-law-usage-agency.html | F. D. I. C. POLL TO SEEK VIEWS OF CONSUMERS ON CREDIT LAW USAGE | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/shanghai-posters-said-to-name-li-the-new-premier.html | Shanghai Posters Said to Name Li the New Premier | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã'â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/pound-is-firm-and-dollar-mixed-gold-off.html | Pound is Firm and Dollar Mixed | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/article-3-no-title.html | Article 3 â€šÃ„Ã'â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/albanian-leader-planning-less-material-dependence-on-assistance.html | Albanian Leader Planning Less Material Dependence On Assistance From China | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/merna-barry-pine-yiddish-singer.html | Merna Barry Pine, Yiddish Singer | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/employee-of-theater-is-injured.html | Employee of Theater is Injured | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/beame-and-40-chiefs-plan-a-carter-blitz.html | BEAME AND 40 CHIEFS PLAN A CARTER BLITZ | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/clue-to-some-mental-illness-found-in-test-of-chemical-on-rat-brains.html | Clue to Some Mental Illness Found In Test of Chemical on Rat Brains | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/namath-gets-call-sunday-if-hes-able-jets-hail-todd-but-namath-gets.html | Namath Gets Call Sunday If He's Able | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/article-2-no-title.html | Article 2 â€¦ Â"â€¦ Â" No Title | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/democrats-aides-concerned-by-charles-mohr-carter-focuses-on-two-key.html | Democrat's Aides Concerned By CHARLES MOHR | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/av-miller-treasurer-of-the-new-york-tribune.html | A. V. MILLER, TREASURER OF THE NEW YORK TRIBUNE | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/2-gambleskogmo-board-members-resign-after-chairmans-request.html | 2 Gambleâ€¦ Â"Skogmo Board Members Resign After Chairman's Request | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/article-4-no-title.html | Article 4 â€¦ Â"â€¦ Â" No Title | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/closing-times-of-polls-in-each-state.html | Closing Times of Polls in Each. State | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/big-crowds-cheer-president-by-christopher-lydon-final-ford-push.html | Big Crowds Cheer President By CHRISTOPHER LYDON | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/defrauder-of-sba-sentenced.html | Defrauder of S.B.A. Sentenced | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/strauss-accuses-gop-of-using-deceptive-ads-to-discredit-carter-race.html | Strauss Accuses G.O.P. Of Using Deceptive Ads To Discredit Carter Race | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/ups-and-downs-of-theophilus-maitland-gets-off-to-delightful-start.html | â€¦ Â"Ups and Downs of Theophilus Maitlandâ€¦ Â" Gets off to Delightful Start but Ends Sparely | True | By Richard Eder | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/byrne-shapp-support-racingdates-agreement.html | Byrne, Shapp Support Racingâ€¦ Â"Dates Agreement | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/harvards-single-wing-nostalgic-for-old-fans.html | Harvard's Single Wing Nostalgic for Old Fans | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/new-northeast-coalitions-fight-areas-decline-groupings-of-governor.html | New Northeast Coalitions Fight Area's Decline | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/deaths2.html | Deaths | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/steel-output-off-in-week-1-to-232-million-tons.html | STEEL OUTPUT OFF IN WEEK 1% TO 2.32 MILLION TONS | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/moscow-is-said-to-delay-approval-of-us-selection-as-ambassador.html | Moscow is Said to Delay Approval Of U.S. Selection as Ambassador | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/3-on-helsinki-panel-curbed-by-kissinger-members-of-the-monitor-unit.html | 3 ON HELSINKI PANEL CURBED BY KISSINGER | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/phones-set-up-to-assist-the-voters.html | Phones Set Up to Assist the Voters | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/nets-box-score.html | Netsâ€¦ Â" Box Score | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/advertising-graphics-from-1840-to-1900-on-display.html | Advertising Graphics From 1840 to 1900 on Display | True | By Rita Reif | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/23-more-food-outlets-fail-sanitary-inspection.html | 23 MORE FOOD OUTLETS FAIL SANITARY INSPECTION | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/variety-of-companies-list-reports-of-sales-and-earnings-figures.html | Variety of Companies List Reports Of Sales and Earnings Figures | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/article-1-no-title.html | Article 1 â€¦ Â"â€¦ Â" No Title | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/vote-in-jersey-on-casino-issue-may-be-close.html | Vote in Jersey On Casino Issue May Be Close | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/books-of-the-times-icons-are-to-break.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/wiley-l-jennings.html | WILEY L. JENNINGS | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/results2.html | RESULTS | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/metropolitan-briefs-pba-to-weigh-accord-indicted-for-2-murders.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/thomas-e-mullaney-biggovernment-foe-business-finds-allies-economic.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/beame-again-rejects-budget-plan-proposed-by-the-transit-authority.html | Beame Again Rejects Budget Plan Proposed by the Transit Authority | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/world-news-briefs-un-assails-irans-return-of-flier-to-soviet-union.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/tenafly-gains-title-to-east-hill-tract-pays-93-million-for-274.html | TENAFLY GAINS TITLE TO EAST HILL TRACT | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/minorparty-candidates-running-in-new-york-city.html | MINORâ€¦ Â"PARTY CANDIDATES RUNNING IN NEW YORK CITY | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/socialists-in-portugal-reelect-soares-leader.html | SOCIALISTS IN PORTUGAL REâ€¦ Â"ELECT SOARES LEADER | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/corporation-affairs-ge-reports-foreign-units-paid-government.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/soweto-students-turn-to-boycott-of-final-exams-as-political-protest.html | Soweto Students Turn to Boycott Of Final Exams as Political Protest | True | By Larry Heinzerling | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/a-nominee-could-win-with-small-popular-vote.html | A Nominee Could Win With Small Popular Vote | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/folger-raises-price-for-ground-coffee-folger-lifts-price-for-ground.html | Folger Raises Price For Ground Coffee | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/un-council-again-acts-to-let-plo-participate.html | U.N. COUNCIL AGAIN ACTS TO LET P.L.O. PARTICIPATE | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/7-parents-defying-schools-by-setting-up-their-own.html | 7 Parents Defying Schools By Setting Up Their Own | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/ford-aide-notifies-400-black-clerics.html | Ford Aide Notifies 400 Black Clerics | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/improving-the-next-one.html | Improving The Next One | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/new-jersey-briefs-parkway-revenues-rise-estate-must-be-shown.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/mounties-ride-into-town-sitting-ever-tall-in-saddle.html | Mounties Ride Into Town, Sitting Ever Tall in Saddle | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/us-assigns-monitors-of-voting-in-alabama-mississippi-and-texas.html | U.S. Assigns Monitors of Voting In Alabama, Mississippi and Texas | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/college-presidents-wives-start-to-change-course.html | College Presidentsâ€šÃ„Ã´ Wives Start to Change Course | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/chicago-watched-amid-memories-of-its-role-in-1960.html | Chicago Watched Amid Memories of Its Role in 1960 | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/lag-in-oil-conservation-troubles-aides-of-wests-energy-agency-west.html | Lag in Oil Conservation Troubles Aides of West's Energy Agency | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/louis-n-fickeisen.html | LOUIS N. FICKEISEN | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/tv-a-welcome-change-of-fare-not-for-women-only-and-jeanne-parr.html | TV: A Welcome Change of Fare | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/small-nassau-crowd-sees-8275-loss-nets-downed-by-cavaliers-before.html | Small Nassau Crowd Sees 82â€šÃ„Ã´75 Loss | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/market-place-appraisals-of-the-dows-future-course.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/frank-s-loescher-dies-philadelphian-fostered-ussouthafrica-contact.html | Frank S. Loescher Dies Philadelphian Fostered U.Sâ€šÃ„Ã´SouthAfricaContact | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/ira-salutes-maire-drumm-a-slain-leader.html | I.R.A. Salutes Maire Drumm, A Slain, Leader | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/chess-us-team-starts-poorly-in-olympiad-competition.html | Chess: | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/high-court-dispute-erupts-on-warning-to-defendant.html | High Court Dispute Erupts on Warning toâ€šÃ„Ã´Defendant | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/around-the-nation-5000-jam-cadillac-office-for-jobs-that-dont-exist.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/frank-zappa-not-as-inventive-with-new-rock-and-jazz-group.html | Frank Zappa Not as Inventive With New Rock and Jazz Group | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/wood-field-stream-the-charm-of-finding-way-over-countryside.html | Wood, Field & Stream: The Charm Of Finding Way Over Countryside | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/quarterback-problem-takes-new-giant-turn-giants-quarterback-woes.html | Quarterback Problem Takes New Giant Turn | True | By Michael Kate | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/islanders-overcome-canucks-32-islanders-overcome-canucks-32-on-goal.html | Islanders Overcome Canucks, 3â€šÃ„Ã´2 | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/advertising-simmons-study-brings-joy-to-esquire.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/summary-of-actions-taken-yesterday-by-united-states-supreme-court.html | Summary of Actions Taken Yesterday by United States Supreme Court | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/mitchell-jones-pace-colts-reap-coles-corp-mitchells-runs-joness-passes-pace.html | Mitchell, Jones Pace Coltsâ€šÃ„Ã´ Romp | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/a-guide-to-things-to-watch-for-while-following-election-returns-a.html | A Guide to Things to Watch For While Following Election Returns | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/ailing-gianelli-out-in-105101-setback-kings-set-back-knicks-105101.html | Ailing Gianelli Out in 105â€šÃ„Ã´101 Setback | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/mcculloch-oil-quits-land-development-loss-is-60-million.html | McCulloch Oil Quits Land Development; Loss is $60 Million | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/carters-church-may-dismiss-pastor-for-his-role-in-dispute-over.html | Carter's Church May Dismiss Pastor For His Role in Dispute Over Blacks | | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/ford-and-carter-give-final-appeals-in-race-still-viewed-as-close.html | FORD AND CARTER GIVE FINAL APPEALS IN RACE STILL VIEWED AS CLOSE | | By R. W. Apple Jr. | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/panatta-beats-vilas.html | Panatta Beats Vilas | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/results.html | RESULTS | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/entries.html | ENTRIES | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/vazsonyi-opens-32-sonata-cycle-by-beethoven.html | Vazsonyi Opens 32 Sonata Cycle By Beethoven | | By John Rockwell | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/44th-street-convention-site-urged.html | 44th Street Convention. Site Urged | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/enew-york-aide-says-he-asked-contractors-for-charity-donations.html | Exâ€šÂ¦Â¬Â°New York Aide Says He Asked Contractors for Charity Donations | | By Mary Breasted | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/tourist-airport-art-booming-among-east-african-craftsmen.html | Tourist â€šÃ„Â°Airportâ€šÃ„Â¨ Art Booming Among East African Craftsmen | | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/dr-milton-levy-dead-biochemist-at-nyu-73-department-head-in-dental.html | DR. MILTON LEVY DEAD; BIOCHEMIST AT N.Y.U., 73 | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/anaconda-holders-back-arco-merger-195-million-of-the-shares-vote.html | ANACONDA HOLDERS BACK ARCO MERGER | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/record-3-dividend-at-general-motors.html | Record $3 Dividend At General Motors | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/dave-anderson-scoring-a-td-in-the-other-election.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/aide-to-moon-denies-press-charges.html | Aide to Moon Denies Press Charges | | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/journal-in-india-fighting-to-survive.html | Journal in India Fighting to Survive | | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/hot-rod-finals-canceled.html | Hot Rod Finals Canceled | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/voters-in-connecticut-to-consider-amendments-to-state-constitution.html | Voters in Connecticut to Consider Amendments to State Constitution | | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/obituary-5-no-title.html | Obituary 5 â€šÃ„Â¨â€šÃ„Â° No Title | | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/election-day-75643921.html | Election Day | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-02 | 1976-11-02 | https://www.nytimes.com/1976/11/02/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-711 | B 161-526 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/prostatehood-candidate-stages-puerto-rican-upset.html | Proâ€šÃ„Â°Statehood Candidate Stages Puerto Rican Upset | | By David Vidal;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/smuggling-of-cattle-semen-called-threat-to-livestock-industry.html | Smuggling of Cattle Semen Called Threat to Livestock Industry | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/finding-of-570000-more-lifts-inmont-payments-to-757-million.html | Finding of $570,000 More Lifts Inmont Payments to $7.57 Million | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/world-news-briefs.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/british-and-french-curtail-concorde-plans.html | British and French Curtail Concorde Plans | | By Peter T. Kilborn;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/jack-ford-votes-in-utah.html | Jack Ford Votes in Utah | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/gun-control-foes-gave-225000-to-candidates.html | GUN CONTROL FOES GAVE $225,000 TO CANDIDATES | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/kansas-governor-wont-replace-dole.html | Kansas Governor Won't Replace Dole | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/county-aides-in-jersey-to-fight-jail-transfer-of-miss-chesimard.html | County Aides in Jersey to Fight Jail Transfer of Miss Chesimard | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/mrs-young-posts-145-for-golf-lead-in-japan.html | Mrs. Young Posts 145 For Golf Lead in Japan | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/israeli-food-prices-up-20.html | Israeli Food Prices Up 20% | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/rhodesian-farmers-step-up-protection.html | RHODESIAN FARMERS STEP UP PROTECTION | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/hankyu-champion-again-in-japanese-baseball.html | Hankyu Champion Again In Japanese Baseball | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/john-t-ward-sr.html | JOHN T. WARD SR. | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/downey-claims-a-victory-in-suffolk.html | Downey Claims a Victory in Suffolk | True | By Iver Peterson;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/gilman-is-easy-victor-in-rockland.html | Gilman Is Easy Victor In Rockland | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/fords-cast-ballots-in-michigan-and-return-to-the-white-house.html | Fords Cast Ballots in Michigan And Return to the White House | True | By Christopher Lydon;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/a-victorious-carter-talks-of-transition.html | A VICTORIOUS CARTER TALKS OF TRANSITION | True | By Charles Mohr;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/metzenbau1111-beats-taft-in-senate-race.html | METZENBAU1111 BEATS TAFT IN SENATE RACE | True | By William K. Stevens;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/at-every-wheel.html | . . . at Every Wheel | True | By Richard T. Griffin | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/norway-helping-pakistan.html | Norway Helping Pakistan | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/ford-vote-aide-disavows-wire-to-black-ministers-calls-it-terrible.html | Ford Vote Aide Disavows Wire to Black Ministers; Calls It â€šÃ„Ã²Terrible Tasteâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/chinese-in-unusual-digression-tells-unesco-of-leftist-purge.html | Chinese, in Unusual Digression, Tells UNESCO of Leftist Purge | True | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/kohout-says-prague-bars-visit-to-u-s-for-him-to-see-his-play.html | Kohout Says Prague Bars Visit To U. S. for Him to See His Play | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/welfare-roster-in-nation-at-18month-low-in-june-smaller-families-are.html | Welfare Roster in Nation At 18â€šÃ„Ã²Month Low in June; Smaller Families Are Cited | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/saudi-arabia-commissions-iceberg-study.html | Saudi Arabia Commissions Iceberg Study | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/americans-in-london-get-election-report.html | Americans in London Get Election Report | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/keystone-julian-is-sold-for-588000-in-harrisburg.html | Keystone Julian Is Sold For 588.000 in Harrisburg | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/eec-agrees-to-pay-italys-british-debt.html | E.E.C. AGREES TO PAY ITALY'S BRITISH DEBT | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/man-held-for-trying-to-steal-a-stone-wall.html | Man Held for Trying To Steal a Stone Wall | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/hartke-loses-4thterm-bid-in-indiana-senate-race.html | Hartke Loses 4thâ€šÃ„Ã²Term Bid in Indiana Senate Race | True | By Paul Delaney;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/wine-talk.html | WINE TALK | True | By Frank J. Prial;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/test-well-indicates-oil-is-likely-in-ocean-floor-off-new-jersey.html | Test Well Indicates Oil Is Likely in Ocean Floor Off New Jersey | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/pound-stronger-against-dollar-gold-is-mixed.html | Pound Stronger Against Dollar; Gold Is Mixed | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/jamaican-opposition-leader-and-expremier-are-shot-at-from-office-of.html | Jamaican Opposition Leader and Exâ€šÃ„Ã²Premier Are Shot At From Office of Ruling Party but Are Uninjured | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/about-real-estate.html | About Real Estate | True | By Alan S. Oser;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/condor-dies-of-gunshot-wound.html | Condor Dies of Gunshot Wound | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/fahmy-of-egypt-in-bulgaria-for-a-meeting-with-gromyko.html | Fahmy of Egypt in Bulgaria For a Meeting With Gromyko | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/strike-stops-finnish-trains.html | Strike Stops Finnish Trains | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/after-years-of-secrecy-and-persecution-communist-party-of-spain-is.html | After Years of Secrecy and Persecution, Communist Party of Spain Is Cautiously Coming Into the Open | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/around-the-nation.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/virgin-islands-delegate-reelected.html | Virgin Islands Delegate Reâ€šÃ„Ã²elected | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/key-states76-75734639.html | Key States'76 | True | By Wayne King;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/rhodesian-forces-end-raid.html | Rhodesian Forces End Raid | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/monetary-talks-sought-by-paris-as-top-priority.html | Monetary Talks Sought By Paris As Top Priority | True | By Flora Lewis;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/trade-commission-to-investigate-coaching-for-collegeâ€¦.html | Trade Commission to Investigate Coaching for Collegeâ€¦â€™Entry Tests | | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/continental-airline-pilots-plan-to-start-talks-in-10day-strike.html | Continental Airline Pilots Plan To Start Talks in 10â€¦â€™Day Strike | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/blackmun-in-unusual-action-denounces-5to4-ruling.html | Blackmun, in Unusual Action, Denounces 5â€¦â€™oâ€¦â€™4 Ruling | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/giants-add-two-to-aid-defense.html | Giants Add Two to Aid Defense | True | By Michael Katz;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/gulf-oil-disputes-koreans-claim-it-pays-him-1-million-a-month.html | Gulf Oil Disputes Korean's Claim It Pays Him $1 Million a Month | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/lockheed-ties-284-earnings-dip-to-slower-sales-of-its-tristar-jet.html | Lockheed Ties 28.4% Earnings Dip To Slower Sales of Its Tristar Jet | True | By Robert Undsey;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/convicted-child-molester-given-a-parole-because-he-is-dying.html | Convicted Child Molester Given A Parole Because He Is Dying | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/south-africa-tells-of-clash-by-blacks-resisting-boycott.html | South Africa Tells Of Clash by Blacks Resisting Boycott | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/weicker-wins-a-2d-term-easily.html | Weicker Wins a 2d Term Easily | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/strauss-refuses-to-say-whether-hell-keep-post.html | STRAUSS REFUSES TO SAY WHETHER HE'LL KEEP POST | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/judge-wants-to-try-cocaine-to-settle-drug-case-before-him.html | Judge Wants to Try Cocaine To Settle Drug Case Before Him | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/business-optimism-in-britain-falls-manufacturing-recovery-continues.html | Business Optimism in Britain Falls; Manufacturing Recovery Continues | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/tackle-gets-award-warning.html | Tackle Gets Award, Warning | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/democratic-offices-burglarized.html | Democratic Offices Burglarized. | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/rhodesian-talks-stalled-over-independence-date.html | Rhodesian Talks Stalled Over Independence Date | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/nyu-exhead-finds-old-issues-in-un-job-in-tokyo.html | N.Y.U. Exâ€¦â€™Head Finds Old Issues in U.N. Job in Tokyo | True | By Andrew H. Malcolm;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/federal-judge-upholds-us-curb-on-tuna-fishing.html | FEDERAL JUDGE UPHOLDS U.S. CURB ON TUNA FISHING | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/dublin-opposition-picks-hillery-as-its-nominee.html | DUBLIN OPPOSITION PICKS HILLERY AS ITS NOMINEE | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/municipal-groups-in-cuba-meet-to-elect-a-national-assembly.html | Municipal Groups in Cuba Meet To Elect a National Assembly. | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/78-junior-golf-dates-set.html | â€¦â€™78 Junior Golf Dates Set | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/high-court-deadlocks-on-the-issue-of-time-off-job-for-religious.html | High Court Deadlocks on the Issue Of Time Off Job for Religious Need | True | By Lesley Oelsner;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/order-issued-on-canada-fishing.html | Order Issued on Canada Fishing | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/key-states76.html | Key States â€¦â€™76 | True | By Edward Cowan;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/arabs-assail-west-and-israel-at-un.html | ARABS ASSAIL WEST AND ISRAEL AT U.N. | True | By Peter Grose;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/2-million-target-contract-awarded.html | $2 Million Target Contract Awarded | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/westchester-voters-elect-bruce-caputo-to-congress-seat.html | Westchester Voters Elect Bruce Caputo To Congress Seat | True | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/czechoslovak-nun-dies-at-107.html | Czechoslovak Nun Dies at 107 | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/burundi-president-deposed-by-military.html | BURUNDI PRESIDENT DEPOSED BY MILITARY | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/campaign-over-mondale-keeps-date-with-dentist.html | Campaign Over, Mondale Keeps Date With Dentist | True | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/albanian-leader-says-he-foiled-military-coup-a-few-years-ago.html | Albanian Leader Says He Foiled Military Coup a Few Years Agoâ€šÃ„Â´ | | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/nuggets-hope-to-raise-funds-by-going-public.html | Nuggets Hope to Raise Funds by Going Public | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/estimated-b1-cost-is-up-6-million-since-august.html | ESTIMATED Bâ€šÃ„Â°1 COST IS UP $6 MILLION SINCE AUGUST | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/auto-workers-walk-off-jobs-at-3-ford-factories-in-ontario.html | Auto Workers Walk Off Jobs At 3 Ford Factories in Ontario | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/ford-accused-of-trying-to-balk-a-house-inquiry.html | FORD ACCUSED OF TRYING TO BALK A HOUSE INQUIRY | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/greek-women-equality-no-but-a-place-in-the-sun.html | Greek Women: Equality? No, but a Place in the Sun | True | By Steven V. Roberts;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/is-paris-wearing-the-mini-again-yes.html | Is Paris Wearing the Mini Again? Yes | True | By Bernadine Morris;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/critics-praise-martha-graham-after-triumphant-tour-in-paris.html | Critics Praise Martha Graham After Triumphant Tour in Paris | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/big-eight-sets-inquiry-in-oklahoma-ticket-sale.html | Big Eight Sets Inquiry In Oklahoma Ticket Sale | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/slovenes-in-austria-oppose-census.html | Slovenes in Austria Oppose Census | True | By Paul Hofmann;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/dole-in-hometown-votes-with-family.html | DOLE, IN HOMETOWN, VOTES WITH FAMILY | True | By Douglas E. Kneeland;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/bishop-expounds-on-prolife-theme.html | Bishop Expounds on Prolife Theme | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/lauda-drives-a-ferrari-in-test-pact-reaffirmed.html | Lauda Drives a Ferrari In Test. Pact Reaffirmed | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/flight-cancellation-extended.html | Flight Cancellation Extended | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/sears-bait-and-switch-is-described-by-witnesses.html | Sear's â€šÃ„Â²Bait and Switchâ€šÃ„Â´ Is Described by Witnesses | True | By Diane Henry;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/moss-seems-losing-to-challenger-in-bid-for-4th-term-as-utah-senator.html | Moss Seems Losing to Challenger In Bid for 4th Term as Utah Senator | True | By Grace Lichtenstein;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/mexico-and-us-hope-for-accord-this-month-on-a-treaty-that-would.html | Mexico and U.S. Hope for Accord This Month on a Treaty That Would Allow an Exchange of Prisoners | True | By Alan Riding;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/aeros-defeat-jets-31-bulls-lose-to-mariners.html | Aeros Defeat Jets, 3â€šÃ„Â°1 Bulls Lose to Mariners | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/rhode-islands-red-sox-to-move-to-jersey-city.html | Rhode Island's Red Sox To Move to Jersey City | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/flu-keeps-veeck-from-drafts.html | Flu Keeps Veeck From Drafts | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/syria-is-said-to-send-more-troops-to-lebanon-for-arab-peace-force.html | Syria Is Said to Send More Troops To Lebanon for Arab Peace Force | True | By Lhsan A. Hijazi;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/key-states76.html | Key States/76 | True | By Ben A. Franklin;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/what-the-election-means-abroad.html | What the Election Means Abroad | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/robert-m-mcclintock-67-former-us-envoy-dies-in-france-after.html | Robert M. McClintock, 67, Former U.S. Envoy, Dies In France After Accident | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/lansky-case-dismissal-appealed.html | Lanskyâ€šÃ„Â°Case Dismissal Appealed | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/house-in-india-votes-measures-widening-mrs-gandhis-power.html | HOUSE IN INDIA VOTES MEASURES WIDENING MRS. GANDHI'S POWER | True | By William Borders;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/chiang-ching-and-3-others-accused-of-disrupting-economic-progresi.html | Chiang Ching and 3 Others Accused of Disrupting Economic Progresi | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/arms-negotiators-meet.html | Arms Negotiators Meet | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/japan-plans-to-make-compulsory-i-the-recycling-of-waste-material.html | â€šÃ„Â¹apan Plans to Make Compulsory I.The Recycling of Waste Material. | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/mc-is-carrying-eight-major-banks-on-a-problem-list.html | MC. IS CARRYING EIGHT MAJOR BANKS ON A PROBLEM LIST | True | By Robert D. Hersey Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/absentee-ballots-cast-by-the-nixons.html | Absentee Ballots Cast by the Nixons | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/collector-has-60-studebakers-but-is-still-looking-for-favorite.html | Collector Has 60 Studebakers, But Is Still Looking for Favorite | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/the-next-president-a-determined-georgian.html | The Next President A Determined Georgian | True | By James T. Wooten;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/daley-man-loses-governors-race-republican-wins-easily-in-illinois.html | Daley Man Loses Governor's Race; Republican Wins Easily in Illinois | True | By Seth S. King;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/calcutta-zoo-is-hoping-to-mate-male-lion-and-a-female-tiglon.html | Calcutta Zoo Is Hoping to Mate Male Lion and a Female Tiglon | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/the-bulletin-board-said-webgme-tg-sgyth-dgkgtg.html | The bulletâ€šÃ„Â²in board said: Webgme tg Sgyth Dgkgtgâ€šÃ„Â´ | True | By William C. Dowling | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/friedman-to-be-research-fellow-at-stanfords-hoover-institution.html | Friedman to Be Research Fellow At Stanford's Hoover Institution | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/austrians-may-buy-jet-fighters-and-transports-from-israel.html | Austrians May Buy Jet Fighters And Transports From Israel | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/nassau-g-0p-has-early-lead-in-most-races.html | Nassau G. O.P. Has Early Lead In Most Races | True | By Roy R. Silver;Special to The New York Times | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/gulletts-cast-removed.html | Gullett's Cast Removed | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/yugoslavia-adopts-first-law-prohibiting-excessive-noise.html | Yugoslavia Adopts First Law Prohibiting Excessive Noise | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-03 | 1976-11-03 | https://www.nytimes.com/1976/11/03/archives/maravich-helps-jazz-trounce-celtics.html | Maravich Helps Jazz Trounce Celtics | True | | 2004-02-06 0:00 | RE 897-715 | B 161-532 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/many-democrats-in-south-w-inon-carters-coattailg-gop-weakened-in.html | Many Democrats in South W inon Carter's Coattailg; G.O.P. Weakened in Region at All Political Levels | True | By B. Drummond Ayres Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/women-candidates-gains-small-except-in-the-state-of-washington.html | Women Candidatesâ€šÃ„Â´ Gains Small Except in the State of Washington | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/rockets-117-celtics-iii.html | Rockets 117. Celtics III | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/price-increases-in-israel-20-percent-for-food-and-11-percent-for.html | Price Increases in Israel, 20 Percent for Food and 11 Percent for Fuel, Add to Sense of Economic Strain | True | By William E. Farrell;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/dole-says-gop-loss-of-south-cost-it-the-presidential-election.html | Dole Says G.O.P. Loss of South Cost It the Presidential Election | True | By Douglas E. Kneeland;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/us-and-czechs-erase-curbs-on-envoys-travel.html | U.S. and Czechs Erase Curbs on Envoysâ€šÃ„Â´ Travel | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/amazing-grace.html | Amazing Grace | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | <byL /> | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/one-voter-spoils-perfect-turnout.html | One Voter Spoils Perfect Turnout | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/sec-asks-plan-to-check-payments-to-company-aides.html | S.E.C. Asks Plan To Check Payments To Company Aides | True | By Robert D. Hershey Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/mrs-young-217-takes-japanese-golf-classic.html | Mrs. Young 217 Takes Japanese Golf Classic | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/byrne-signs-retirement-bill.html | Byrne Signs Retirement Bill | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/italian-reds-chiefs-control-dissenters.html | ITALIAN REDSâ€šÃ„Â´ CHIEFS CONTROL DISSENTERS | True | By Alvin Shuster;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/lisbon-aide-quits-opening-crisis.html | Lisbon Aide Quits, Opening Crisis | True | By Marvine Howe;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/bond-crafts-harsh-ironic-fool.html | Bond Crafts Harsh, Ironic â€šÃ„Â²Foolâ€šÃ„Â´ | True | By Richard Eder;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/front-page-1-no-title.html | Front Page 1 No Title | True | <byL /> | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/democrats-continue-to-challenge-republican-hold-on-westchester.html | Democrats Continue to Challenge Republican Hold on Westchester | True | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/gromyko-arrives-in-sofia-for-talks-with-egyptian.html | Gromyko Arrives in Sofia For Talks With Egyptian | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/new-england-returns-incumbents-in-contests-for-senate-and-house.html | New England Returns Incumbents In Contests for Senate and House | True | By Linda Charlton;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/peace-troops-in-lebanon-to-seek-to-open-roads.html | PEACE TROOPS IN LEBANON TO SEEK TO OPEN ROADS | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/jockeys-in-sulkies.html | Jockeys in Sulkies | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/a-lot-to-learn.html | A Lot to Learn | True | By William Safire | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/approval-of-225-million-in-bonds-seen-as-a-spur-to-jersey-economy.html | Approval of $225 Million in Bonds Seen as a Spur to Jersey Economy | True | By Alfonso A. Narvaez;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/middle-west-races-demonstrate-growing-contrariness-of-voters.html | Middle West Races Demonstrate Growing Contrariness of Voters | True | By Seth S. King;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/chess.html | Chess; | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/slack-house-members-easily-win-reelection.html | SLACK HOUSE MEMBERS EASILY WIN REâ€šÃ„Â³ELECTION | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/behind-a-facade-of-luxury-the-cities-of-latin-america-house.html | Behind a Facade of Luxury, the Cities of Latin America House TheirPoor in Squalorâ€šÃ„Â¨ | True | By Jonathan Kandell;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/sri-lanka-nationalizing-banks.html | Sri Lanka Nationalizing Banks | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/world-news-briefs.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/new-england-job-total-rises.html | New England Job Total Rises | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/pdountain-states-pick-5-freshmen-for-senate-as-3-democrats-lose.html | pdountain States Pick 5 Freshmen For Senate as 3 Democrats Lose | True | By Grace Lichtenstein;Special to the New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/horton-wins-an-eighth-term.html | Horton Wins an Eighth Term | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/western-europe-looks-to-carter-for-expansionist-economic-line.html | Western Europe Looks to Carter For Expansionist Economic Line | True | By Robert B. Semple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/canadiens-top-stars-52-on-3-late-goals.html | Canadiens Top Stars, 5â€šÃ„Â¨2, on 3 Late Goals | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/pound-climbs-in-cautious-trading.html | Pound Climbs in Cautious Trading | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/smith-its-geneva-over-snag-in-talks.html | SMITH ITS GENEVA OVER SNAG IN TALKS | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/officer-slain-in-a-shooting-spree-by-an-upstate-sniper-is-buried.html | Officer Slain in a Shooting Spree By an Upstate Sniper is Buried | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/ogrady-knocks-out-olvera.html | O'Grady Knocks Out Olvera | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/olivet-coach-quits.html | Olivet Coach Quits | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/us-kept-2-accords-with-moscow-quiet.html | U.S. KEPT 2 ACCORDS WITH MOSCOW QUIET | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/orders-received-by-factories-set-a-sixmonth-low.html | Orders Received By Factories Set A Sixâ€šÃ„Â¨Month Low | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/bymedugan-split-cost-carter-jersey.html | BYRNEâ€šÃ„Â¨DUGAN SPLIT COST CARTER JERSEY | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/25-die-and-60-hurt-in-polish-wreck-as-express-rams-into-parked.html | 25 Die and 60 Hurt in Polish Wreck As Express Rams Into Parked Train | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/4-killed-in-burma-train-crash.html | 4 Killed in Burma Train Crash | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/democrats-win-in-virgin-islands.html | Democrats Win in Virgin Islands | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/p-u-c-turns-down-jersey-bells-plea.html | P. U. C. TURNS DOWN JERSEY BELL'S PLEA | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/miss-proell-plans-comeback.html | Miss Proell Plans Comeback | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/seven-soviet-technicians-are-ousted-by-argentina.html | SEVEN SOVIET TECHNICIANS ARE OUSTED BY ARGENTINA | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/change-in-puerto-rico-plan-vowed.html | Change in Puerto Rico Plan Vowed | True | By David Vidal;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/blues-6-maple-leafs-2.html | Blues 6, Maple Leafs 2 | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/rangers-defeat-canucks-6-to-1-in-vancouver.html | Rangers Defeat Canucks, 6 to 1, in Vancouver | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/realities.html | Realities | True | By Richard D. Lamm | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/mondale-2d-minnesotan-in-post.html | Mondale 2d Minnesotan in Post | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/president-concedes-defeat-and-offers-support-to-rival.html | President Concedes Defeat And Offers Support to Rival | True | By Christopher Lyden;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/sale-of-wifes-stock-by-dr-friedgood-recalled-by-broker.html | Sale of Wife's Stock By Dr. Friedgood Recalled by Broker | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/chen-sets-mark-in-jerk.html | Chen Sets Mark in Jerk | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/casino-promoters-expect-to-need-a-year-to-start-up-in-atlantic-city.html | Casino Promoters Expect to Need A Year to Start Up in Atlantic City | True | By Marten Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/four-are-killed-as-fire-sweeps-a-rooming-house-in-providence.html | Four Are Killed as Fire Sweeps A Rooming House in Providence | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/flames-7-capitals-0.html | Flames 7, Capitals 0 | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/tenuous-unity-among-blacks-at-swiss-talks.html | Tenuous Unity Among Blacks At Swiss Talks | True | By John F. Burns;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/philippines-giving-no-explanation-denies-reentry-to-ap-bureau-chief.html | Philippines, Giving No Explanation, Denies Reâ€šÃ„Â´entry to AP Bureau Chief | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/carter-pastor-asks-meeting-to-discuss-possible-resignation.html | Carter Pastor Asks Meeting To Discuss Possible Resignation | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/stingers-8-pacers-2.html | Stingers 8, Pacers 2 | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/williamson-scores-36-in-10096-victory.html | Williamson Scores 36 in 100â€šÃ„Â´96 Victory | True | By Parton Keese;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/two-moscow-jews-face-charge-of-hooliganism-after-protests.html | Two Moscow Jews Face Charge Of â€šÃ„Â¨Hooliganismâ€šÃ„Â´ After Protests | True | By David K. Shipler;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/four-including-teller-arrested-in-1975-florida-bank-robbery.html | Four, Including Teller, Arrested In 1975 Florida Bank Robbery | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/upstate-republican-who-scored-own-party-wins-by-a-big-margin.html | Upstate Republican Who Scored Own Party Wins by a Big Margin | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/georgia-bans-sale-of-an-antifreeze-that-fails-a-test-for-allcalinity.html | Georgia Bans Sale of an Antifreeze That Fails a Test for Allcalinity | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/nairobi-thrives-on-conferences-so-does-con-man-in-the-street.html | Nairobi Thrives on Conferences; So Does Con Man in the Street | True | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/around-the-nation.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/elections-spin-of-a-wheel-elates-the-faded-resort-of-atlantic-city.html | Election's Spin of a Wheel Elates The Faded Resort of Atlantic City | True | By Donald Janson;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/erosion-of-connecticuts-democratic-party-is-cited.html | Erosion of Connecticut's Democratic Party Is Cited | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/governorships-by-party.html | Governorships by Party | True | <by L./> | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/reception-is-good-for-new-scaleddown-gm-autos.html | Reception Is Good for New Scaledâ€šÃ„Â´Down G.M. Autos | True | By William K. Stevens;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/middle-atlantic-states-democrats-outpaced-carter.html | Middle Atlantic States Democrats Outpaced Carter | True | By Ben A. Franklin;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/mondale-suggests-spending-limit-on-presidential-races-be-raised.html | Mondale Suggests Spending Limit On Presidential Races Be Raised | True | By John M. Crewdson;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/washington-business-a-new-focus-on-jobs.html | Washington Business: A New Focus on Jobs | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/bank-of-america-will-stop-assisting-the-arab-boycott.html | Bank of America Will Stop Assisting the Arab Boycott | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/association-gives-seven-awards-for-outstanding-heart-reporting.html | Association Gives Seven Awards For Outstanding Heart Reporting | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/venezuela-denies-report-of-links-to-cuban-exiles.html | VENEZUELA DENIES REPORT OF LINKS TO CUBAN EXILES | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/french-official-in-talks-promises-aid-to-vietnam.html | FRENCH OFFICIAL, IN TALKS, PROMISES AID TO VIETNAM | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/green-haven-to-keep-cells-locked-in-search-for-weapons-and-drugs.html | Green Haven to Keep Cells Locked In Search for Weapons and Drugs | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/fbi-agent-testifies-that-byrne-told-of-bronfman-kidnapping-role.html | F.B.I. Agent Testifies That Byrne Told of Bronfman Kidnapping Role | True | By M. A. Farber;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/gop-withdraws-suit-on-ballots-in-new-york.html | G.O.P. WITHDRAWS SUIT ON BALLOTS IN NEW YORK | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/margiotta-unhappy-with-vote-in-nassau.html | MARGIOTTA UNHAPPY WITH VOTE IN NASSAU | True | By Roy R. Silver;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/india-moves-to-postpone-the-elections-due-in-march-for-another-year.html | India Moves to Postpone the Elections Due in March for Another Year | True | By William Borders;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/in-west-hawaii-gets-democrat-california-a-republican-in-senate.html | In West, Hawaii Gets Democrat, California a Republican in Senate | True | By Wallace Turner;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/rhodesia-reports-blocking-a-guerrilla-offensive-by-staging.html | Rhodesia Reports Blocking a Guerrilla Offensive by Staging PreÃ¢Â‚Â¬Â¦Â¨emptive Strike at Base in Mozambique | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/iowa-woman-79-who-met-a-nobody-in-1975-is-tickled-by-carter.html | Iowa Woman, 79, Who Met a âÂ€Â¦Â NobodyâÂ€Â¦Â in 1975, Is Tickled By Carter Victory | True | By Joseph Lelyveld;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/maddox-casts-write-in-for-himself.html | Maddox Casts WriteâÂ€Â¦Â in for Himself | | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/new-device-for-meteorologists-is-developed-by-space-agency.html | New Device for Meteorologists Is Developed by Space Agency | | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/carter-is-grateful-to-a-gracious-ford.html | CARTER IS GRATEFUL TO A âÂ€Â¦Â GRACIOUSâÂ€Â¦Â FORD | True | By Charles Mohr;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/incumbents-win-in-suffolk-amid-gains-by-democrats.html | Incumbents Win in Suffolk Amid Gains by Democrats | True | By Iver Peterson;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/carter-and-ford-hailed-in-message-by-wallace.html | CARTER AND FORD HAILED IN MESSAGE BY WALLACE | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/jubilation-comes-to-plains-and-quiet-is-gone.html | Jubilation Comes to Plains, and Quiet Is Gone | True | By James T. Wooten;Special to The New York Times | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/prof-moynihan-carries-on-in-his-class-at-harvard.html | Prof. Moynihan Carries On in His Class at Harvard | | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/german-ship-to-assist-salvage-of-us-navy-jet.html | German Ship to Assist Salvage of U.S. Navy Jet | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/soviet-fails-to-halt-move-on-unesco-role-for-israel.html | SOVIET FAILS TO HALT MOVE ON UNESCO ROLE FOR ISRAEL | True | | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-04 | 1976-11-04 | https://www.nytimes.com/1976/11/04/archives/dirty-hands-a-chabrol-film-little-more-than-soap-opera.html | 'Dirty Hands,' a Chabrol Film, Little More Than Soap Opera | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-714 | B 161-531 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/carter-asserts-victory-margin-while-narrow-provides-support.html | CARTER ASSERTS VICTORY MARGIN, WHILE NARROW, PROVIDES SUPPORT REQUIRED TO ENACT HIS PROGRAMS | True | By James T. Wooten;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/blacks-charging-irregularities-ask-new-election-in-alabama-area.html | Blacks, Charging Irregularities, Ask New Election in Alabama Area | True | By Thomas A. Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/federation-names-dairyman.html | Federation Names Dairyman | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/reagan-hints-at-active-role-in-shaping-gop-future.html | !Reagan Hints at Active Role in Shaping G.O.P. Future | True | By Jon Nordheimer;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/gifts-of-money-from-south-korean-to-2-congressmen-are-acknowledged.html | Gifts of Money From South Korean to 2 Congressmen Are Acknowledged | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/wholesale-prices-increase-06-autos-up-food-down-in-october.html | Wholesale Prices Increase 0.6%; Autos Up, Food Down in October | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/gen-harold-r-bull-83-was-eisenhower-deputy-in-the-second-world-war.html | Gen. Harold R. Bull, 83; Was Eisenhower Deputy In the Second World War | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/kicking-failures-puzzle-giants-and-dahelo.html | Kicking Failures Puzzle Giants and Dahelo | True | By Michael Katz;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/screen-glass-slipper-into-sows-ear.html | Screen: Glass Slipper Into Sow's Ear | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/smith-of-rhodesia-asserts-britain-is-appeasing-blacks-at-geneva.html | Smith of Rhodesia Asserts Britain Is Appeasing Blacks at Geneva | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/british-suggest-transition-date-for-rhodesia-but-nationalists.html | British Suggest Transition Date for Rhodesia but Nationalists Oppose | True | By Bernard Weinraub;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/japan-prepares-for-crucial-election.html | Japan Prepares for Crucial Election | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/welfare-restitution-ordered.html | Welfare Restitution Ordered | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/red-tape-and-bureaucracy-called-threat-to-better-schooling-in-state.html | Red Tape and Bureaucracy Called Threat to Better Schooling in State | True | By Donald JansonSpecial to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/60-steelworkers-arrested.html | 60 Steelworkers Arrested | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/mozambique-reports-attacks.html | Mozambique Reports Attacks | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/pilots-to-revise-contract-terms.html | Pilots to Revise Contract Terms | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/dean-dixon-61-dies-conductor-in-exile.html | DEAN DIXON, 61, DIES; CONDUCTOR IN EXILE | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/black-rhodesian-would-reject-the-wests-trust-fund.html | Black Rhodesian Would Reject the West's Trust Fund | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/presscontrol-proposal-stirs-dispute-at-unesco.html | PRESSâ€‹Â‚Â‘CONTROL â€‹Â‚Â‘PROPOSAL STIRS DISPUTE AT UNESCO | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/us-ties-with-seoul-under-acute-strain.html | U.S. TIES WITH SEOUL UNDER ACUTE STRAIN | True | By James P. Sterba;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/longtime-hospital-officer-listens-for-sirens.html | Longtime Hospital Officer Listens for Sirens | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/public-advocate-hails-rejection-of-rate-rise-for-bell.html | Public Advocate Hails Rejection of Rate Rise for Bell | True | By Alfonso A. Narvaez;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/us-judge-rules-tv-family-hour-constitutes-federal-censorship.html | U.S. Judge Rules TV â€‹Â‚Â‘Family Hourâ€‹Â‚Â‘ Constitutes Federal Censorship | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/carey-bids-carter-join-a-meeting-of-governors-on-northeasts-economy.html | Carey Bids Carter Join A Meeting of Governors On Northeast's Economy | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/essex-prisoner-hangs-himself.html | Essex Prisoner Hangs Himself | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/detroit-and-its-education-system-face-a-clash-over-school-funds.html | Detroit and Its Education System Face a Clash Over School Funds | True | By Reginald Stuart;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/pound-ahead-by-2c-to-162-dollar-also-up.html | Pound Ahead By 2c to $1.62; Dollar Also Up | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/carter-pledges-continuity-in-foreign-policy-but-withholds-details.html | Carter Pledges Continuity in Foreign Policy, but Withholds Details Pending a Staff Meeting in a Few Weeks | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/arms-made-of-bread-used-by-pole-to-hijack-airliner.html | Arms Made of Bread Used By Pole to Hijack Airliner | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/defense-crossexamines-bronfman-case-fbi-agent.html | Defense Crossâ€‹Â‚Â‘Examines Bronfman Case F.B.I. Agent | True | By M. A. Farber;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/watson-of-wings-draws-10game-ban-for-brawl.html | Watson of Wings Draws 10â€‹Â‚Â‘Game Ban for Brawl | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/belgrade-declines-to-reply-to-accusations-by-albania.html | Belgrade Declines to Reply to Accusations by Albania | True | By Malcolm W. Browne;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/chrysler-and-uaw-negotiators-seek-to-avert-strike-set-for-today.html | Chrysler and U.A.W. Negotiators Seek to Avert Strike Set for Today | True | By William K. Stevens;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/philadelphia-democrat-indicted.html | Philadelphia Democrat Indicted | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/britains-conservatives-register-strong-gains-in-3-byelections.html | Britain's Conservatives Register Strong Gains in 3 Byâ€‹Â‚Â‘Elections | True | By Robert B. Semple Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/lisbon-vows-to-continue-agrarian-reform-despite-resignation-of.html | Lisbon Vows to Continue Agrarian Reform Despite Resignation of Minister | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/washington-and-the-flu.html | Washington and the Flu | True | By Albert B. Sabin | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/carters-victory-causes-the-un-to-consider-a-session-in-february.html | Carter's Victory Causes the U.N. To Consider a Session in February | True | By Peter Grose;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/the-screen-maitresse-in-uniform.html | The Screen: 'Maitresse' In Uniform | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/hickok-award-on-club-agenda.html | Hickok Award on Club Agenda | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/trudeaus-apology-in-tokyo-stirs-protests-by-japanese-canadians.html | Trudeau's Apology in Tokyo Stirs Protests by Japanese Canadians | True | By Robert Trumbull;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/jersey-turnpike-to-mark-25th-year-of-operations.html | Jersey Turnpike to Mark 25th Year of Operations | True | By James F. Lynch;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/ford-backer-is-a-sore-loser.html | Ford Backer Is a Sore Loser | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/red-wings-3-flyers-2.html | Red Wings 3, Flyers 2 | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/ohio-county-elects-woman-sheriff.html | Ohio County Elects Woman Sheriff | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/student-grievance-panel-due.html | Student Grievance Panel Due | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/look-at-campaign-chests-shows-that-good-politicians-run-hard.html | Look at Campaign Chests Shows That Good Politicians Run Hard | True | By Martin Tolchin;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/caxton-first-to-print-in-english-and-all-because-of-writers-cramp.html | Caxton First to Print In English, and All Because Of Writer's Cramp | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/trenton-topics.html | Trenton Topics | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/let-the-seller-and-buyer-beware.html | Let the Seller (and Buyer) Beware | True | By Paul L. Leventhal | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/offshore-oil-drilling-is-reviving-rhode-island-base.html | Offshore Oil Drilling Is Reviving Rhode Island Base | True | By Steven Rattner;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/carters-church-is-in-a-turmoil-over-rule-on-blacks.html | Carter's Church Is in a Turmoil Over Rule on Blacks | True | By Wayne King;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/chicagos-daley-was-a-big-loser-in-election.html | Chicago's Daley was a Big Loser in Election | True | By John Kifner;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/jamaicans-deny-report-of-attack-on-party-chief.html | JAMAICANS DENY REPORT OF ATTACK ON PARTY CHIEF | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/the-78-days.html | The 78 Days | True | By James Reston | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/schaufele-to-fly-rome.html | Schaufele to Fly Rome | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/amc-cuts-gremlin-price-253-making-it-least-expensive-us-car.html | A.M.C. Cuts Gremlin Price $253, Making It Least Expensive U.S. Car | True | By Reginald Stuart;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/right-of-us-labor-party-to-federal-funds-queried.html | RIGHT OF U.S. LABOR PARTY TO FEDERAL FUNDS QUERIED | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/1lebanese-leader-names-moslem-as-head-of-the-arab-peace-force.html | 1Lebanese Leader Names Moslem As Head of the Arab Peace Force, | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/sahara-golf-tournament-is-canceled-by-sponsor.html | Sahara Golf Tournament Is Canceled by Sponsor | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/dole-replies-to-criticism-that-he-hurt-fords-chances.html | Dole Replies to Criticism That He Hurt Ford's Chances | True | By Douglas E. Kneeland; Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/bruins-subdue-hawks-by-75-3-for-mcnab.html | Bruins Subdue Hawks by 7â£3Â„Â*5; 3 for McNab | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/talks-set-in-tanzania.html | Talks Set in Tanzania | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/nurse-tells-of-mistresss-calls-to-friedgood.html | Nurse Tells of Mistress's Calls to Friedgood | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/finns-in-china-told-the-purged-leftists-will-be-put-on-trial.html | Finns in China Told The Purged Leftists Will Be Put on Trial | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/ford-making-plans-for-handing-over-controls-to-carter.html | Ford Making Plans For Handing Over Controls to Carter | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/us-agencies-easing-job-bias-guidelines.html | U.S. AGENCIES EASING JOB BIAS GUIDELINES | True | By Ernest Holsendolph;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/east-germanys-new-restiveness-posing-problems-for-authorities.html | East Germany's New Restiveness Posing Problems for Authorities | True | By Craig R. Whitney;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/theives-also-deal-hartke-setback.html | Theives Also Deal Hartke Setback | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/joint-stock-records-may-allow-cut-in-broker-charges.html | Joint Stock Records May Allow Cut in Broker Charges | True | By Robert D. Hershey Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/braniff-pilots-sign-nostrike-pact.html | Braniff Pilots Sign Noâ€š3Ã„Â¹â€Strike Pact | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/par-isjust-anotherjoke-as-63s-lead-team-golf.html | Par Isjust AnotherJoke As 63's Lead Team Golf | | By John S. Radostaj;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/nessie-wins-listing-in-oxford-dictionary.html | Nessie Wins Listing In Oxford Dictionary | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/rail-freight-traffic-rises-18.html | Rail Freight Traffic Rises 1.8% | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/china-reports-carter-victory.html | China Reports Carter Victory | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/around-the-nation.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/tito-sends-congratulations.html | Tito Sends Congratulations | True | | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/westchester-community-hospitals-seek-to-limit-new-medical-center.html | Westchester Community Hospitals Seek to Limit New Medical Center | | By James Feron;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-05 | 1976-11-05 | https://www.nytimes.com/1976/11/05/archives/safety-of-caffeine-in-cola-drinks-divides-panel-of-f-da-advisers.html | Safety of Caffeine in Cola Drinks Divides Panel of F .D.A. Advisers | | By Harold M. Schmeck Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-717 | B 163-234 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/elections-called-in-grenada.html | Elections Called in Grenada | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/smith-says-if-geneva-talks-fail-he-is-still-committed-to-turnover.html | Smith Says If Geneva Talks Fail He Is Still Committed to Turnover | | By Michael T. Kaufman;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/premier-reportedly-is-preparing-to-negotiate-on-spanish-election.html | Premier Reportedly Is Preparing to Negotiate on Spanish Election | | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/soft-course-scrambles-internationals-outlook.html | Soft Course Scrambles International's Outlook | | By Steve Cady;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/michigan-told-to-pay-350000-for-fees-of-naacp-lawyers.html | Michigan Told to Pay $350,000 For Fees of N.A.A.C.P. Lawyers | | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/carter-phones-thanks-to-backers-and-reviews-plans-for-transition.html | Carter Phones Thanks to Backers And Reviews Plans for Transition | | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/soybeans-futures-in-late-rally-oats-and-most-other-grains-off.html | Soybeans Futures in Late Rally; Oats and Most Other Grains Off | | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/decline-in-the-population-of-jersey-cities-continues-census-bureau.html | Decline in the Population of Jersey Cities Continues, Census Bureau Reports | True | By Robert Reinhold;Special to The New York Time | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/world-news-briefs.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/cancercontrol-unit-is-urged-in-trenton.html | CANCERâ€š3Ã„Â¹â€CONTROL UNIT IS URGED IN TRENTON | | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/around-the-nation.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/sextuplets-born-in-naples.html | Sextuplets Born in Naples | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/pound-is-again-up-golds-gain-close-to-a-4month-high.html | Pound Is Again Up; Gold's Gain Close To a 4â€š3Ã„Â¹â€Month High | | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/giants-holding-out-for-fewer-penalties.html | Giants Holding Out for Fewer Penalties | | By Gerald Eskenazi;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/rate-of-jobless-up-to-79-in-october-after-a-slight-drop.html | RATE OF JOBLESS UP TO 79% IN OCTOBER AFTER A SLIGHT DROP | | By Edward Cowan;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/carterartis-jury-picked-for-murder-case-retrial.html | CARTERâ€š3Ã„Â¹â€ARTIS JURY PICKED FOR MURDER CASE RETRIAL | | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/lisbon-minister-vows-to-continue-revised-policy-on-land-reform.html | Lisbon Minister Vows to Continue 'Revisedâ€š3Ã„Â¹â€ Policy on Land Reform | | By Marvine Howe;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/ford-margin-in-california.html | Ford Margin in California | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/dresden-is-still-emerging-from-ruins-of-1945-raids.html | Dresden Is Still Emerging From Ruins of 1945 Raids | | By Craig R. Whitney;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/hearing-aid-society-is-indicted-in-michigan-in-fraud-conspiracy.html | Hearing Aid Society Is Indicted In Michigan in Fraud Conspiracy | | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/us-seeks-meetings-over-gatt-charges-on-export-benefits.html | U.S. SEEKS MEETINGS OVER GATT CHARGES ON EXPORT BENEFITS | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/rhodesia-parley-is-set-back-anew-as-black-leader-plans-departure.html | Rhodesia Parley Is Set Back Anew As Black Leader Plans Departure | True | By John F. Burns;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/iona-2610-victor-over-manhattan.html | Iona 26â63Â„Â°10 Victor Over Manhattan | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/us-and-mexico-agree-on-a-plan-for-exchange-of-prison-inmates.html | U.S and Mexico Agree on a Plan For Exchange of Prison Inmates | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/uawand-chrysler-reach-pact-averting-2d-auto-strike-this-year.html | U.A.W.and Chrysler Reach Pact, Averting 2d Auto Strike This Year | True | By William K. Stevens;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/miller-misses-cut.html | Miller Misses Cut | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/nixon-says-he-hopes-carter-does-good-job.html | Nixon Says He Hopes Carter Does Good Job | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/moscow-is-uncertain-about-carter.html | Moscow Is Uncertain About Carter | True | By David K. Shipler;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/two-groups-of-senators-take-off-on-middle-east-and-china-trips.html | Two Groups of Senators Take Off On Middle East and China Trips | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/incredible-sarah-film-on-bernhardt.html | Incredible Sarah,' Film on Bernhardt | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/mexico-expanding-production-of-steel.html | Mexico Expanding Production of Steel | True | By Alan Riding;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/dame-flora-98-dies-macleod-clan-chief.html | DAME FLORA, 98, DIES; MACLEOD CLAN CHIEF | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/minnesota-governor-may-get-mondales-senate-seat.html | Minnesota Governor May Get Mondale's Senate Seat | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/nuggets-99-bulls-85.html | Nuggets 99, Bulls 85 | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/japanese-planning-rise-in-imports-to-placate-europeans-on-trade.html | Japanese Planning Rise in Imports To Placate Europeans on Trade | True | By Clyde H. Farnsworth;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/an-armorplated-car-is-provided-for-carter.html | An Armorâ63Â„Â°Plated Car Is Provided for Carter | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/us-tries-to-reassure-south-korea-on-military-ties.html | U.S. Tries to Reassure South Korea on Military Ties | True | By Bernard Gwertzvian;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/you-call-this-living.html | You Call This Living | True | By Ellen Schlesinger | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/man-arrested-in-rug-thefts.html | Man Arrested in Rug Thefts | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/2-others-undecided.html | 2 Others Undecided | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/soviet-nuclear-test-is-reported.html | Soviet Nuclear Test Is Reported | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/trade-talks-priorities.html | Trade Talks Priorities | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/the-most-dangerous-sea.html | The Most Dangerous Sea | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/cities-in-jersey-lose-population-steadily.html | CITIES IN JERSEY LOSE POPULATION STEADILY | True | By Robert Reinhold;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/indian-parliament-defers-election.html | Indian Parliament Defers Election | True | By William Borders;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/auto-concern-fined-in-juror-case.html | Auto Concern Fined in Juror Case | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/16-colombians-die-in-bus-crash.html | 16 Colombians Die in Bus Crash | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/teachers-respond-to-accountability.html | TEACHERS RESPOND TO ACCOUNTABILITYâ63Â„Â´ | True | By Donald Janson;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/souths-blacks-credit-their-votes-with-winning-election-for-carter.html | South's Blacks Credit Their Votes With Winning Election for Carter | True | By Thomas A. Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/timing-of-3-debates-held-key-to-victory.html | TIMING OF 3 DEBATES HELD KEY TO VICTORY | True | By Warren Weaver Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/plo-weak-from-lebanoncrisis-to-review-tactics-and-objectives.html | P.L.O. Weak From LebanonCrisis, To Review Tactics and Objectives | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/archives/u-a-w-and-deere-agree.html | U. A. W. and Deere Agree | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/conspiracy-laid-to-atom-facility-in-160000-suit.html | Conspiracy Laid To Atom Facility In $160,000 Suitâ€šÃ„Â | True | By David Burnham;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/fpc-reaffirms-its-decision-to-raise-price-of-natural-gas.html | F.P.C. Reaffirms Its Decision To Raise Price of Natural Gas | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/trenton-topics.html | Trenton Topics | True | By Martin Waldron;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/south-savors-carter-victory-and-the-status-it-symbolizes.html | South Savors Carter Victory And the Status It Symbolizes | True | By Roy Reed;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/latin-americans-flee-rural-poverty-for-urban-chaos.html | Latin Americans Flee Rural Poverty for Urban Chaos | True | By Jonathan Kandell;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/patents-new-camera-may-change-production-of-3d-motion-pictures.html | Patents: New Camera May Change Production of 3â€šÃ„Â²D Motion Pictures | True | By Stacy V. Jones;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/pl0-w-eak-from-lebanon-crisis-to-review-tactics-and-objectives.html | P.L.0 _W eak From Lebanon Crisis, To Review Tactics and Objectives | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/ford-and-carter-expected-to-meet-this-month-on-transfer-of-power.html | Ford and Carter Expected to Meet This Month on Transfer of Power | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/us-envoy-crosses-beirut-line.html | U.S. Envoy Crosses Beirut Line | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/cab-renews-air-haitis-permit.html | C.A.B. Renews Air Haiti's Permit | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/brown-runner-leads-women.html | Brown Runner Leads Women | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/canadas-growth-expected-to-lag.html | Canada's Growth Expected to Lag | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/knicks-126121-victors-for-first-road-triumph.html | Knicks 126â€šÃ„Â¹121 Victors For First Road Triumph | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/oil-producers-at-un-fight-contribution-rise.html | OIL PRODUCERS, AT U.N., FIGHT CONTRIBUTION RISE | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/credit-to-consumers-up-by-148-billion-in-month.html | CREDIT TO CONSUMERS UP BY $1.48 BILLION IN MONTH | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/illinois-tally-gives-mikva-narrow-lead.html | ILLINOIS TALLY GIVES MIKVA NARROW LEAD | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/pavel-reiman-dies-in-prague-helped-found-communist-party.html | Pavel Reiman Dies in Prague; Helped Found Communist Party | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/tanner-to-pilot-pirates-sanguillen-traded-to-as.html | Tanner to Pilot Pirates; Sanguillen Traded to A's | True | | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-06 | 1976-11-06 | https://www.nytimes.com/1976/11/06/archives/backcourt-is-spark-in-net-victory.html | Backcourt Is Spark in Net Victory | True | By Parton Keese;Special to The New York Times | 2004-02-06 0:00 | RE 897-726 | B 165-587 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/the-democrats-future-foreign-policy-domestic-affairs-executive.html | The Democratsâ€šÃ„Â´ Future: Foreign Policy, Domestic Affairs, Executive Organization | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/french-envoy-in-belgrade-killed-on-a-hunting-trip.html | FRENCH ENVOY IN BELGRADE KILLED ON A HUNTING TRIP | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/seoul-asserts-us-visitors-misunderstood-hospitality.html | Seoul Asserts U.S. Visitors Misunderstood Hospitality | True | By James P. Sterba;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/unesco-panel-shelves-plan-concerning-press.html | UNESCO Panel Shelves Plan Concerning Press | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/quebec-discussing-separatisms-price.html | QUEBEC DISCUSSING SEPARATISM'S PRICE | True | By Henry Giniger;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/plans-to-shift-alaskan-capital-cause-concern.html | Plans to Shift Alaskan Capital Cause Concern | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/mrs-ford-is-reported-cancerfreed.html | Mrs. Ford Is Reported Cancerâ€šÃ„Â¶Freed | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/east-german-crops-ravaged-by-drought.html | EAST GERMAN CROPS RAVAGED BY DROUGHT | True | By Craig R. Whitney;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/plains-ga-needs-traffic-light-now-and-a-police-force.html | Plains, Ga., Needs Traffic Light Now, And a Police Force | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/life-in-a-vacuumcleaner-bag.html | Life in a Vacuumâ€šÃ„Â¶Cleaner Bag | True | By Harold Fromm | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/the-troubles-at-home-are-troubles-enough-an-uncertain-pound.html | â€šÃ„Â¨The Troubles at Home Are Troubles Enough: An Uncertain Pound Sterling, thaâ€šÃ„Â¨ Strife in Northern Ireland | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/mrs-peron-is-facing-charges-of-fraud.html | MRS. PERON IS FACING CHARGES OF FRAUD | True | By Juan de Onis;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/chrysler-reopens-2-of-3-plants-shut-down-by-wildcat-strikes.html | Chrysler Reopens 2 of 3 Plants Shut Down by Wildcat Strikes | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/world-tennis-group-curtails-exhibitions.html | World Tennis Group Curtails Exhibitions | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/one-year-later-a-visitor-finds-beirut-in-ruins.html | One Year Later, A Visitor Finds Beirut in Ruins | True | By James F. Clarity;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/a-dealer-who-knows-why.html | A Dealer Who Knows Why | True | By Bob Fendell | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/warriors-may-provide-barometer-on-nicks.html | Warriors May Provide Barometer on nicks | True | By Leonard Koppett;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/state-hires-counsel-in-ferry-suits.html | State Hires Counsel in Ferry Suits | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/extensive-changes-due-in-new-congress.html | EXTENSIVE CHANGES DUE IN NEW CONGRESS | True | By Richard L. Madden;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/catalans-preparing-for-national-voting.html | CATALANS PREPARING FOR NATIONAL VOTING | True | By James M. Markham;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/exiled-soviet-scientist-says-that-an-explosion-of-buried-atomic.html | Exiled Soviet Scientist Says That an Explosion of Buried Atomic Wastes in the Urals in 1958 Killed Hundreds | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/coexisting-with-the-atom.html | Coexisting With the Atom | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/memories-of-transition.html | Memories Of Transition | True | By James Reston | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/home-style.html | Home Style | True | By Jean Tigar | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/representative-acknowledges-gifts.html | Representative Acknowledges Gifts | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/marcos-says-ban-on-reporter-was-for-reason-of-security.html | Marcos Says Ban on Reporter Was for Reason of â€šÃ„Â¢Securityâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/wood-field.html | Wood, Field | True | By Nelson Bryant;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/georgia-tech-rallies-upsets-notre-dame.html | Georgia Tech Rallies, Upsets Notre Dame | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/spotlight.html | SPOTLIGHT | True | By Seth S. King | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/young-victor-over-lyle-in-12rounder-on-coast.html | Young Victor Over Lyle In 12â€šÃ„Â¢Rounder on Coast | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/islanders-win-52.html | Islanders Win, 5â€šÃ„Â¢2 | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/less-government-not-likely.html | Less Government? Not Likely | True | By Louis M. Kornimmer | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/undefeated-maryland-210-victor.html | Undefeated Maryland 21â€šÃ„Â¢0 Victor | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/youth-triumphs-in-international-by-10-lengths.html | Youth Triumphs in International by 10 Lengths | True | By Steve Cady;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/2-held-in-rome-on-heroin-charge.html | 2 Held in Rome on Heroin Charge; | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/blacks-expect-gains-for-help-to-carter.html | BLACKS EXPECT GAINS FOR HELP TO CARTER | True | By Paul Delaney;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/11-missing-in-peru-copter-crash.html | 11 Missing in Peru Copter Crash | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/shoemaker-repeats-in-coast-race.html | Shoemaker Repeats in Coast Race | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/old-mint-building-reopens-on-coast-today.html | Old Mint Building Reopens on Coast Today | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/research-at-yale-on-the-combination-of-genetic-materials-stirs-fear.html | Research at Yale on the Combination of Genetic Materials Stirs Fear, but Safety Panel Defends Technique | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/paintings-valued-at-half-million-are-reported-stolen-in-chicago.html | Paintings Valued at Half Million Are Reported Stolen in Chicago | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/navy-27-syracuse-10.html | Navy 27, Syracuse 10 | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/harvard-conquers-penn-208-as-defense-excels.html | Harvard Conquers Penn, 20â€šÃ„Â¢8, as Defense Excels | True | By Deane McGowen; Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/egypts-parliament-gets-a-small-opposition.html | Egypt's Parliament Gets a Small â€šÃ„Â¢Oppositionâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/arab-woman-in-ramallah-a-source-for-foreign-reporters-is-confined.html | Arab Woman in Ramallah, a Source for Foreign Reporters, Is Confined to Her Home by Israeli Officials | True | By William E. Farrell;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/in-the-white-house-an-orderly-mind-bent-on-organization.html | In the White House: An Orderly Mind Bent on Organization | True | By Hedrick Smith | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/a-fire-kills-4-children-in-mobile-home-in-verona.html | A FIRE KILLS 4 CHILDREN IN MOBILE HOME IN VERONA | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/man-killed-in-crash-with-bus.html | Man Killed in Crash With Bus | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/at-home-promises-to-keep-congressmen-to-persuade.html | At Home: Promises to Keep, Congressmen to Persuade | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/mystery-surrounds-woman-saved-from-ocean.html | Mystery Surrounds Woman Saved From Ocean | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/insurance-commissioner-bars-rise-in-connecticuts-blue-cross-rates.html | Insurance Commissioner Bars Rise In Connecticut's Blue Cross Rates | True | By Michael Knight;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/whats-doing-in-lisbon.html | What's Doing in LISBON | True | By Marvine Howe | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/new-computer-system-rates-chances-of-trial.html | NEW COMPUTER SYSTEM RATES CHANCES OF TRIAL | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/canadian-electricity-for-new-york.html | Canadian Electricity for New York | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/usi-a-workers-ask-carter-to-keep-unit-independent.html | U.S.I. A. Workers Ask Carter to Keep Unit Independent | True | By David Binder;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/mandels-trial-is-told-of-attempt-to-identify-owners-of-race-track.html | Mandel's Trial Is Told of Attempt To Identify Owners of Race Track | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/canada-brings-economic-hope-to-the-ojibways.html | Canada Brings Economic Hope To the Ojibways | True | By Robert Trumbull;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/israel-reports-capturing-two-arab-vessels-and-sinking-one-with.html | Israel Reports Capturing Two Arab Vessels and Sinking One With â€˜Â'Terrorists on Boardâ€˜Â,Â' | | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/organization-started-by-dying-newspaperman-counsels-terminally-iii.html | Organization Started By Dying Newspaperman Counsels Terminally III | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/writer-to-head-conservation-panel.html | Writer to Head Conservation Panel | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/unbeaten-cavaliers-make-nets-8th-victim.html | Unbeaten Cavaliers Make Nets 8th Victim | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/nc-state-beaten-4120-by-penn-state.html | N.C. State Beaten, 41â€˜Â,Â'20, By Penn State | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/the-gops-future-on-the-way-up-will-it-go-right-or-left.html | The G.O.P.'s Future: On the Way Up, Will It Go Right or Left | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/puerto-rico-election-upset-reflects-changes-on-island.html | Puerto Rico Election Upset Reflects Changes on island | True | By David Vidal;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/us-said-to-have-secret-bahamian-bank-records-of-south-korean.html | U.S. Said to Have Secret Bahamian Bank Records of South Koreaâ€˜Â,Â'n, | True | By Nicholas M. Horrock;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/recycling-the-nuclear-debate.html | Recycling the Nuclear Debate | True | By Sarah Miller | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/maryland-captures-crosscountry-title.html | Maryland Captures Crossâ€˜Â,Â'Country Title | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/cutting-the-gordian-knot.html | Cutting the Gordian Knot | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/liberal-editor-in-mexico-begins-new-magazine-and-criticizes.html | Liberal Editor in Mexico Begins New Magazine and Criticizes President Despite Pressure From Government | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/carter-aides-and-congressmen-decide-programs-for-creating-jobs.html | Carter Aides and Congressmen Decide Programs For Creating Jobs Could Be Accelerated Quickly | True | By Eileen Shanahan;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/egyptian-aide-in-yugoslavia-holds-talks-on-middle-east.html | Egyptian Aide in Yugoslavia Holds Talks on Middle East | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/elis-rout-princeton.html | Elis Rout Princeton | True | By William N. Wallace;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/michigan-upset-1644-by-purdue.html | Michigan Upset, 1644, By Purdue | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/first-setback-for-miss-evert-since-april.html | First Setback For Miss Evert Since April | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/big-green-bows-35363521.html | Big Green Bows, 35â€˜Â,Â'21 | True | By Parton Keese;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/nebraska-rally-tops-okla-state.html | Nebraska Rally Tops Okla. State | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/swine-flu-program-gets-low-response.html | Swine Flu Program Gets Low Response | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/third-world-now-seeking-to-avoid-a-showdown-with-industrial-states.html | Third World Now Seeking to Avoid A Showdown With Industrial States | True | By Peter Grose;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/team-of-mcgeeallen-miller-share-the-lead-at-194-in-disney-world.html | Team of McGeeâ€š Â,Â'Allen Miller Share the Lead at 194 in Disney World Golf | True | By John S. Radosta;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/reporter-prankster-gets-a-wooninterview.html | Reporter Prankster Gets a Wooninterviewâ€š Â,Â' | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/2-plead-in-massachusetts-bombing.html | 2 Plead in Massachusetts Bombing | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/two-lists-of-job-seekers-compiled-by-carters-staff.html | Two Lists of Job Seekers Compiled by Carter's Staff | True | By Leslie H. Gelb;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/spicer-brook-is-first.html | Spicer Brook Is First | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/yale-medical-may-refuse-order-to-take-transfers-from-abroad.html | Yale Medical May Refuse Order To Take Transfers From Abroad | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/south-opens-a-door.html | South Opens a Door | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/northampton-mass-block-burned.html | Northampton, Mass., Block Burned | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/the-case-of-the-ss-hero.html | The case of the SS hero | True | By Robert Daley | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/the-simon-years-at-the-treasury.html | The Simon Years at the Treasury | True | By Philip Shabecoff | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/smallplane-collisions-tied-to-clear-weather.html | Smallâ€š Â,Â'Plane Collisions Tied to Clear Weather | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/8-wounded-in-tavern-in-iowa.html | 8 Wounded in Tavern in Iowa | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/unbeaten-pitt-trounces-army-377.html | Unbeaten Pitt Trounces Army, 37â€š Â,Â'7 | True | By Gordon S. White Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/by-routing-oregon-46-tag.html | By Routing Oregon, 46 tag | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/carter-says-he-won-because-of-exposure-gained-in-3-debates.html | CARTER SAYS HE WON BECAUSE OF EXPOSURE GAINED IN 3 DEBATES | True | By James T. Wooten;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/toxic-substance-found-at-niagara-school-site.html | TOXIC SUBSTANCE FOUND AT NIAGARA SCHOOL SITE | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/sailor-in-lisbon-is-disillusioned-by-revolution.html | Sailor in Lisbon Is Disillusioned By Revolution | True | By Marvine Howe;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/black-nations-call-war-only-way-to-gain-majority-rule-in-rhodesia.html | Black Nations Call War Only Way To Gain Majority Rule in Rhodesia | True | By John F. Burns;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/two-seek-share-of-hughes-estate.html | Two Seek Share of Hughes Estate | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/world-news-briefs.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/rutgers-routs-louisville-for-16th-victory-in-row.html | Rutgers Routs Louisville For 16th Victory in Row | True | By Neil Amdur;Special to The New York Times | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/ford-aide-cites-offer-of-carter-stress-study.html | Ford Aide Cites Offer Of Carter Stress Study | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/the-tentative-thinking-behind-the-close-vote.html | The Tentative Thinking Behind the Close Vote | True | By Joseph Lelyveld | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/williams-34-wesleyan-7.html | Williams 34, Wesleyan 7 | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/alleged-slayer-convicted.html | Alleged Slayer Convicted | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/japans-cars-keep-rolling-in.html | Japan's Cars Keep Rolling in | True | By Robert Irvin | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/ginn-leads-by-6-strokes.html | Ginn Leads by 6 Strokes | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/milwaukee-reaches-police-pact-after-ticketwriting-slowdown.html | Milwaukee Reaches Police Pact After Ticketâ€š Â,Â'Writing Slowdown | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/ford-hasnt-heard-from-nixon.html | Ford Hasn't Heard From Nixon | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/new-house-members-asked-to-sign-equalhiring-pact.html | NEW HOUSE MEMBERS ASKED TO SIGN EQUALâ€š Â,Â'HIRING PACT | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/springfield-triumphs-20-in-regional-field-hockey.html | Springfield Triumphs, 2â€š Â,Â'0, In Regional Field Hockey | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/dosdi-is-victor-in-pennsylvania-hunt-cup-race.html | Dosdi Is Victor In Pennsylvania Hunt Cup Race | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-07 | 1976-11-07 | https://www.nytimes.com/1976/11/07/archives/roof-collapses-on-13-firemen.html | Roof Collapses on 13 Firemen | True | | 2004-02-06 0:00 | RE 897-720 | B 163-238 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/cyclist-pedals-home-after-touring-world.html | Cyclist Pedals Home After Touring World | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/catalans-clash-with-police.html | Catalans Clash With Police | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/veterans-of-snick-turn-middle-class-stylish-clothes-replace-old.html | VETERANS OF â€˜Â²SNICK' TURN MIDDLE CLASS | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/plains-church-again-bars-pastor-after-15-minutes-in-sunday-school.html | Plains Church Again Bars Pastor After 15 Minutes in Sunday School | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/ethnic-currents-run-deep-in-the-soviet-republic-of-moldavia.html | Ethnic Currents Run Deep in the Soviet Republic of Moldavia | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/ramses-illness-was-fabricated-scientists-allege.html | Ramses' Illness Was Fabricated, Scientists Allege | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/civilization-endangers-california-condor.html | Civilization Endangers California Condor | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/unbeaten-hartwick-sends-uconn-to-first-soccer-loss.html | Unbeaten Hartwick Sends UConn to First Soccer Loss | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/lease-survey-is-finished-nearly-year-after-beame-ordered-property.html | Lease Survey Is Finished Nearly Year After Beame Ordered Property Study | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/one-missing-as-tug-sinks.html | One,Missing as Tug Sinks | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/british-ambassador-is-installed-as-a-knight-in-an-order-of-st-john.html | British Ambassador Is Installed as a Knight in an Order of St. John | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/control-board-apt-to-monitor-rhetoric-berger-expects-the-panel-to.html | CONTROL BOARD APT TO MONITOR RHETORIC | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/the-rhodesian-tangle-geneva-talks-at-an-impasse-on-transition-date.html | The Rhodesian Tangle | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/guard-disaster-unit-tested-in-california-in-pretended-quake.html | Guard Disaster Unit Tested in California In Pretended Quake | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/rockefeller-eulogizes-gustave-levy-of-wall-street-as-fabulous.html | Rockefeller Eulogizes Gustave Levy Of Wall Street as â€˜Â‚Â²Fabulous Friendâ€˜Â‚Â´ | True | By George Dugan | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/trade-center-lost-119-million-in-1975-levitt-also-reports-deficit.html | TRADE CENTER LOST $11,9 MILLION IN 1975 | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/indias-new-order-has-look-of-permanence-indias-new-order-introduced.html | India's New Order Has Look of Permanence | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/disadvantaged-youth-given-help-on-vocational-guidance-and-jobs.html | Disadvantaged Youth Given Help On Vocational Guidance and Jobs | True | By Lena Williams | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/wagner-takes-title.html | Wagner Takes Title | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/jets-beaten-277-by-dolphins-giants-lose-9th-straight-93-todd-starts.html | Jets Beaten, 27â€˜Â‚Â´Â*7, by Dolphins; Giants Lose 9th Straight, 9â€˜Â‚Â´3 | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/market-place-coal-outlook-buoys-rail-shares.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/article-4-no-title-delays-persisting-in-us-imports-of-liquefied.html | Delays Persist for Liquefied Natural Gas | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/new-york-police-in-jam-over-traffic-summonses.html | New York Police in Jam Over Traffic Summonses | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/joseph-lee-performs-romantic-piano-works.html | Joseph Lee Performs Romantic Piano Works | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/advertising-for-cosmetics-special-image-makers.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/to-attack-unemployment.html | To Attack Unemployment | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/inaugural-costs-cut-by-a-change-in-construction.html | Inaugural Costs Cut by a Change In Construction | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/con-edison-urges-action-against-gas-supplier.html | CON EDISON URGES ACTION AGAINST GAS SUPPLIER | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/washington-nov-7-upi-two-incoming-democratic-senators-agreed-today.html | Article 6 â€˜Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/independents-upset-by-puerto-rico-vote-returns-indicate-the.html | INDEPENDENTS UPSET BY PUERTO RICO VOTE | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/davis-cup-group-bars-soviet-union-in-77-play-soviet-union-is.html | Davis Cup Group Bars Soviet Union in '77 Play | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/a-small-tribe-fights-to-keep-its-reservation.html | A Small Tribe Fights to Keep Its Reservation | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/article-1-no-title.html | Article 1 â€š‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/james-b-buchanan-industrialist-and-mining-figure-is-dead-at-78.html | James H. Buchanan, Industrialist And Mining Figure, Is Dead at 78 | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/the-b1-and-the-election.html | The Bâ€š‚Â*1 and the Election | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/ernest-barksdale.html | ERNEST BARKSDALE | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/miss-merrill-callaghan-win.html | Miss Merrill, Callaghan Win | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/trudy-zibit-bride-of-michael-boxer-lawyer.html | Trudy Zibit Bride of Michael Boxer, Lawyer | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/metropolitan-briefs-smoke-bomb-in-mail-teacher-stabbed-to-death.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/shoemaker-captures-2d-big-race-in-2-days.html | Shoemaker Captures 2d Big Race in 2 Days | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/moscow-denounces-suggestion-czars-family-may-have-escaped.html | Moscow Denounces Suggestion Czar's Family May Have Escaped | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/st-johns-questions-killing-by-hazing-aide-says-stabbing-might-have.html | ST. JOHN'S QUESTIONS KILLING BY HAZING | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/obituary-1-no-title.html | Obituary 1 â€š‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/article-3-no-title.html | Article 3 â€š‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/concert-afternoon-premieres.html | Concert: Afternoon Premieres | True | By John Rockwell | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/nixon-tv-interviews-scheduled-by-british.html | Nixon TV Interviews Scheduled by British | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/underground-tunnels-threaten-town-in-hungarys-wine-country.html | Underground Tunnels Threaten Town in Hungary's Wine Country | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/dr-odea-honored.html | Dr. O'Dea Honored | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/algeria-to-conduct-elections-with-boumediene-running-alone.html | Algeria to Conduct Elections, With Boumediene Running Alone | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/connors-defeats-mcmillan-in-final-at-cologne-62-63.html | Connors Defeats McMillan In Final at Cologne, 6â€š‚Â*2, 6â€š‚Â*3 | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/3-held-in-coast-pistolwhipping.html | 3 Held in Coast Pistolâ€š‚Â*Whipping | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/gloria-schaffer-sees-antifeminism-as-minor-issue-in-election-defeat.html | Gloria Schaffer Sees Antifeminism As Minor Issue in Election Defeat | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/miriam-b-leiderman-bride-of-dr-howard-rosenblum.html | Miriam B. Leiderman Bride of Dr. Howard Rosenblum | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/team-golf-won-by-kratzert-blackburn-team-golf-won-by-kratzert.html | Team Golf Won By Kratzert, Blackburn | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/navy-aids-northrop-in-bid-to-sell-iran-a-new-jet-fighter-costsaving.html | NAVY AIDS NORTHROP IN BID TO SELL IRAN A NEW JET FIGHTER | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/world-news-briefs-16-dead-reported-in-quake-in-northeastern-iran.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/denise-ann-goldsmith-wed-to-joel-gershowitz-lawyer.html | Denise Ann Goldsmith Wed To Joel Gershowitz, Lawyer | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/alwin-w-neumann.html | ALWIN W. NEUMANN | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/rhodesia-parley-remains-stalled.html | Rhodesia Parley Remains Stalled | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/an-editor-wages-a-bloody-war-against-machines-by-fabricating.html | An Editor Wages A â€š‚Â'Bloody Warâ€š‚Â´ Against Machines By Fabricating Classified Ads | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/corporate-profits-continued-growth-up-14-in-quarter-citibank-survey.html | CORPORATE PROFITS CONTINUED GROWTH: UP 14% IN QUARTER | True | BY Clare M. Reckert | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/batavia-will-lose-sylvania-tv-plant-upstate-city-with-10-jobless.html | BATAVIA WILL LOSE SYLVANIA TV PLANT | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/a-list-of-recently-published-books.html | A List of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/the-press-and-the-law.html | The Press and the Law | True | By James H. Bort Jr. | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/palm-wine-tappers-give-nigeria-the-beverage-that-cures-all-ills.html | Palm Wine Tappers Give Nigeria The Beverage That Cures All Ills | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/dr-ruthellen-fried-bride-of-dr-lawrence-m-bost.html | Dr. Ruthellen Fried Bride Of Dr. Lawrence M. Bost | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/ridgewood-club-raises-funds-for-women-in-college.html | Ridgewood Club Raises Funds for Women in College | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/2-new-senators-see-no-conflict-between-congress-and-carter.html | 2 New Senators See No Conflict Between Congress and Carter | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/sophisticated-country-preacher-benjamin-lawson-hooks.html | Sophisticated â€šÃ„Ã¹Country Preacher' | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/bears-lose-hurt-by-wind-and-whistle-wind-whistle-plague-bears-in.html | Bears Lose, Hurt by Wind And Whistle | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/lamm-is-installed-as-head-of-yeshiva-new-president-urges-an.html | LAMM INSTALLED AS HEAD OF YESHIVA | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/egyptian-home-from-east-europe.html | Egyptian Home From East Europe | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/new-jersey-briefs-first-fatality-of-hunting-season-death-threats.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/trenton-topics-legislators-back-today-to-face-some-key-bills.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/wild-kingdom-is-on-display-at-bergen-mall.html | Wild Kingdom Is on Display At Bergen Mall | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/books-of-the-times-making-the-twain-meet.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/daniel-b-monaghan.html | DANIEL B. MONAGHAN | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/getty-is-seeking-rest-of-mission-and-skelly-oil-getty-oil-seeks.html | Getty Is Seeking Rest of Mission And Skelly Oil | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/saturdays-college-football-scores.html | Saturday's College Football Scores | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/correction-79793272.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/mefistofele-opens-season-of-new-jersey-state-opera.html | â€šÃ„Ã²Mefistofeleâ€šÃ„Ã´ Opens Season Of New Jersey State Opera | True | BY Peter G.davis | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/article-2-no-title.html | Construction by Elizabeth Thayer | True | By Albert V. Casey | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/9-among-200-spectators-fined-after-raid-on-dogfight-in-texas.html | 9 Among 200 Spectators Fined After Raid on Dogfight in Texas | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/simpson-ejected-for-fighting.html | Simpson Ejected for Fighting | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/hospital-coup.html | Hospital â€šÃ„Ã²Coup' | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/kupferman-to-play-new-works-by-friends.html | Kupferman to Play New Works by â€šÃ„Ã²Friends â€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/seagram-building-owners-plan-to-seek-landmark-designation.html | Seagram Building Owners Plan To Seek Landmark Designation | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/state-puts-a-spotlight-on-some-big-shortweighters.html | State Puts a Spotlight on Some Big Shortâ€šÃ„Ã¹Weighters | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/joseph-smith-pianist-in-firstrate-recital.html | Joseph Smith, Pianist, In Firstâ€šÃ„Ã¹Rate Recital | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/dr-william-clough-65-pioneer-in-improving-emergency-care.html | Dr. William Clough, 65, Pioneer In. Improvhig Emergency Care | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/the-labor-scene-union-lobbying-to-start-slowly-labor-leaders-giving.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/manhattan-transfer-in-concert.html | Manhattan Transfer in Concert | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/rhodesia-lists-11-dead-in-2-days-of-warfare.html | Rhodesia Lists 11 Dead In 2 Days of Warfare | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/indias-new-order-has-look-of-permanence.html | India's New Order Has Look of Permanence | True | BY William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/professor-starts-a-new-industry-in-garden-state-worm-farming.html | Professor Starts a New Industry In Garden Stateâ€šÃ„Ã® Worm Farming | True | By James F. Lynch Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/leader-of-60-strike-hailed-by-teachers-at-union-luncheon.html | Leader of '60 Strike Hailed by Teachers At Union Luncheon | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/closed-schools-in-oregon-district-pose-dilemma-for-the-taxpayers.html | Closed Schools in Oregon District Pose Dilemma for the Taxpayers | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/bangkok-eases-military-alert.html | Bangkok Eases Military Alert | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/west-berlin-police-arrest-13-as-neonazis-and-seize-arms.html | West Berlin Police Arrest 13 As Neoâ€šÃ„Ã¹Nazis and Seize Arms | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/if-onlys-what-ifs.html | If Onlys & | True | By William Safire | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/dissident-catholic-archbishop-consecrates-a-church-in-rouen.html | Dissident Catholic Archbishop Consecrates a Church in Rouen | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/robber-slays-man-69-going-to-the-aid-of-son-during-holdup-at-home.html | Robber Slays Man, 69, Going to the Aid of Son During Holdup at Home | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/cuban-offices-in-madrid-bombed.html | Cuban Offices in Madrid Bombed | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/pitt-becomes-king-of-hill-as-michigan-falls.html | Pitt Becomes King of Hill as Michigan Falls | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/charlotte-bergen-leads-unfussy-missa-solemnis.html | CHARLOTTE BERGEN LEADS UNFUSSY â€šÃ„Ã´MISSA SOLEMNISâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/killing-suspect-is-held-in-awe-by-neighbors.html | Killing Suspect Is Held in Awe By Neighbors | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/us-team-macken-of-ireland-win-international-titles.html | U.S. Team, Macken of Ireland Win International Titles | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/louise-cronin-fry.html | LOUISE CRONIN FRY | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/soviet-celebration-is-again-lowkeyed.html | SOVIET CELEBRATION IS AGAIN LOWâ€šÃ„Ã´KEYED | True | <B>Special To the New York Timesâ€šÃ„Ã¬ | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/the-rhodesian-tangle.html | The Rhodesian Tangle | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/sarkis-bids-lebanon-accept-truce-force-and-end-bloodshed-he-hints.html | SARKIS BIDS LEBANON ACCEPT TRUCE FORCE AND END BLOODSHED | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/dionnes-2d-goal-enables-kings-to-tie-rangers.html | Dionne's 2d Goal Enables Kings To Tie Rangers | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/a-holmes-cookbook-its-alimentary-watson.html | A Holmes Cookbook: It's Alimentary, Watson | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/robert-s-levy-onetime-dentist-owned-hotels-in-miami-beach.html | Robert S. Levy, Oneâ€šÃ„Ã´Time Dentist, Owned Hotels in Miami Beach | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/when-the-election-returns-came-in.html | When the Election Returns Came In | True | Red Smith | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/13-senators-in-israel-to-study-atom-programs.html | 13 SENATORS IN ISRAEL TO STUDY ATOM PROGRAMS | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/dixie-500-auto-race-to-marcis.html | Dixie 500 Auto Race To Marcis | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/article-5-no-title.html | Article 5 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/1100-tested-in-michigan-for-effects-of-toxin-that-poisoned-food-in.html | 1,100 Tested in Michigan for Effects Of Toxin That Poisoned Food in '73 | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/hollander-displays-dazzling-style-with-symphony-of-the-new-world.html | Hollander Displays Dazzling Style With Symphony of the New World | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/lowkey-fledermaus-given-by-city-opera.html | Lowâ€šÃ„Ã´Key â€šÃ„Ã´Fledermaus' Given by City Opera | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/money-and-politics.html | Money and Politics | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/making-movies-in-new-york-city-now-bigger-and-better-than-ever.html | Making Movies in New York City Now Bigger and Better Than Ever | True | By Richard Eder | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/cuba-is-completing-wide-administrative-changes-number-of-provinces.html | Cuba Is Completing Wide Administrative Changes | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/fire-in-ocean-cripples-us-ship-laden-with-flammable-cargoes.html | Fire in Ocean Cripples U.S. Ship Laden With Flammable Cargoes | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/de-gustibus-mamaliga-its-a-kind-of-rumanian-grits.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/strong-effort-nearly-upsets-cowboys-giants-lose-9th-straight-by-93.html | Strong Effort Nearly Upsets Cowboys | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/cramer-skate-victor.html | Cramer Skate Victor | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/for-those-able-to-do-it-themselves-highstyled-furniture-at-low.html | For Those Able to Do It Themselves, Highâ€šÃ„Ã´Styled Furniture at Low Prices | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/orofino-makes-met-debut-as-the-radames-in-aida.html | OROFINO MAKES MET DEBUT AS THE RADAMES IN â€šÃ„Ã´AIDA' | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/leader-of-60-strike-hailed-by-teachers-at-union-luncheon-teachers.html | Leader of '60 Strike Hailed by Teachers At Union Luncheon | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/sarkis-bids-lebanon-accept-truce-force-end-bloodshed.html | SARKIS BIDS LEBANON ACCEPT TRUCE FORCE AND END BLOODSHED | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/brook-to-direct-gurdjieff-film.html | Brook to Direct Gurdjieff Film | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/koreans-and-americans-in-seoul-say-park-must-be-aware-of-gifts.html | Koreans and Americans in Seoul Say Park Must Be Aware of Gifts | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/chess-the-netherlands-consolidates-its-hold-on-olympiad-lead.html | Chess: | True | By Robert Byrne Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/difficult-decisions-in-monetary-sphere-waiting-for-carter-world.html | DIFFICULT DECISIONS IN MONETARY SPHERE WAITING FOR CARTER | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/bridge-a-whale-of-an-example-of-a-break-in-concentration.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/steelers-win-450-ending-chiefs-streak-for-scoring.html | Steelers Win, 45â€šÃ„Â´0, Ending Chiefs' Streak for Scoring | True | By Al Harvin | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/dr-rowland-mindlin-weds-sylvia-brendler.html | Dr. Rowland Mindlin Weds Sylvia Brendler | | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/commodities-cotton-traders-are-bullish-again.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/atlantic-city-sees-itself-basking-in-the-sun-again-this-whole-town.html | Atlantic City Sees Itself Basking in the Sun Again | True | By Molly Ivins Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/nancy-benjamin-wed-to-herbert-c-nolan.html | Nancy Benjamin Wed To Herbert C. Nolan | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/safer-black-neighborhoods.html | Safer Black Neighborhoods | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/most-corporations-plan-to-use-internal-funds.html | MOST CORPORATIONS PLAN TO USE INTERNAL FUNDS | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/nancy-gerstein-married-to-john-c-novogrod.html | Nancy Gerstein Married to John C. Novogrod | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/1-million-contribution-to-bbc-by-public-tv-is-scored-by-actors.html | $1 Million Contribution to BBC By Public TV Is Scored by Actors | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/cypriots-build-high-white-walls-to-enforce-their-estrangement.html | Cypriots Build High White Walls to Enforce Their Estrangement | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/periodical-on-books-being-introduced.html | Periodical on Books Being Introduced | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/car-kills-worker-on-jersey-pike.html | Car Kills Worker on Jersey Pike | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/saudi-troops-leave-jordan.html | Saudi Troops Leave Jordan | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/dutch-ballet-opens-tomorrow.html | Dutch Ballet Opens Tomorrow | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/charlemagne-palestine-at-bosendorfer-fete.html | CHARLEMAGNE PALESTINE AT BOSENDORFER FETE | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/brooklyn-college-beats-marist-eleven-37-to-25.html | Brooklyn College Beats Marist Eleven. 37 to 25 | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/navy-aids-northrop-in-bid-to-sell-iran-a-new-jet-fighter.html | NAVY AIDS NORTHROP IN BID TO SELL IRAN A NEW JET FIGHTER | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/around-the-nation-mayors-meeting-stresses-halting-flight-from.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/gallic-outsiders-lift-a-toast-to-inside-tours-of-france.html | Gallic Outsiders Lift a Toast To â€šÃ„Â¨Insideâ€šÃ„Â´ Tours of France | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/world-chess-group-readmits-s-africa.html | World Chess Group Readmits S. Africa | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/atlantic-city-sees-itself-basking-in-the-sun-again.html | Atlantic City Sees Itself Basking in the Sun Again | True | By Molly Ivins Special to The New York Times | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/von-karajan-to-aid-class-at-juilliard.html | Von Karajan To Aid Class At Juilliard | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/soviet-celebration-is-again-lowkeyed-big-missiles-are-excluded-from.html | SOVIET CELEBRATION IS AGAIN LOWâ€šÃ„Â¨KEYED | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-08 | 1976-11-08 | https://www.nytimes.com/1976/11/08/archives/steven-arthur-branson-marries-lesley-a-solte.html | Steven Arthur Branson Marries Lesley A. Solte | True | | 2004-02-06 0:00 | RE 897-718 | B 163-235 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/giacomin-nears-career-shutout-mark.html | Giacomin Nears Career Shutout Mark | True | By Parton Keese | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/on-ulster.html | On Ulster | True | By Garret Fitz Gerald | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/israelis-expect-friction-with-us-on-mideast-peace-change-in-plo.html | Israelis Expect Friction With U.S. on Mideast Peace | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/bus-crash-in-west-germany.html | Bus Crash in West Germany | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-new-jersey-briefs-trial-is-ordered-on-sexbias.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/tacoma-gets-boat-contract.html | Tacoma Gets Boat Contract | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/after-pants-bloomers-are-kicky-fashion.html | After Pants, Bloomers Are Kicky Fashion | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/books-of-the-times-fate-of-the-romanovs-proof-of-massacre-questions.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-ultratraditionalist-catholics-back-suspended.html | Ultra traditionalist Catholics Back Suspended Prelate | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/dow-falls-by-939-loss-since-election-is-3324-in-4-sessions-increase.html | DOW FALLS BY 9.39; LOSS SINCE ELECTION IS 3324 IN 4 SESSIONS | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/letters-to-the-editor-thoughts-on-a-close-election-grain-reserves.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/school-for-performing-arts-hopes-curbacks-wont-upstage-its-style.html | School for Performing Arts Hopes Curbacks Won't Upstage Its Style | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/15-major-nuclear-nations-will-discuss-ways-to-curb-spread-of-the.html | 15 Major Nuclear Nations Will Discuss Ways to Curb Spread of the Ability to Make Atomic Arms | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/syrias-army-makes-final-plans-for-expected-entry-into-beirut.html | Syria's Army Makes Final Plans For Expected Entry Into Beirut | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/use-of-sealed-bids-is-being-explored-in-irvine-takeover.html | USE OF SEALED BIDS IS BEING EXPLORED IN IRVINE TAKEOVER | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/macleish-joining-cbs-news.html | MacLeish Joining CBS News | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/jenny-turrall-swim-star-retires-in-australia-at-16.html | Jenny Turrall, Swim Star, Retires in Australia at 16 | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/furphy-leaves-toros.html | Furphy Leaves Toros | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/justice-inquiry-on-schorr-continues.html | Justice Inquiry on Schorr Continues | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/college-football-standings.html | College Football Standings | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/appliance-makers-schedule-layoffs-appliance-makers-schedule-layoffs.html | Appliance Makers Schedule Layoffs | True | By Gene Smith | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-korean-chief-linked-to-illegal-lobbying-sources.html | KOREAN CHIEF LINKED TO ILLEGAL LOBBYING | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/dr-joseph-wilder-dead-psychotherapist-was-81.html | DR. JOSEPH WILDER DEAD; PSYCHOTHERAPIST WAS 81 | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€Š.Â.Â® No Title | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/publics-view-of-business-tied-to-stockbuying-dip.html | PUBLIC'S VIEW OF BUSINESS TIED TO STOCKâ€Š.Â.Â"BUYING DIP | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-british-government-narrowly-survives-3-tests-in.html | BRITISH GOVERNMENT NARROWLY SURVIVES 3 TESTS IN COMMONS | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/imf-and-gold-dealers-planning-to-meet-before-the-next-auction.html | I.M.F. and Gold Dealers Planning To Meet Before the Next Auction | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/thomas-e-mullaney-china-and-expansion-of-trade-relations.html | China and Expansion of Trade Relations | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/british-chairman-of-rhodesia-talks-of-report-on-snag.html | British Chairman Of Rhodesia Talks To Report on Snag | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/freightways-seeks-resources-merger-grand-rapids-truck-line-holding.html | FREIGHTWAYS SEEKS RESOURCES MERGER | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/too-many-youths-found-aspiring-to-too-few-jobs-lack-of.html | Too Many Youths Found Aspiring to Too Few Jobs | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/pitt-is-no1-in-ap-poll-as-michigan-falls-to-4th-pitt-voted-no-1-in.html | Pitt Is No. 1 in A.P. Poll As Michigan Falls to 4th | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/strauss-plans-to-quit-as-democratic-chief.html | Strauss Plans to Quit As Democratic Chief | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/seat-is-sold-for-50000-price-lowest-since-1954.html | Seat Is Sold for $50,000; Price Lowest Since 1954 | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/beast-a-meditation-on-beauty-offers-new-songs-by-carmines.html | â€Š.Â.Â'Beast': a Meditation on Beautyâ€Š.Â.Â' Offers New Songs by Carmines | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/rotc-is-investigating-reports-of-hazing-at-st-johns-university-a.html | R.O.T.C, Is Investigating Reports Of Hazing at St. John's University | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/world-news-briefs-marcos-dismisses-soldiers-accused-of-using.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/dibbs-2-other-americans-defeated-in-first-round.html | Dibbs, 2 Other Americans Defeated in First Round | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/market-place-mnc-bond-success-and-political-hope.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/louise-watson-is-dead-a-financial-consultant.html | LOUISE WATSON IS DEAD; A FINANCIAL CONSULTANT | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/9-urban-renewal-sites-left-vacant-to-be-parks-under-beame-program.html | 9 Urban Renewal Sites, Left Vacant, to Be Parks Under Beame Program | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/obituary-3-no-title.html | JOHN G. ALEXANDER | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/namath-knee-worse-future-hangs-on-test.html | Namath Knee Worse, Future Hangs on Test | True | By Gerald Eskenazi | 2004-02-06 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/exxon-reduces-gasoline-prices-other-fuel-costs-are-increased.html | Exxon Reduces Gasoline Prices; Other Fuel Costs Are Increased | True | | 2004-02-06 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/events-today.html | Events Today | True | | 2004-02-06 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/gold-prices-rise-sharply-abroad-on-fears-carter-to-fan-inflation.html | Gold Prices Rise Sharply Abroad On Fears Carter to Fan Inflation | True | | 2004-02-06 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/police-union-seeking-to-resume-negotiations-with-city-on-contract.html | Police Union Seeking to Resume Negotiations With City on Contract | True | | 2004-02-06 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/a-new-view-from-venice.html | A New View From Venice | True | | 2004-02-06 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/flourishing-hungarian-enterprises-can-pirate-talent.html | Flourishing Hungarian Enterprises Can Pirate Talent | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/paint-bomb-is-hurled-at-spivakov-but-violinist-never-drops-a-beat.html | Paint Bomb Is Hurled at Spivakov, But Violinist Never Drops a Beat | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/around-the-nation-archbishop-urges-regard-for-life-at-all-stages.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/bridge-3club-or-3diamond-openings-can-be-tricky-for-responder-three.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/a-multimillion-dollar-export-industry-springs-from-sea-urchins.html | A Multimillion Dollar Export Industry Springs From Sea Urchin's Golden Roe | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/a-tongueinchic-boutique-revives-the-60s-informal-attire-ideas-were.html | A TongueÎçÂ¸ÄÂ¸inÎçÂ¸ÄÂ¸Chic Boutique Revives the 60's | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-high-court-rejects-abortion-curb-now-justices.html | HIGH COURT REJECTS ABORTION CURB NOW | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/brezhnev-plans-visit-to-rumania.html | Brezhnev Plans Visit to Rumania | True | | 2004-02-06 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/cahn-fraud-conviction-upheld-by-appeals-court.html | CAHN FRAUD CONVICTION UPHELD BY APPEALS COURT | True | | 2004-02-06 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-criminal-charges-believed-supported-in-inquiry-on.html | CRIMINAL CHARGES BELIEVED SUPPORTED IN INQUIRYON F.B.I, | True | By John Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-york-court-of-appeals-is-in-a-period-of-transition-breitel.html | New York Court of Appeals Is in a Period of Transition | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/bronfman-trial-jury-hears-of-the-ransom-cache-site-1975-kidnapping.html | Bronfman Trial Jury Hears of the Ransom Cache Site | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/metropolitan-briefs-brother-of-judge-is-held-baby-beaten-to-death.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/walter-starkie-82-expert-on-gypsies-wandering-scholar-and-author-is.html | WATER STARKIE, 82, EXPERT ON GYPSIES | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-millions-in-medicaid-overbillings-laid-to-new-york.html | Millions in Medicaid Overbillings Laid to New York City Hospitals | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/east-side-methadone-clinic-upsetting-block-owner-defends-clinic.html | East Side Methadone Clinic Upsetting Block | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/airlines-pressing-us-to-ease-rules-by-next-summer-on-charter.html | Airlines Pressing U.S. to Ease Rules By Next Summer on Charter Flights | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/2-justices-say-court-endangers-its-repute-by-summary-decisions.html | 2 Justices Say Court Endangers Its Repute by Summary Decisions | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/providence-official-is-sentenced.html | Providence Official Is Sentenced | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/newswomens-club-picks-10-front-page-winners.html | NEWS WOMEN'S CLUB PICKS 10 FRONT PAGE WINNERS | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/greek-government-is-moving-to-end-criminal-prosecution-for-adultery.html | Greek Government Is Moving to End Criminal Prosecution for Adultery | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/dr-ross-a-mcfarland-75-dies-was-transportation-safety-expert.html | Dr. Ross A. McFarland, 75, Dies; Was Transportation Safety Expert | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/steel-output-rises-12-use-of-capacity-also-up.html | STEEL OUTPUT RISES 1.2% USE OF CAPACITY ALSO UP | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/article-1-no-title.html | Article 1 â€‹Â¸ÄÂ® No Title | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/3-killed-in-barge-explosion.html | 3 Killed in Barge Explosion | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/richard-king-of-book-dealers-set-to-proclaim-welsh-kingdom-book.html | Richard, King of Book Dealers, Set to Proclaim Welsh Kingdom | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/help-for-pound-explored.html | Help for Pound Explored | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/british-government-narrowly-survives-3-tests-in-commons-election.html | BRITISH GOVERNMENT NARROWLY SURVIVES 3 TESTS IN COMMONS | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/senators-miss-israeli-nuclear-site.html | Senators Miss Israeli Nuclear Site | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/halevys-la-juive-well-sung.html | Halevy's â€šÃ„Ã²La Juiveâ€šÃ„Ã´ Well Sung | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-trenton-topics-high-court-says-company-guilty-of.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/utah-high-court-postpones-execution-of-killer-who-pleads-for-death.html | Utah High Court Postpones Execution of Killer Who Pleads for Death | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/plan-for-home-for-the-retarded-in-yonkers-is-strongly-protested-mt.html | Plan for Home for the Retarded In Yonkers Is Strongly Protested | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-tax-exemption-is-voted-for-business-machinery.html | Tax Exemption Is Voted For Business Machinery | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/prices-decline-in-credit-markets-in-quiet-trading.html | Prides Decline in Credit Markets in Quiet Trading | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/high-court-rejects-abortion-curb-now-justices-refuse-to-block.html | HIGH COURT REJECTS ABORTION CURB NOW | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-roberts-rules-keep-order-as-parliamentarians.html | â€šÃ„Ã²Robert's Rulesâ€šÃ„Ã´ Keep Order As Parliamentarians Convene | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/korean-chief-linked-to-illegal-lobbying-sources-with-access-to.html | KOREAN CHIEF LINKED TO ILLEGAL LOBBYING | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-a-multimillion-dollar-export-industry-springs-from.html | A Multimillion Dollar Export Industry Springs From Sea Urchin's Golden Roe | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/criminal-charges-believed-supported-in-inquiry-on-fbi-justice-aides.html | CRIMINAL CHARGES BELIEVED SUPPORTED IN INQUIRY ON F.B.I. | True | By John Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/hialeah-sold-jerseyan-gets-30year-lease-a-pledge-by-brunetti.html | Hialeah Sold; Jerseyan Gets 30â€šÃ„Ã´Year Lease | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/ancient-basilica-found-on-cyprus-linked-to-st-paul-statuette-of.html | Ancient Basilica Found on Cyprus Linked to St. Paul | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/sachson-replaces-bouza-whose-transit-job-is-fought-hearing-ordered.html | Sachson Replaces Bouza, Whose Transit Job Is Fought | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/prices-increase-sharply-in-orange-juice-futures-corn-off-on-crop.html | Prices Increase Sharply In Orange Juice Futures; Corn Off on Crop Report | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/first-national-opens-3-minibanks-in-grand-unions-jersey-stores.html | First National Opens 3 Minibanks In Grand Union's Jersey Stores | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/posters-in-shanghai-tell-of-plot-for-armed-rising-against-peking.html | Posters in Shanghai Tell of Plot For Armed Rising Against Peking | True | By Ross H. Munro; The Globe and Mall, Toronto | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/nuclear-power-no-green-light-at-the-polls-despite-rejection-of.html | Nuclear Power: No Green Light at the Polls | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/the-whole-theater-company-of-montclair-presents-a-quality-staging.html | The Whole Theater Company of Montclair Presents a Quality Staging of â€šÃ„Ã²Rose Tattooâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/court-to-act-on-ban-on-for-sale-signs-tribunal-to-consider.html | COURT TO ACT ON BAN ON â€šÃ„Ã²FOR SALEâ€šÃ„Ã´ SIGNS | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/tokyo-parley-seeking-new-rules-on-japanese-fishing-off-the-us-fish.html | Tokyo Parley Seeking New Rules On Japanese Fishing Off the U.S. | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/when-it-comes-to-network-programming-for-children-quality-does.html | When It Comes to Network Programming for Children, Quality Does Exist but Is Rare and Costly | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-posters-in-shanghai-tell-of-plot-for-armed-rising.html | Posters in Shanghai Tell of Plot For Armed Rising Against Peking | True | By Ross H. Munro; The Globe and Mall, Toronto | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/woman-is-slain-in-floral-park-suspect-is-held.html | Woman Is Slain in Floral Park; Suspect Is Held | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/cornell-corot-art-found-to-be-a-copy-2-graduates-confirm-that.html | CORNELL â€šÃ„Ã²COROTâ€šÃ„Ã´ ART FOUND TO BE A COPY | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/2-meetings-are-planned-on-us-policies-on-china.html | 2 MEETINGS ARE PLANNED ON U.S. POLICIES ON CHINA | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/6-under-indictment-for-alleged-fraud-at-tda-industries-list-of.html | 6 Under Indictment For Alleged Fraud At TDA Industries | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/obituary-2-no-title.html | RANDOLPH BROWN JR., 52, A ST. LUKE'S HEADMASTER | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/nfl-helps-olympics.html | N.F.L. Helps Olympics | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/an-urban-agenda.html | ... an Urban Agenda | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/public-broadcasting-corp-and-pbs-argue-aid-for-bbcs-shakespeare.html | Public Broadcasting Corp. and PBS Argue Aid for BBC's Shakespeare | True | By Les Brown | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/securities-leader-sees-more-commission-cuts-forecasts-trend-for.html | Securities Leader Sees More Commission Cuts | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/some-nursing-homes-may-refuse-to-accept-new-medicaid-patients.html | Some Nursing Homes May Refuse To Accept New Medicaid Patients | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/bertha-aronin-dies-at-73-was-nassau-civic-leader.html | BERTHA ARONIN DIES AT 73; WAS NASSAU CIVIC LEADER | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/new-trial-set-in-saxe-case.html | New Trial Set in Saxe Case | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/the-basic-nofrills-box.html | The Basic Noâ€šÃ„Â´Frills Box | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/the-folks-at-foggy-bottom-view-life-without-kissinger.html | The Folks at Foggy Bottom View Life Without Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/three-israelis-in-yuval-trio-show-rapport.html | Three Israelis In Yuval Trio Show Rapport | True | By John Rockwell | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/southwest-african-talks-resuming.html | Southâ€šÃ„Â°West African Talks Resuming | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/slow-acceptance-of-vaccination-for-swine-flu-called-deceptive.html | Slow Acceptance of Vaccination For Swine Flu Called Deceptive | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/bengals-win-by-2012-on-3dperiod-surge.html | Bengals Win by 20â€šÃ„Â¨12 On 3dâ€šÃ„Â°Period Surge | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/little-da-little-humility.html | Little Vâ€šÃ„Â´ â€šÃ„Â´A Little Humilityâ€šÃ„Â´ | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/trial-of-friedgood-told-about-letters-from-his-mistress.html | Trial of Fried good Told About Letters From His â€šÃ„Â´Mistressâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/taxes-accounting-when-auditors-open-their-books-taxes-accounting-as.html | Taxes & | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/advertising-tgi-surveys-magazine-audiences-bbdo-quits-taylor-wine.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/election-fund-runs-23-million-surplus-supporters-of-subsidized.html | ELECTION FUND RUNS $23 MILLION SURPLUS | True | By Warren Weaver Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/anderson-apologizes-to-dear-thurman.html | Anderson Apologizes to â€šÃ„Â´Dear Thurmanâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/public-school-near-white-house-hopes-to-enroll-carters-daughter.html | Public School Near White House Hopes to Enroll Carter's Daughter | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/move-in-unesco-to-readmit-israelis-is-making-progress.html | Move in UNESCO To Readmit Israelis Is Making Progress | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/dolphins-and-steelers-meet-sunday-in-survival-battle.html | Dolphins and Steelers Meet Sunday in Survival Battle | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/fraternity-and-love.html | â€šÃ„Â´Fraternity and Loveâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/bearne-requesting-pension-funds-to-reschedule-citys-borrowings.html | Bearne Requesting Pension Funds To Reschedule City's Borrowings | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/herald-tribune-in-paris-getting-a-new-publisher.html | HERALD TRIBUNE IN PARIS GETTING A NEW PUBLISHER | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/treasury-bill-yields-up-at-weekly-auction.html | Treasury Bill Yields Up at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/ballet-joffreys-american-dream-troupe-concentrates-on-works-by-us.html | Ballet: Joffrey's American Dream | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/millions-in-medicaid-overbillings-laid-to-new-york-city-hospitals.html | Millions in Medicaid Overbillings Laid to New York City Hospitals | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/newhouse-acquires-booth-chain-of-newspapers-for-305-million-chain.html | Newhouse Acquires Booth Chain Of Newspapers for $305 Million | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/angola-reported-to-wage-allout-drive-on-guerrillas-8000-reported-to.html | Angola Reported to Wage Allâ€šÃ„Â°Out Drive on Guerrillas | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/l-alfred-jenny-91-rail-engineer-aide-to-pershing-and-eisenhower.html | L. Alfred Jenny, 91 Rail Engineer, Aideâ€šÃ„Â´to Pershing and Eisenhower | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/music-chicagoans-bring-chorus-solti-conducts-miss-hilliss-group-in.html | Music: Chicagoans Bring Chorus | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/burundis-exleader-reported-held.html | Burundi's Exâ€šÃ„Â°Leader Reported Held | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/goldin-reverses-stand-on-si-park.html | Goldin Reverses Stand on S.I. Park | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/theodore-shedlovsky-life-chemistry-pioneer.html | THEODORE SHEDLOVSKY, LIFE CHEMISTRY PIONEER | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/meanwhile-back-at-the-world.html | Meanwhile, Back at The World | True | By Russell Baker | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/new-jersey-pages-physicians-patients-want-him-reinstated-judge.html | PHYSICIAN'S PATIENTS WANT HIM REINSTATED | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/archives/us-says-2500-earned-100000-or-more-from-medicaid-last-year-a.html | U.S. Says 2,500 Earned $100,000 Or More From Medicaid Last Year | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/wood-field-stream-hunt-by-a-latterday-deerslayer.html | Wood, Field G | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/in-evicting-a-stanford-white-design-virginians-gain-apparent.html | In Evicting a Stanford White Design, Virginians Gain Apparent Jefferson | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/nations-mayors-bid-carter-establish-policy-to-aid-cities-also-ask.html | Nation's Mayors Bid Carter Establish Policy to Aid Cities | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/corporation-affairs-levi-gives-conditional-approval-for-two.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/man-killed-as-car-hits-school-bus.html | Man Killed as Car Hits School Bus | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/people-and-business-spoor-asks-tax-reforms-to-spur-investment-aid.html | People and Business | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/oilproducing-nations-seeking-role-in-bid-to-aid-farming-in-poor.html | Oilâ€šÃ„Â²Producing Nations Seeking Role In Bid to Aid Farming in Poor Lands | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/queens-man-is-winner-of-the-lottery-jackpot.html | Queens Man Is Winner Of the Lottery Jackpot | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/an-argument-for-new-york.html | An Argument for New York.. | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/police-identify-body-found-in-field.html | Police Identify Body Found in Field | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/capitals-forward-breaks-leg.html | Capitals' Forward Breaks Leg | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/imbries-angle-has-debut-on-coast.html | Imbrie's â€šÃ„Â´Angelaâ€šÃ„Â´ Has Debut on Coast | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/ultratraditionalist-catholics-back-suspended-prelate.html | Ultra traditionalist Catholics Back Suspended Prelate | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/the-ford-vetoes.html | The Ford Vetoes | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/nbas-new-format-gives-home-clubs-a-new-edge.html | N.B.A.'s New Format Gives Home Clubs a New Edge | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/all-kinds-of-consolation-for-giants-but-the-biggest-one-escapes-the.html | All Kinds of Consolation for Giants, But the Biggest One Escapes Them | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/new-jersey-pages-recount-starts-in-lefantecampenni-race-for-house.html | Recount Starts in LeFanteâ€šÃ„Â²Campenni Race for House | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/obituary-1-no-title.html | WILLARD R. SQUILLACE | True | | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-09 | 1976-11-09 | https://www.nytimes.com/1976/11/09/archives/about-new-york-the-weird-world-of-city-pets.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-719 | B 163-237 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/soybean-futures-lead-broad-drop.html | Soybean Futures Lead Broad Drop | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/ford-talked-to-nixon-in-call-after-election.html | Ford Talked to Nixon In Call After Election | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/harry-flory-dies-at-77-former-official-of-upi.html | HARRY FLORY DIES AT 77, FORMER OFFICIAL OF U.P.I. | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/100-iranians-held-in-houston.html | 100 Iranians Held in Houston | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-personal-health.html | Personal Health | True | Jane E.brody | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/state-laws-on-vote-recounts-pose-problem-in-close-presidential-race.html | State Laws on Vote Recounts Pose Problem in Close Presidential Race | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-10-no-title.html | New Multiâ€šÃ„Â²Tenant Building for Offices/light Industry in Prestigious Business Park | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/charlotte-w-speer-80-a-former-headmistress.html | CHARLOTTE W. SPEER, 80, A FORMER HEADMISTRESS | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/angolan-forces-said-to-halt-flight-of-refugees.html | Angolan Forces Said to Halt Flight of Refugees | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/world-news-briefs-experts-insist-mummy-is-in-paris-for-repairs-11.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/survival-of-south-bronx-row-houses-celebrated.html | Survival of South Bronx Row Houses Celebrated | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/robbery-suspect-17-faces-arson-charge-youth-accused-of-stealing.html | ROBBERY SUSPECT, 17, FACES ARSON CHARGE | True | BY Barbara Campbell | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/pearl-c-wilson-93-dies-classicist-at-hunter.html | PEARL C. WILSON, 93, DIES; CLASSICIST AT HUNTER | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/civil-service-chief-asks-large-federal-pay-rise.html | CIVIL SERVICE CHIEF ASKS LARGE FEDERAL PAY RISE | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/correction-76421843.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-12-no-title.html | Manhattan | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-18-no-title.html | Manhattan | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-article-7-no-title.html | Q&A | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/2-exbank-presidents-among-12-indicted-in-new-jersey-fraud-case-2.html | 2 Exâ€šÃ„Â¢Bank Presidents Among 12 Indicted in New Jersey Fraud Case | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/school-job-bias-in-new-york-city-charged-by-us-rights-unit-says.html | School Job Bias In New York City Charged by U.S. | True | By Lena Williams | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/odwyer-figurehead-or-a-major-political-force.html | O'Dwyer: Figurehead Or a Major Political Force? | True | By Molly Wins | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/lebanon-christians-accept-syrian-role.html | LEBANON CHRISTIANS ACCEPT SYRIAN ROLE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/action-industries-is-forced-by-sec-to-name-rebaters-test.html | Action Industries Is Forced by S.E.C. To Name Rebaters | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-23-no-title.html | Connecticut | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/student-killed-at-rotc-exercise-won-commendation-in-a-prior-test.html | Student Killed at R .T .C. Exercise Won Commendation in a Prior Test | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/rutgers-law-school-is-called-racist.html | Rutgers Law School is Called Racist | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/hastings-trial-stays-in-capital.html | Hastings Trial Stays in Capital | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-20-no-title.html | Long Island | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-television.html | Television | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-its-fantasy-vs-reality.html | It's Fantasy vs. Reality. | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/closing-of-jungle-habitat-was-a-surprise-even-at-warner-brothers.html | Closing of Jungle Habitat Was a Surprise Even at Warner Brothers | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/nursinghome-head-is-indicted-in-fraud-illegal-use-of-374000-is.html | NURSINGâ€šÃ„Â¢HOME HEAD IS INDICTED IN FRAUD | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-pavarottis-diet-with-pasta-the-thinning-of.html | Pavarotti's Dietâ€šÃ„Â¢With Pasta | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/tanner-ousted-by-australian-in-first-round-tanner-loses-to.html | Tanner Ousted By Australian In First Round | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/yes-but-what-do-you-mean.html | Yes, but What Do You Mean? | True | By John Swinton | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/grumman-jet-intensifies-battle-for-corporate-market-new-gulfstream.html | Grumman Jet Intensifies Battle for Corporate Market | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/possible-new-virus-found-in-outbreak-but-doctor-in-jersey-says.html | POSSIBLE NEW VIRUS FOUND IN OUTBREAK | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/where-the-quarrel-points.html | Where the Quarrel Points | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/new-jersey-briefs-lefaites-victory-confirmed-in-recount-gas.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/estimate-board-likely-to-reconsider-approval-of-si-amusement-park.html | Estimate Board Likely To Reconsider Approval Of S.I. Amusement Park | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/china-expands-praise-of-hua-in-apparent-effort-to-enhance-his-image.html | China Expands Praise of Hua in Apparent Effort to Enhance His Image | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/richard-to-press-on-for-date.html | Richard to Press on for Date | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/von-cramm-german-tennis-star-of-1930s-dies-in-car-crash-at-66.html | Von Cramm, German Tennis Star Of 1930's, Dies in Car Crash at 66 | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-living-abroad-london.html | Living Abroad: London | True | By Robert B. Semple Jr. | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/jazz-inflicts-defeat-on-nets-11099-maravich-and-goodrich-scoring.html | Jazz Inflicts Defeat on Nets, 110â€šÃ„Â¢99 | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/rangers-try-to-analyze-poor-home-record.html | Rangers Try to Analyze Poor Home Record | True | By Robin Herman | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/people-in-sports-billie-jean-king-surgery-will-keep-her-out-6-weeks.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-19-no-title.html | Manhattan | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/nassau-budget-calls-for-a-tax-cut.html | Nassau Budget Calls for a Tax Cut | True | BY Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-11-no-title.html | New Jersey | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/brock-considering-gop-chairmanship-if-mrs-smith-resigns-he-might.html | BROCK CONSIDERING G.O.P. CHAIRMANSHIP | True | By James M. Naughton Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/market-place-is-this-the-time-to-buy-us-steel.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/the-great-slavery-boom.html | The Great Slavery Boom | True | By David Brion Davis | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/a-positive-movie-on-blacks.html | A Positive Movie on Blacks | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/quebec-minorities-irked-by-language-issue-may-sway-vote.html | Quebec Minorities Irked by Language Issue May Sway Vote | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-21-no-title.html | Queens | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-best-buys.html | Best Buys | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/angola-acknowledges-fighting.html | Angola Acknowledges Fighting | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/about-real-estate-beame-seeking-to-spur-commercial-and-industrial.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/new-naacp-head-will-seek-greater-response-on-black-issues.html | New N.A.A.C.P. Head Will Seek Greater Response on Black Issues | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/a-new-rhodesia-plan-discussed-in-london-formula-on-independence.html | A NEW RHODESIA PLAN DISCUSSED IN LONDON | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/ftc-approves-sales-plan-by-borgwarner-of-division.html | F.T.C. Approves Sales Plan By Borgâ€šÃ„Â"Warner of Division | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/customs-barred-from-interfering-with-japanese-film-cuspohis-is.html | Customs Barred From Interfering With Japanese Film | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/oakes-receives-award-of-the-audubon-society.html | OAKES RECEIVES AWARD OF THE AUDUBON SOCIETY | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/an-agenda-for-the-cities.html | An Agenda for the Cities | True | By Richard P. Nathan | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/jerseyan-named-to-panel.html | Jerseyan Named to Panel | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-bridge-new-publication-presents-problems-to.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/france-says-it-will-stop-selling-nuclear-plants-to-south-africa.html | France Says It Will Stop Selling Nuclear Plants to South Africa | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-13-no-title.html | 64 W 48 ST LARGE WORK OR JEWELRY SHOP | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/elbow-ailment-may-keep-morton-out-of-action-against-the-redskins.html | Elbow Ailment May Keep Morton Out of Action Against the Redskins | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/trenton-topics-bill-is-signed-giving-tax-relief-while-increasing.html | Trenton Topics | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/energy-agency-aims-to-gut-dependence-on-imports-of-oil-western.html | ENERGY AGENCY AIMS TO CUT DEPENDENCE ON IMPORTS OF OIL | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/corporation-affairs-avis-says-audit-study-disclosed-425000-in.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/aviation-reporter-is-honored.html | Aviation Reporter Is Honored. | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/he-recalls-asking-for-inquiry.html | He Recalls Asking for Inquiry | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/odwyer-figurehead-or-a-major-political-force-paul-odwyer-a.html | O'Dwyer: Figurehead Or a Major Political Force? | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/people-and-business-us-officials-see-gas-shortage-with-other-fuels.html | People and Business | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-of-wives-and-their-skills-of-men-and-their.html | Of Wives and Their Skills, Of Men and Their Dreams | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/majority-at-the-un-vote-for-campaign-against-apartheid.html | MAJORITY AT THE U.N. VOTE FOR CAMPAIGN AGAINST APARTHEID | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-relax-helps-at-hand.html | Relax Help's at Hand | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/miss-hearst-wins-prison-transfer-inmates-tell-of-temper-tantrums.html | Miss Hearst Wins Prison Transfer; Inmates Tell of Temper Tantrums | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-60minute-gourmet.html | 60 â€šÃ„Â"Minute Gourmet | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/gold-prices-drop-dollar-shows-rise-pound-also-up-slightly-buying-in.html | GOLD PRICES DROP; DOLLAR SHOWS RISE | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/us-and-vietnam-to-meet-on-diplomatic-relations.html | U.S. AND VIETNAM TO MEET ON DIPLOMATIC RELATIONS | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/17yearold-bronx-girl-gets-7-years-for-holdup-of-84yearold-woman.html | 17â€‹Ã‚Â'Yearâ€‹Ã‚Â'Old Bronx Girl Gets 7 Years for Holdup Of 84â€‹Ã‚Â'Yearâ€‹Ã‚Â'Old Woman | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-arts-in-america-chicago-has-something-to-bellow.html | Arts in America | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/around-the-nation-new-strain-of-gonorrhea-now-found-in-11-states-in.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/two-exbank-chiefs-among-12-indicted-federal-charges-in-jersey.html | TWOEXâ€‹Ã‚Â'BANKCHIEFS AMONG 12 INDICTED | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-new-yorkers-etc.html | New Yorkers, etc. | True | Charlotte Curtis | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-24-no-title.html | Real Estate | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/editorial-article-1-no-title.html | A Church on Trial | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/bell-issue-placed-at-yield-of-830-speedy-sale-of-100-million-bonds.html | BELL ISSUE PLACED AT YIELD OF 8.30% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/guerrillas-said-to-kill-5-persons.html | Guerrillas Said to Kill 5 Persons | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/west-side-board-delays-action-on-center-for-the-mentally-disabled.html | West Side Board Delays Action on Center for the â€‹Ã‚Â'Mentally Disabledâ€‹Ã‚Â' | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/harvard-renews-drive-for-major-overhaul-in-liberal-arts.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/bus-production-seems-assured-by-us-accord.html | Bus Production Seems Assured By U.S. Accord | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/exxon-nears-completion-of-deepest-rig-exxon-crews-near.html | Exxon Nears Completion Of Deepest Offshore Rig | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-17-no-title.html | Rhoda Island | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/von-cramm-is-dead.html | Von Cramm Is Dead | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-folkrock-al-stewart.html | Folkâ€‹Ã‚Â'Rock: Al Stewart | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-childs-world.html | Child's World | True | Richard Flaste | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-1-no-title.html | Article 1 â€‹Ã‚Â'â€‹Ã‚Â' No Title | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/cuba-denies-it-holds-u2-pilots-body-in-ice.html | Cuba Denies It Holds Uâ€‹Ã‚Â'2 Pilot's Body in Ice | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/samuels-attendance-at-meeting-of-mayors-strengthens-carter-tie.html | Samuelsâ€‹Ã‚Â' Attendance at Meeting Of Mayors Strengthens Carter Tie | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/link-to-tongsun-park-described-rep-hanna-describes-link-to-tongsun.html | Link to Tongsun Park Described | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/chess.html | Chess: | True | By Robert Byrne Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/he-recalls-asking-for-inquiry-laird-says-he-told-of-korea-lobby-in.html | He Recalls Asking for Inquiry | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-2-no-title.html | Article 2 â€‹Ã‚Â'â€‹Ã‚Â' No Title | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-abstinence-without-tears.html | Abstinence Without Tears | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-9-no-title.html | Article 9 â€‹Ã‚Â'â€‹Ã‚Â' No Title | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-14-no-title.html | Manhattan | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/rhodesians-say-recent-incursions-into-mozambique-buoyed-morale.html | Rhodesians Say Recent Incursions Into Mozambique Buoyed Morale | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/3-congress-leaders-predict-legislation-to-assist-new-york.html | 3 CONGRESS LEADERS PREDICT LEGISLATION TO ASSIST NEW YORK | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/leafs-ferguson-out-8-weeks.html | Leafsâ€‹Ã‚Â' Ferguson Out 8 Weeks | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/state-court-says-jury-selection-on-si-is-irremediably-tainted-state.html | State Court Says Jury Selection On S.I. Is â€‹Ã‚Â'Irremediably Taintedâ€‹Ã‚Â' | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/black-rhodesian-leader-hints-at-overture-to-moscow.html | Black Rhodesian Leader Hints at Overture to Moscow | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/takada-knocks-out-kim.html | Takada Knocks Out Kim | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/real-savings-needed.html | Real Savings Needed | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-cook-along-with-the-worlds-greatest-new-chef.html | Cook Along With The World's Greatest New Chef | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-the-best-p-t-s-in-charcuteries-of-new-york.html | The Best Pâtés and Charcuteries of new york | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/police-and-city-hall-decide-to-resume-talks-on-a-contract.html | Police and City Hall Decide to Resume Talks on a Contract | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/nuclear-plant-in-new-hampshire-loses-approval-of-cooling-plan.html | Nuclear Plant in New Hampshire Loses Approval of Cooling Plan | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-personal-finance-using-plastic-money-when-you.html | Personal Finance: Using Plastic Money When You Hold the Cards | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/31-meat-inspectors-indicted-in-payoffs.html | 31 MEAT INSPECTORS INDICTED IN PAYOFFS | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/link-to-tongsun-park-described-rephanna-describes-link-to-tongsun.html | Link to Tongsun Park Described | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-22-no-title.html | Brooklya | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/whalers-get-a-tax-break-as-hartford-takes-over-whalers-get-tax-cut.html | Whalers Get a Tax Break As Hartford Takes Over | True | BY Steve Cady | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/burger-warns-bar-against-long-briefs-in-high-court-cases.html | Burger Warns Bar Against Long Briefs In High Court Cases | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-discoveries.html | DISCOVERIES | True | Enid Nemy | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/state-court-assails-si-jury-selection-judge-finds-system-to-be.html | STATE COURT ASSAILS S.I. JURY SELECTION | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-wine-talk-champagne-is-for-drinking-and-not-just.html | Wine Talk | True | Frank Prial | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-tv-shrew-as-commedia-dell-arte.html | TV: âShrewâ as Commedia dell'Arte | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/jaialai-matinee-tomorrow.html | Jaiâ Alai Matinee Tomorrow | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/nigeria-in-march-to-literacy-to-open-schools-to-all-children.html | Nigeria, in âMarch to Literacy,â To Open Schools to All Children | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/hes-first-a-music-lover-then-a-philanthropist.html | He's First a Music Lover, Then a Philanthropist | True | By John Rockwell | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/alternative-for-britain.html | Alternative for Britain? | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/31-meat-inspectors-indicted-in-payoffs-charged-with-taking-regular.html | 31 MEAT INSPECTORS INDICTED IN PAYOFFS | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/a-lively-irish-leader-patrick-john-hillery.html | A Lively Irish Leader | True | Patrick John HillerySpecial to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/big-board-is-reported-planning-reorganization-to-reduce-staff.html | Big Board Is Reported Planning Reorganization to Reduce Staff | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/us-says-inquiry-found-no-illegal-activities-by-shahs-agents-against.html | U.S. SAVS Inquiry Found No Illegal Activities by Shah's Agents Against Iranian Students | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/y-r-unit-focuses-on-cooperative-ads.html | Y & | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/the-future-of-the-gop.html | The Future of the G.O.P. | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/lebanon-christians-accept-syrian-role-agree-to-a-military-presence.html | LEBANON CHRISTIANS ACCEPT SYRIAN ROLE | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/milgo-electronics-board-rejects-applied-digitals-stock-proposal.html | Milgo Electronics Board Rejects Applied Digital's Stock Proposal | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/icebox-chamberlain-and-billy-mccool.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/metropolitan-briefs-loanshark-trial-opens-death-penalty-sought-new.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-in-case-you-dont-know-beans-about-chili.html | In Case You Don't Know Beans About Chili... | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/smokey-bear-dies-in-retirement.html | Smokey Bear Dies in Retirement | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/amc-sets-rebate-to-retired-persons-chrysler-in-cutback.html | A.M.C Sets Rebate To Retired Persons; Chrysler in Cutback | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/the-presidential-election-one-week-later-the-politicians-tell-how.html | The Presidential Election: One Week Later, the Politicians Tell How It All Happened | True | By R. W. Apple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-private-lives.html | Private Lives | True | John Leonard | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-recipes-from-girardets-swiss-kitchen.html | Recipes From Girardet's Swiss Kitchen; Volaille au Coulis de Poireaux et de Truffes; (Roast truffled chicken on a bed of leeks in cream) | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/teleprompter-posts-net-of-910000-in-quarter-its-first-profit-since.html | Teleprompter Posts Net Of $910,000 in Quarter, Its First Profit Since â€šÃ„Ã²72 | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/threealarm-chili.html | Threeâ€šÃ„Ã²Alarm Chili | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/uphill-victory-lifts-bengals-hopes-as-nfl-playoff-pressure-mounts.html | Uphill Victory Lifts Bengalsâ€šÃ„Ã´ Hopes As N.F.L. Playoff Pressure Mounts | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-16-no-title.html | Long Island | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/hartwick-is-seeded-first-for-ncaa-soccer-event.html | Hart wick Is Seeded First For N.C.A.A. Soccer Event | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/majority-at-the-un-vote-for-campaign-against-apartheid-many-abstain.html | MAJORITY AT THE U.N. VOTE FOR CAMPAIGN AGAINST APARTHEID | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/all-about-the-kitchen-stove.html | All About: The Kitchen Stove | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-melinda-afraid-no-more.html | Melinda: Afraid No More | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/amman-paper-says-agnew-decries-us-boycott-view.html | AMMAN PAPER SAYS AGNEW DECRIES U.S. BOYCOTT VIEW | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/flyers-dupont-hospitalized.html | Flyersâ€šÃ„Ã´ Dupont Hospitalized | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-repainting-theres-nothing-nice-to-say.html | Repainting: There's Nothing Nice to Say | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-critics-notebook.html | Critic's Notebook | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/letter-carrier-is-second-to-win-lotterys-1000-a-week-for-life.html | Letter Carrier Is Second to Win Lottery's $1,000 a Week for Life | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/dow-industrials-drop-291-more-as-fears-about-carter-persist-dow.html | Dow Industrials Drop 2.91 More As Fears About Carter Persist | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-menu.html | MENU | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/oil-convention-reports-3-billion-profit-rise-but-concern-for.html | OIL CONVENTION REPORTS $3 BILLION PROFIT RISE | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-15-no-title.html | Manhattan | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/restaurant-prices-expected-to-rise-average-increase-of-65-in-1977.html | RESTAURANT PRICES EXPECTED TO RISE | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/layton-and-shelton-bedevil-bullets-layton-shelton-help-knicks-score.html | Layton and Shelton Bedevil Bullets | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-being-in-the-swim-in-your-own-home.html | Being in the Swim in Your Own Home | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-museum-of-broadcasting-opens-with-paley-gift.html | Museum of Broadcasting Opens With Paley Gift | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/oregon-state-forfeits-victories-with-shelton.html | Oregon State Forfeits Victories With Shelton | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/loans-to-developing-lands-by-us-banks-on-increase-voiced.html | Loans to Developing Lands By U.S. Banks on Increase | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/hospitals-found-taking-patients-just-to-get-most-out-of-medicaid.html | Hospitals Found Taking Patients Just to Get Most Out of Medicaid | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/scientists-are-still-of-two-minds-about-life-on-mars.html | Scientists Are Still of Two Minds About Life on Mars | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/3-congress-leaders-predict-legislation-to-assist-new-york-pledges.html | 3 CONGRESS LEADERS PREDICT LEGISLATION TO ASSIST NEW YORK | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/customs-barred-from-interfering-with-japanese-film-customs-is.html | Customs Barred From Interfering With Japanese Film | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/technology-a-governmentindustry-cooperative-effort-for-clean-fuel.html | Technology | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/spurs-silas-to-have-surgery.html | Spursâ€šÃ„Â´ Silas to Have Surgery | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-article-6-no-title.html | The New York Times/William E. Sauro | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/rocket-vehicle-to-start-speed-runs-shortly.html | Rocket Vehicle to Start Speed Runs Shortly | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-for-2-for-3000-her-life-is-parties.html | For 2, for 3,000â€šÃ„Â® Her Life Is Parties | True | By John Corry | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/us-study-shows-price-of-food-doesnt-rise-faster-than-it-falls.html | U.S. Study Shows Price of Food Doesn't Rise Faster Than It Falls | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/article-5-no-title.html | Article 5 â€šÃ„Â´â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/she-does-cube-roots-in-her-head.html | She Does Cube Roots in Her Head | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-article-6-no-title.html | Freddy Girardet Shares His Kitchen Secretsâ€šÃ„Â®Recipes for Lobster, Duck Liver, Chicken, Striped Bass. See Page C14. | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/westchester-weekly-dance-dutch-national-ballet-makes-united-states.html | Dance: Dutch National Ballet Makes United States Debut | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/school-job-bias-in-new-york-city-charged-by-us.html | School Job Bias In New York City Charged by U.S. | True | By Lena Williams | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/viewers-can-dial-news-articles-onto-tv-screen-editors-are-told.html | Viewers Can Dial News Articles Onto TV Screen, Editors Are Told | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-10 | 1976-11-10 | https://www.nytimes.com/1976/11/10/archives/22-soviet-jews-tell-of-ordeal-in-jail.html | 22 Soviet Jews Tell of Ordeal in Jail | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-723 | B 165-584 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/3-guilty-of-slaying-a-man-helping-offduty-officer-avert-a-brooklyn.html | 3 Guilty of Slaying a Man Helping Off â€šÃ„Â´DutyOfficer Avert a Brooklyn Holdup | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/rutgers-quietly-and-smoothly-entering-bigtime-sports-era-rutgers.html | Rutgers, Quietly and Smoothly, Entering Bigâ€šÃ„Â®Time Sports Era | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/a-long-criminal-career.html | A Long Criminal Career | True | By Murray Illson | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/billy-arnold-who-won-1930-indy-500-is-dead.html | BILLY ARNOLD, WHO WON 1930 INDY 500, IS DEAD | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/big-joe-turners-back-with-that-40s-warmth.html | BIG JOE TURNER'S BACK, WITH THAT 40'S WARMTH | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/bay-state-is-trying-to-revive-potentially-rich-coalfield-bay-state.html | Bay State Is Trying to Revive â€šÃ„Â´Potentially Richâ€šÃ„Â´ Coalfield | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/8-oklahomans-accused-of-tapping-oil-pipeline.html | 8 OKLAHOMANS ACCUSED OF TAPPING OIL PIPELINE | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/conference-room-4bin-use-its-up-to-finley-the-conflict-of-interest.html | â€šÃ„Â´Conference Room 4Bâ€šÃ„Â®In Useâ€šÃ„Â´ | True | Dave Anderson | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/the-poppies-the-stillness.html | The Poppies. The Stillness. | True | By Jerry Klein | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/celebrations-and-protest-greet-hirohito-on-his-50th-anniversary.html | Celebrations and Protests Greet Hirohito on His 50th Anniversary | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/henry-price-dominated-by-barbers-burlesque.html | HENRY PRICE DOMINATED BY â€šÃ„Â´BARBER'Sâ€šÃ„Â´ BURLESQUE | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/aluminum-jacket-makers-charged-on-price-fixing.html | ALUMINUMâ€šÃ„Â´JACKET MAKERS CHARGED ON PRICE FIXING | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-epa-backs-cleanair-tradeoff-allowing-new.html | E.P.A. Backs Cleanâ€šÃ„Â´Air â€šÃ„Â²Tradeâ€šÃ„Â´Offâ€šÃ„Â´ Allowing New Industrial Pollution | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/corn-gains-reported.html | Corn Gains Reported | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/idahos-governor-juggles-a-hod-potato-coolly.html | Idaho's Governor Juggles a Hot Potatoâ€šÃ„Â®Coolly | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/miss-lamhut-demonstrates-dance-variety.html | Miss Lamhut Demonstrates Dance Variety | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/the-northeast-organizes.html | The Northeast Organizes | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-sculpturgraphics-help-blind-see-by-feeling.html | â€šÃ„Â´Sculpturgraphicsâ€šÃ„Â´ Help Blind â€šÃ„Â´Seeâ€šÃ„Â´ by Feeling | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/american-motors-deficit-sets-record-as-sales-lag-general-motors.html | American Motors Deficit Sets Record as Sales Lag | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/parking-ticket-politics.html | Parking Ticket Politics | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/us-reported-by-asks-resignation-of-judge-officials-say-he-invoked.html | U.S. REPORTEDLY ASKS RESIGNATION OF JUDGE | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/curator-finds-her-specialty-is-old-english.html | Curator Finds Her Specialty Is Old English | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/iceberg-shortage-ahead.html | Iceberg Shortage Ahead? | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/34-doctors-barred-from-medicaid-role-physicians-in-new-york-city.html | 34 DOCTORS BARRED FROM MEDICAID ROLE | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/airaide-who-complained-is-out.html | Airâ€šÃ„Â¢Aide Who Complained Is Out | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/stage-a-timeless-oedipus-national-theater-of-greece-offers.html | Stage: A Timeless Oedipus | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-figure-skating-growing-as-a-performing-art.html | Figure Skating Growing As a Performing Art | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/alex-gordon-tennis-pro-dies-at-56he-headed-uspta.html | Alex Gordon, Tennis Pro, Dies At 56â€šÃ„Â®He Headed U.S.P.T.A. | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/bonn-debate-on-nazi-ace-delayed-as-minister-of-defense-is-stricken.html | Bonn Debate on Nazi Ace Delayed As Minister of Defense Is Stricken | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/copper-gloomy-picture-for-the-industry-copper-prices-down-supply-up.html | Copper: Gloomy Picture for the Industry | True | By Gene Smith | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/estimate-on-corn-is-raised-by-3-in-a-us-survey.html | Estimate on Corn Is Raised by 3% In a U.S. Survey | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/epa-backs-cleanair-tradeoff-allowing-new-industrial-pollution-epa.html | E.P.A. Backs Cleanâ€šÃ„Â¢Air â€šÃ„Â¢Tradeâ€šÃ„Â¢Offâ€šÃ„Â¢ Allowing New Industrial Pollution | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/meany-opposes-wageprice-curb-is-silent-on-demands-on-carter.html | Meany Opposes Wageâ€šÃ„Â¢Price Curb | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/margiotta-may-replace-rosenbaum-as-gop-chairman-in-new-york.html | Margiotta May Replace Rosenbaum As G.O.P. Chairman in New York | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/south-africa-dismisses-vote-in-un.html | South Africa Dismisses Vote in U.N | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/dr-mihran-h-exerjian.html | DR. MIHRAN H. EXERJIAN | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/uft-sues-to-keep-its-checkoff.html | U.F.T. Sues to Keep Its Checkoff | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/ethiopian-official-is-slain.html | Ethiopian Official Is Slain | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/people-in-sports-apology-by-brock-sparks-a-romance-then-marriage.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/metropolitan-briefs-13-more-indicted-oil-slick-stalls-traffic.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-syrian-army-units-move-into-beirut-to-enforce.html | SYRIAN ARMY UNITS MOVE INTO BEIRUT TO ENFORCE TRUCE; NO RESISTANCE ENCOUNTERED; Action, Under an Arab Agreement, Is Part of Military Occupation Aimed at Ending Civil War | True | By Jams F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/key-witness-jailed-for-not-testifying-at-castellano-trial.html | Key Witness Jailed For Not Testifying At Castellano Trial | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/syrian-army-units-move-into-beirut-to-enforce-truce-no-resistance.html | SYRIAN ARMY UNITS MOVE INTO BEIRUT TO ENFORCE TRUCE | True | BY James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/carper-aide-chosen-to-guide-transition-watson-head-of-planning.html | CARTER AIDE CHOSEN TO GUIDE TRANSITION | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/us-aides-said-to-ask-for-pressure-on-iran-but-kissinger-reported-to.html | US AIDES SAID TO ASK FOR PRESSURE ON IRAN | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/annenberg-offers-metropolitan-museum-20-million-for-art.html | Annenberg Offers Metropolitan Museum $20 Million For Art Communications Center Headed by Hoving | True | BY Grace Glueck | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/beene-delivers-style-76-but-quietly.html | Beene Delivers Style â€šÃ„Â¢76 But Quietly. | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/telefunken-to-sell-kraftwerk-interest-50-share-in-producer-of-power.html | TELEFUNKEN TO SELL KRAFTWERK INTEREST | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/bernard-a-culloton-dies-at-79-exmotor-vehicle-aide-in-albany.html | Bernard A. Culloton Dies at 79; Exâ€¦Motor Vehicle Aide in Albany | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/economic-ministers-are-shifted-in-egypt-political-aides-stay.html | Economic Ministers Are Shifted in Egypt; Political Aides Stay | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/british-make-a-new-bid-to-break-the-deadlock-at-rhodesia-conference.html | British Make a New Bid To Break the Deadlock At Rhodesia Conference | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/senator-brooke-fighting-request-for-data-sought-in-divorce-suit.html | Senator Brooke Fighting Request For Data Sought in Divorce Suit | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/utah-court-granting-killers-wish-authorizes-death-by-firing-squad-a.html | Utah Court, Granting Killer's Wish, Authorizes Death by Firing Squad | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-york-citys-presidential-vote-fell-compared-with-rest-of-states.html | New York City's Presidential Vote Fell Compared With Rest of State's | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-13-more-including-3d-ebank-president-indicted.html | 13 More, Including 3d Exâ€¦ "Bank President, Indicted | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/billy-halop-56-dies-led-dead-end-kids-actor-in-the-kingsley-drama.html | BILLY HALOP,56,DIES: LED DEAD END KIDS | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/lawyers-seek-broader-curbs-on-dna-study.html | Lawyers Seek Broader Curbs On DNA Study | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/democrats-debate-over-best-method-to-halt-recession-liberal.html | DEMOCRATS DEBATE OVER BEST METHOD TO HALT RECESSION | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/israel-and-south-africa.html | Israel and South Africa | True | By Moshe Decter | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/perils-of-a-chemical-world-pbb-incident-in-michigan-is-viewed-as.html | Perils of a Chemical World | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/catholic-bishops-stirred-to-debate-by-the-proposals-of-call-to.html | Catholic Bishops Stirred to Debate By the Proposals of â€¦ "Call to Actionâ€¦ " | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/yunich-calls-for-reduced-service-in-city-transit-saving-42-million.html | Yunich Calls for Reduced Service In City Transit, Saving $42 Million | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/editors-get-advice-on-how-to-halt-decline-in-newspaper-readership.html | Editors Get Advice on How to Halt Decline in Newspaper Readership | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/corning-galloping-into-museum-of-west.html | Corning Galloping Into Museum of West | True | By Judith Cummings Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/campaign-will-seek-parochial-students.html | Campaign Will Seek Parochial Students | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/200-attend-queens-mass-for-student-killed-during-rotc-exercise.html | 200 Attend Queens Mass for Student Killed During R.O.T.C. Exercise | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/police-management-tightened-by-codd-to-cope-with-cuts.html | Police Management Tightened by Codd To Cope With Cuts | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/the-bakers-wife-closes-out-of-town.html | â€¦ "The Baker's Wife' Closes Out of Town | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/arms-talks-off-till-next-week.html | Arms Talks Off Till Next Week | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-40000-reported-held-in-harsh-laos-camps-witnesses.html | 40,000 REPORTED HELD IN HARSH LAOS CAMPS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/capitals-rout-rangers-75-with-4-goals-in-final-period-capitals-rout.html | Capitals Rout Rangers, 7â€¦ Â"5, With 4 Goals in Final Period | True | By Robin Herman | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/cleveland-businessman-indicted.html | Cleveland Businessman Indicted | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/the-rev-c-leslie-glenn-76-the-former-rector-of-church-of-presidents.html | The Rev. C. Leslie Glenn, 76, the Former Rector Of Church of Presidents, | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/pact-ends-sitin-at-lincoln-hospital.html | Pact Ends Sitâ€¦ "In at Lincoln Hospital | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/arkansas-governor-says-he-got-fund-offers-from-south-koreans.html | Arkansas Governor Says He Got Fund Offers From South Koreans | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/gold-hits-13650-an-ounce-pound-is-up-and-dollar-down.html | Gold Hits $136.50 An Ounce | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/ford-aide-says-president-weighs-variety-of-options-for-his-future.html | Ford Aide Says President Weighs Variety of Options for His Future | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/un-proposes-building-expansion-to-provide-room-for-170-nations.html | U.N. Proposes Building Expansion To Provide Room for 170 Nations | True | By Kathleen Teltsch; Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/muti-leads-the-philadelphians.html | Muti Leads the Philadelphians | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-celebrations-and-protests-greet-hirohito-on-his.html | Celebrations and Protests Greet Hirohito on His 50th Anniversary | True | By Andrew H. Malcolm;Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/florida-man-indicted-for-murder.html | Florida Man Indicted for Murder | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/books-of-the-times-when-couples-married.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/differences-persist-on-career-education-its-backers-at-texas.html | DIFFERENCES PERSIST ON CAREER EDUCATION | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/another-male-bastion-falls-21-hires-a-waitress.html | Another Male Bastion Falls: â€šÃ„Â²21â€šÃ„Â´ Hires a Waitress | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/bridge-swedish-education-program-produces-good-young-stars.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/4-hungarian-fencers-quit.html | 4 Hungarian Fencers Quit | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/advance-in-retail-sales-in-october-was-modest-gain-is-only-310-of-1.html | ADVANCE IN RETAIL SALES IN OCTOBER WAS MODEST | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/sex-talk-parlor-loses-licenses.html | Sex Talk Parlor Loses Licenses | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/amin-takes-over-air-force.html | Amin Takes Over Air Force | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/pyotr-n-goremykin-74-is-dead-former-soviet-arms-industry-aide.html | Pyotr N. Goremykin, 74, Is Dead; Former Soviet Arms Industry Aide | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/college-aide-denies-embezzling.html | College Aide Denies Embezzling | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/bomb-suspects-face-joint-trial.html | Bomb Suspects Face Joint Trial | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-philadelphia-hotel-closing-a-casualty-of-legion.html | Philadelphia Hotel Closing, a Casualty of â€šÃ„Â'Legion Diseaseâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/world-news-briefs-swiss-accuse-ceair-chief-of-spying-for-soviet.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/born-to-pay-unemployed-who-move-to-distant-jobs.html | BORN TO PAY UNEMPLOYED WHO MOVE TO DISTANT JOBS | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/jersey-company-is-fined-140-after-blast-injures-teenager.html | Jersey Company Is Fined $140 After Blast Injures Teenâ€šÃ„Â,Â°Ager | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-costlier-insurance-for-cars-predicted-by-me-aide.html | COSTLIER INSURANCE FOR CARS PREDICTED | True | By Alfonso Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/connecticut-to-fight-whalers-tax-escape.html | Connecticut to Fight Whalersâ€šÃ„Â´ Tax Escape | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/world-chess-olympiad-is-won-by-the-us-team.html | WORLD CHESS OLYMPIAD IS WON BY THE U.S. TEAM | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/frances-e-blaufarb.html | FRANCES E. BLAUFARB | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/canadian-prices-up-in-october.html | Canadian Prices Up in October | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/un-sets-up-a-timetable-for-acting-on-vietnam-bid.html | U.N. SETS UP A TIMETABLE FOR ACTING ON VIETNAM BID | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/fine-major-barbara-for-the-love-of-shaw.html | Fine â€šÃ„Â'Major Barbara,â€šÃ„Â´ for the Love of Shaw | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/tv-gibbsville-on-nbc-tonight-a-fine-cast-in-stories-based-loosely.html | TV: â€šÃ„Â'Gibbsvilleâ€šÃ„Â´ on NBC Tonight | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/clinton-is-driving-for-elusive-goal.html | Clinton Is Driving for Elusive Goal | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/around-the-nation-continental-and-pilots-reach-tentative-pact-fbi.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/people-and-business-kapnick-exhorts-accounting-board-to-act.html | People and Business | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-direct-longdistance-dialing-in-26th-year.html | Direct Longâ€šÃ„Â,Â°Distance Dialing in 26th Year | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-boys-choir-turned-coed-by-us-regulation-seeks-ways.html | Boysâ€šÃ„Â´ Choir, Turned Coed by U.S. Regulation, Seeks Ways to Preserve â€šÃ„Â'Uniqueâ€šÃ„Â´ Sound | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/suffolk-is-snowed-out.html | Suffolk Is Snowed Out | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/commodity-futures-make-firm-gains-as-soybeans-lead.html | Commodity Futures Make Firm Gains As Soybeans Lead | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/corporation-affairs-bethlehem-steel-cuts-operations-because-of.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/all-aboard-for-the-game.html | All Aboard For The Gameâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/film-cousins-interminable-italian-seduction-even-fails-at-sexpot.html | Film: â€šÃ„Â'Cousinsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/itt-reports-302-gain-in-profit-for-quarter-and-raises-dividend.html | I.T.T. Reports 30.2% Gain in Profit For Quarter and Raises Dividend | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/2-east-hampton-policemen-indicted.html | 2 East Hampton Policemen Indicted | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/rachel-newman.html | RACHEL NEWMAN | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/auto-rebate-move-depresses-stocks-dow-off-673-to-92404fourday-loss.html | AUTO REBATE MOVE DEPRESSES STOCKS | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/philadelphia-hotel-closing-a-casualty-of-legion-disease-noted.html | Philadelphia Hotel Closing, a Casualty Of â€šÃ„Ã´Legion Diseaseâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/40000-reported-held-in-harsh-laos-camps-witnesses-talk-of-food.html | 40,000 REPORTED HELD IN HARSH LAOS CAMPS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-trenton-topics-high-state-court-rules-against.html | Trenton Topics | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/when-the-left-isnt-right.html | When the Left Isn't Right | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/at-roosevelt.html | At Roosevelt.. | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/last-execution-was-in-colorado-in-1967.html | Last Execution Was In Colorado in 1967 | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/cowens-given-leave-from-celtics-team-cowens-is-given-leave-of.html | Cowens Given â€šÃ„Ã²Leaveâ€šÃ„Ã´ From Celtics' Team | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/next-man-plays-on-paranoia.html | 'Next Man' Plays on Paranoia | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/giants-sign-shaw-free-agent-as-backup-signalcaller-giants-sign-shaw.html | Giants Sign Shaw, Free Agent, as Backup Signalâ€šÃ„Ã¹Caller | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/cadets-at-west-point-will-assume-full-responsibility-for-honor-code.html | Cadets at West Point Will Assume Full Responsibility for Honor Code | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/arson-alleged-in-school-fire.html | Arson Alleged in School Fire | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/it-was-a-dance-all-right-but-few-danced.html | It Was a Dance All Right, but Few Danced | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/island-where-killing-took-place-known-as-site-of-illicit-activities.html | Island Where Killing Took Place Known as Site of Illicit Activities | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/rational-response.html | ... Rational Response | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/closings-are-partial-on-veterans-holiday.html | Closings Are Partial On Veteransâ€šÃ„Ã´ Holiday | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/recital-obraztsovas-passion-with-an-uninhibited-voice-thats-big-and.html | Recital: Obraztsova's Passion | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/charges-against-maos-widow-now-extend-to-movies.html | Charges Against Mao's Widow Now Extend to Movies | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-annenberg-offers-metropolitan-museum-20-million.html | Annenberg Offers Metropolitan Museum $20 Million For Art Communications Center Headed by Hoving | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/whos-in-charge-here.html | Who's In Charge Here? | True | By William Safire | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/boys-choir-turned-coed-by-us-regulation-seeks-ways-to-preserve.html | Boysâ€šÃ„Ã´ Choir, Turned Coed by U.S. Regulation, Seeks Ways to Preserve â€šÃ„Ã²Uniqueâ€šÃ„Ã´ Sound | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/2-dozen-ask-to-join-firing-squad-warden-tells-of-utah-volunteers.html | 2 Dozen Ask to Join Firing Squad; Warden Tells of Utah Volunteers | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/figure-skating-growing-as-a-performing-art-figure-skating-making-a.html | Figure Skating Growing As a Performing Art | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/senators-on-israeli-visit-suggest-carter-appoint-kissinger-special.html | Senators on Israeli Visit Suggest Carter Appoint Kissinger Special Envoy | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/rebel-angolans-said-to-be-in-flight.html | Rebel Angolans Said to Be in Flight | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/east-germany-seeks-us-grain.html | East Germany Seeks U.S. Grain | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/earthquake-toll-near-record.html | Earthquake Toll Near Record | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/airline-group-planning-fare-rise-in-event-oil-prices-are-increased.html | Airline Group Planning Fare Rise In Event Oil Prices Are Increased | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/the-standings2.html | The Standings | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/washington-business-confusion-about-boycotts-bad-guys-washington.html | Washington & Business | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/beame-seeks-realty-tax-change-to-offset-loss-from-overdue-payments.html | Beame Seeks Realty â€š Â,Â°Tax Change to Offset Loss From Overdue Payment | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/in-northwest-its-cascades.html | In Northwest, It's Cascades | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/power-bloc-in-arab-world-once-again-egypt-syria-and-saudi-arabia.html | Power Bloc in Arab World | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/olympic-plans-of-lake-placid-are-criticized.html | Olympic Plans Of Lake Placid Are Criticized | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/susan-brown-decorator-married-to-martin-baker.html | Susan Brown, Decorator, Married to Martin Baker | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/market-place-analysts-see-patience-producing-profits.html | Market Place | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/connors-triumphs-63-61-borg-vilas-hard-pressed.html | Connors Triumphs, 6â€š Â,Â*3, 6â€š Â,Â*1; Borg, Vilas Hard Pressed | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-concern-to-acquire-three-appliance-units.html | New Concern to Acquire Three Appliance Units | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/article-3-no-title.html | Article 3 â€š Â,Â*â€š Â,Â° No Title | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/trial-delayed-for-a-day-as-juror-wont-pay-60-for-insulin-shot.html | Trial Delayed for a Day as Juror Won't Pay $60 for Insulin Shot | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/railroads-asking-icc-for-4-freight-rate-rise.html | RAILROADS ASKING I.C.C. FOR 4% FREIGHT RATE RISE | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/the-problem-of-enormous-buildup-of-international-debt.html | The Problem of Enormous Buildup of International Debt | True | Leonard Silk | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/british-government-loses-a-key-vote-on-dockunion-bill.html | British Government Loses a Key Vote On Dockâ€š Â,Â*Union Bill | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/pupils-see-teacher-shot-to-death.html | Pupils See Teacher Shot to Death | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/sauce-for-the-gander.html | Sauce For The Gander | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/big-board-seat-sold-at-45000.html | Big Board Seat Sold at $45,000 | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-van-ness-sues-civil-service-unit-saying-tests-are.html | Van Ness Sues Civil Service Unit, Saying Tests Are Discriminatory | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/rates-advance-as-a-heavy-volumes-of-taxfree-issues-come-to-market.html | Rates Advance as a Heavy Volumes of Taxâ€š Â,Â*Free Issues Come to Market | True | By John H. Allan | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/frank-j-volz.html | FRANK J. VOLZ | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/minnesota-governor-to-take-mondales-seat-in-senate.html | Minnesota Governor to Take Mondale's Seat in Senate | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/palmer-is-cy-young-winner-3d-time-palmer-of-orioles-is-voted-cy.html | Palmer Is Cy Young Winner 3d Time | True | By Steve Cady | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/mozarts-requiem-opens-series-at-st-thomas.html | MOZART'S REQUIEM OPENS SERIES AT ST. THOMAS | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/ionesco-tinges-despair-with-humor.html | Ionesco Tinges Despair With Humor | True | By John L. Hess | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/boys-12-and-14-held-after-mugging-of-103yearold-brooklyn-woman.html | Boys 12 and 14 Held After Mugging Of 103â€š Â,Â*Yearâ€š Â,Â*Old Brooklyn Woman | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-power-bloc-in-arab-world-once-again-egypt-syria.html | Power Bloc in Arab World | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-34-doctors-barred-from-medicaid-role-physicians-in.html | 34 DOCTORS BARRED FROM MEDICAID ROLE; Physicians in New York City Area Cited on â€š Â,Â*Unacceptableâ€š Â,Â` Practices | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/frankie-carbo-underworld-figure-once-known-as-the-czar-of-boxing.html | Frankie Carbo, Underworld Figure Once Known as the â€š Â,Â*Czarâ€š Â,Â` of Boxing | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-powerful-computer-line-added-by-sperry-rands-univac-division.html | New Powerful Computer Line Added By Sperry Rand's Univac Division | True | By William D. Smith | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/advertising-mega-chooses-batesa-la-carte.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-utah-court-granting-killers-wish-authorizes-death.html | Utah Court, Granting Killer's Wish, Authorizes Death by Firing Squad; Appeal of â€š Â,Â*toâ€š Â,Â*1 Decision Is Still a Possibility Prisoner Makes Plea to â€š Â,Â*Die Like a Manâ€š Â,Â` | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/cherry-river-bought-for-600-top-contender-in-aqueduct-dash.html | Cherry River, Bought for $600, Top Contender in Aqueduct Dash | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/hanna-talks-to-grand-jury.html | Hanna Talks to Grand Jury | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/blood-sweat-and-tears-plays-the-empire-room.html | BLOOD, SWEAT AND TEARS PLAYS THE EMPIRE ROOM | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/undoctrinaire-inspiration-rmne-lhevinne-without-strict-views-on.html | Undoctrinaire Inspiration | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/about-new-york-indians-who-dont-fit-the-stereotype.html | About New York | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/joshua-wagner.html | JOSHUA WAGNER | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/vietnam-refugees-reach-australia.html | Vietnam Refugees Reach Australia | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/taxi-unit-called-a-failure-on-gypsy-cabs.html | Taxi Unit Called a Failure on Gypsy Cabs | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/new-jersey-pages-new-jersey-briefs-meadowlands-reports-construction.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/rosina-lhevinne-pianist-is-dead-juilliard-teacher-of-noted-students.html | Rosina Lhevinne, Pianist, Is Dead; Juilliard Teacher of Noted Students | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/school-bias-charge.html | School Bias Charge... | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-11 | 1976-11-11 | https://www.nytimes.com/1976/11/11/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-724 | B 165-585 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/experts-say-new-campaign-law-had-major-impact-on-76-election.html | Experts Say New Campaign Law Had Major Impact on '76 Election | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/article-4-no-title.html | Article 4 â€š Ã¢â€šÂ¬ Ã¢â€žÂ¢ No Title | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/volunteer-executioners.html | Volunteer Executioners | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/management-wall-st-winks-at-bribery-cases.html | Management | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/more-than-just-a-touch-of-claes-at-soho-gallery-touch-of-claes-at.html | More Than Just A Touch Of Claes At SoHo Gallery | True | BY Hilton Kramer | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/a-police-novel-a-cut-above-the-usual-detective-story.html | A Police Novel a Cut Above The Usual Detective Story | True | Richard R. Lingeman | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/losing-air.html | Losing Air | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/dr-harry-denman-esecretary-of-methodist-evangelism-board.html | Dr. Harry Denman, Esâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢Secretary Of Methodist Evangelism Board | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/carter-is-seen-resisting-pressure-by-fords-aides-to-act-on-opec.html | Carter Is Seen Resisting Pressure By Ford's Aides to Act on OPEC | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/proposals-to-spur-economic-activity-opposed-by-burns.html | PROPOSALS TO SPUR ECONOMIC ACTIVITY OPPOSED BY BURNS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/albany-orders-contact-visits-for-the-prisoners-in-upstate-jails.html | Albany Orders â€šÃ¢â€šÂ¬Ã¢â€žÂ¢Contactâ€šÃ¢â€šÂ¬Ã¢â€žÂ¢ Visits for the Prisoners In Upstate Jails, Drawing Sharp Protest by Sheriffs | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/at-the-movies.html | At the Movies | True | Guy Flatley | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/town-hall-55-has-something-to-sing-about-town-hall-at-55-has.html | Town Hall, 55, Has Something To Sing About | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/donald-wasson.html | DONALD WASSON | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/oyvind-fahlstrom-dead-of-cancer-in-stockholm-artist-and-satirist.html | Oyvind Fahlstrom Dead Of Cancer in Stockholm; Artist and Satirist Was48 | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/pop-life.html | Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/lawyer-for-miss-hearst-to-ask-court-today-to-free-her-on-bail.html | Lawyer for Miss Hearst to Ask Court Today to Free Her on Bail | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/guard-denies-guilt-in-escape.html | Guard Denies Guilt in Escape | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/alexis-minotis-plays-oedipus-in-his-autumn.html | Alexis Minotis Plays Oedipus in His Autumn | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/new-zealand-games-off-for-lack-of-responses.html | New Zealand Games Off For Lack of Responses | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/news-summary-75739990.html | News Summary | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/trenton-topics-by-me-to-ask-tougher-regulation-of-atlantic-city.html | Trenton Topics | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/proposals-to-spur-economic-activity-opposed-by-burns-carters-views.html | PROPOSALS TO SPUR ECONOMIC ACTIVITY OPPOSED BY BURNS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/gold-price-lower-in-lighter-trading-armistice-day-holiday-a-factor.html | GOLD PRICE LOWER IN LIGHTER TRADING | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/inmate-sentenced-for-threat-on-ford.html | Inmate Sentenced for Threat on Ford | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/hawks-107-trail-blazers-105.html | Hawks 107, Trail Blazers 105 | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/about-real-estate-property-preservation-and-housing-blend.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/forecast-for-electronics-industry-boston-area-hazy-california-sunny.html | Forecast for Electronics Industry: Boston Area Hazy, California Sunny | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/new-drama-goes-off-broadway.html | New Drama Goes Off Off Broadway (Page C3); New Drama Goes Off Off Broadway | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/rally-by-nets-fails-as-spurs-win-108-to-104.html | Rally by Nets Fails as Spurs Win, 108 to 104 | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | Richard F. Shepard | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/separatist-party-in-quebec-favored-in-election-says-it-will-seek.html | Separatist Party in Quebec, Favored in Election, Says It Will Seek Talks With Ottawa on Autonomy | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/herbert-greenstein.html | HERBERT GREENSTEIN | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/cyclist-helmets-backed.html | Cyclist Helmets Backed | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/screen-early-exuberant-fassbinder.html | Screen: Early, Exuberant Fassbinder | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/state-u-is-accused-of-bias-in-its-hiring.html | State U. Is Accused Of Bias in Its Hiring | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/rangers-trade-beverley-and-fairbairn-to-north-stars-for-goldsworthy.html | Rangers Trade Beverley and Fairbairn to North Stars for Goldsworthy, a Wing | True | By Robin Herman | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/around-the-nation-us-expects-allied-to-pay-for-cleanup-of-kapone.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/us-gives-insurance-companies-access-to-medicaid-computers.html | U.S. Gives Insurance Companies Access to Medicaid Computers | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/new-zoning-to-curb-pornography-places-submitted-by-beame.html | NEW ZONING TO CURB PORNOGRAPHY PLACES SUBMITTED BY BEAME | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/execution-in-utah-stayed-by-governor-he-acts-so-state-board-of.html | EXECUTION IN UTAH STAYED BY GOVERNOR | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/dr-leon-schneyer-expert-on-salivation-dead-at-57.html | DR. LEON SCHNEYER, EXPERT ON SALIVATION, DEAD AT 57 | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/retail-store-sales-increase-7.html | Retail Store Sales Increase 7% | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/lawyers-to-collect-bulk-of-2-million-awarded-to-gulf-oil.html | Lawyers to Collect Bulk Of $2 Million Awarded to Gulf Oil Shareholders | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/execution-in-utah-stayed-by-governor.html | EXECUTION IN UTAH STAYED BY GOVERNOR | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/environment-agency-recommends-airports-be-made-to-reduce-noise.html | Environment Agency Recommends Airports Be Made to Reduce Noise | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/advocates-of-womens-rights-oppose-prison-indignities-at-conference.html | Advocates of Women's Rights Oppose Prison Indignities at Conference | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/people-and-business-banker-urges-us-to-limit-role-in-electronic.html | People and Business | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/commodity-price-index-increases-18-from-the-weekaerlier-level.html | Commodity Price Index Increases 1.8 From the WeekâêÅ‚Ä°Earlier Level | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/daggett-harvey-sr-69-civic-leader-in-chicago.html | DAGGETT HARVEY SR., 69; CIVIC LEADER IN CHICAGO | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/slavko-vorkapich-dies-expert-on-film-montage.html | SLAVKO VORKAPICH DIES; EXPERT ON FILM MONTAGE | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/navy-ship-recovers-fighter-off-scotland.html | Navy Ship Recovers Fighter Off Scotland | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/new-zoning-to-curb-pornography-places-submitted-by-beame-plan-would.html | NEW ZONING TO CURB PORNOGRAPHY PLACES SUBMITTED BY BERME | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/catholic-bishops-reaffirm-stands-on-sexual-ethics.html | Catholic Bishops Reaffirm Stands On Sexual Ethics | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/rhodesians-celebrate-11th-anniversary-of-breakaway-anniversary-of.html | Rhodesians Celebrate 11th Anniversary of Breakaway | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/welterweight-fight-reset.html | Welterweight Fight Reset | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/art-new-collages-by-william-dole.html | Art: New Collages By William Dole | True | John Russell | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/restaurants-a-gracious-setting-and-a-gallic-letdown.html | Restaurants | True | Mimi Sheraton | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/10-indicted-on-trading-in-industries-international.html | 10 Indicted on Trading in Industries International | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/fellow-artists-others-pay-tribute.html | Fellow Artists, Others Pay Tribute | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/corporation-affairs-union-commerce-foreign-deals-under-study.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/music-cleveland-quartet-begins-beethoven-cycle.html | Music: Cleveland Quartet Begins Beethoven Cycle | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/us-bicentennial-exhibition-is-opened-in-moscow.html | U.S. Bicentennial Exhibition Is Opened in Moscow | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/other-companies-list-their-earnings-results.html | Other Companies List Their Earnings Results | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/catholic-bishops-reaffirm-stands-on-sexual-ethics-pastoral-letter.html | Catholic Bishops Reaffirm Stands On Sexual Ethics | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/lisbon-reds-demand-cabinet-role.html | Lisbon Reds Demand Cabinet Role | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/many-elderly-in-the-bronx-spend-their-lives-in-terror-of-crime.html | Many Elderly in the Bronx Spend Their Lives in Terror of Crime | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/for-one-couple-tarnished-golden-years.html | For One Couple, Tarnished Golden Years | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/stregis-is-seeking-southland-shares-company-is-ready-to-meet-major.html | ST.REGIS IS SEEKING SOUTHLAND SHARES | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/loss-of-32-million-is-listed-by-conrail-for-its-2d-quarter-a-32.html | Loss of $32 Million Is Listed by Conrail For Its 2d Quarter | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/music-clarion-discoveries.html | Music Clarion Discoveries | True | Raymond Ericson | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/dr-willi-hennig-dies-authority-on-insects-german-wrote-a-standard.html | DR. WILLI HENNIG DIES; AUTHORITY ON INSECTS | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/madrid-seems-unable-to-check-attacks-by-rightist-commandos-list-of.html | Madrid Seems Unable to Check Attacks by Rightist â€šÃ„Â´Commandosâ€šÃ„Â´ | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/santa-clara-valley-leads-in-circuitry-santa-clara-valley-sets.html | Santa Clara Valley Leads in Circuitry | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/lauda-has-eye-surgery.html | Lauda Has Eye Surgery | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/rodgers-contract-extended.html | Rodgers' Contract Extended | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/film-a-child-is-a-wild-young-thing.html | Film: 'A Child Is a Wild Young Thing' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/the-sounds-of-balalaikas-to-vibrate-at-tully-hall.html | The Sounds of Balalaikas To Vibrate at Tully Hall | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/odd-tale-of-colt-kept-from-races.html | Odd Tale Of Colt Kept From Races | True | By Steve Cady | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/hypocrisy-at-turtle-bay.html | Hypocrisy at Turtle Bay | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/commodity-futures-drop-sharply-on-us-report-of-a-higher-corn-yield.html | Commodity Futures Drop Sharply on U.S. Report Of a Higher Corn Yield | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/royal-dutchshell-group-shows-42-decline-in-3dquarter-profit.html | Royal Dutch/Shell Group Shows 42% Decline in 3dâ€šÃ„Â´Quarter Profit | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/no-disclosure-punishment.html | No Disclosure Punishment | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/rep-hechler-concedes-defeat.html | Rep. Hechler Concedes Defeat | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/an-old-blues-singer-still-belts-it-out.html | An Old Blues Singer Still Belts It Out | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/callaghan-visits-paris-for-talks-on-economy.html | CALLAGHAN VISITS PARIS FOR TALKS ON ECONOMY | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/alexander-calder-leading-us-artist-dies-alexander-calder-major.html | Alexander Calder, Leading U.S. Artist, Dies | True | By John Russell | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/us-riders-laud-japanese-racing-american-jockeys-praise-japanese.html | U. S. Riders Laud Japanese Racing | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/priests-urge-no-sunday-shopping.html | Priests Urge No Sunday Shopping | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/joseph-klingenstein-broker-dies-helped-found-mount-sinai-in-1927.html | Joseph Klingenstein, Broker, Dies; Helped Found Mount Sinai in 1927 | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/plan-to-halt-classes-rejected.html | Plan to Halt Classes Rejected | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/colorado-town-at-the-end-couldnt-put-trust-in-carter.html | Colorado Town, at the End, Couldn't Put Trust in Carter | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/pba-negotiators-picked.html | P.B.A. Negotiators Picked | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/article-1-no-title.html | Article 1 â€š Ã¢â€š Ã¢ No Title | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/advertising-sound-guards-tv-campaign-is-ready.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/art-of-russian-stage-design-is-shown.html | Art of Russian Stage Design Is Shown | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/no-progress-is-reported-at-meeting-on-rhodesia.html | NO PROGRESS IS REPORTED AT MEETING ON RHODESIA | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/unmarried-couples-women-may-be-losers-under-the-law.html | Unmarried Couples: Women May Be Losers Under the Law | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/alexander-calder-leading-us-artist-dies.html | Alexander Calder, Leading U.S. Artist, Dies | True | By John Russell | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/zarb-weighing-bid-for-oil-pact-data-zarb-weighing-bid-for-oil-pact.html | Zarb Weighing Bid For Oil Pact Data | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/the-publics-buildings.html | The Public's Buildings | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/world-premiere-of-communion-to-be-at-fabian-in-paterso.html | World Premiere of â€š Ã¢'Communionâ€š Ã¢ ' To Be at Fabian in Paterson | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/hidden-subsidies-in-housing-scored-hidden-subsidies-in-housing.html | â€š Ã¢'Hiddenâ€š Ã¢ ' Subsidies In Housing Scored | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/weekend-gardening-indoor-tomatoes.html | Weekend Gardening Indoor Tomatoes | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/pop-music-cate-brothers.html | Pop Music: Cate Brothers | True | John. Rockwell | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/metropolitan-baedeker-mad-ave-into-fun-st.html | Metropolitan Baedeker | True | By John Russell | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/article-6-no-title.html | Article 6 â€š Ã¢'â€š Ã¢ ' No Title | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/islanders-and-bruins-play-alike-and-tie-22-islanders-and-bruins.html | Islanders and Bruins Play Alike and Tie, 2â€š Ã¢'2 | True | By Parton Keese Special to The New York Times. | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/for-british-parliament-stiffer-battles-and-greater-tests.html | For British Parliament, Stiffer Battles and Greater Tests | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/market-place-cb-radio-glut-hurting-ef-johnson.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/us-money-supply-rose-200-million-in-week-of-nov-3.html | U.S. Money Supply Rose $200 Million In Week of Nov. 3 | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/studs-lonigans-hall-of-fame.html | Studs Lonigan's Hall of Fame | True | Red Smith | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/us-finds-usedcar-odometer-frauds-in-jersey.html | U.S. Finds Usedâ€šÃ„Â'Car Odometer Frauds in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/payments-by-general-telephone-up-21-million-to-43-million.html | Payments by General Telephone Up $2.1 Million, to $4.3 Million | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/airwick-to-promote-invisible-freshener.html | Airwick to Promote Invisible Freshener | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/udall-warns-of-civil-service-abuse-during-transition.html | Udall Warns of Civil Service Abuse During Transition | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/carter-returns-to-plains-home-resumes-his-work-on-transition.html | Carter Returns to Plains Home; Resumes His Work on Transition | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/parentschildren-the-frustrating-battle-against-sex-stereotyping.html | PARENTSCHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/stockmarket-blues.html | Stockâ€šÃ„Â'Market Blues | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/life-another-way-they-do-without-for-the-sake-of-art.html | Life Another Way: They Do Without For the Sake of Art | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/world-news-briefs-indian-upper-house-votes-for-more-gandhi-powers.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/teamster-fund-to-cite-kleindienst-as-defendant-in-insurer-fraud.html | Teamster Fund to Cite Kleindienst As Defendant In Insurer Fraud Suit | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/along-8th-avenue-where-leer-is-king.html | Along 8th Avenue, Where Leer Is King... | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/many-elderly-in-the-bronx-spend-their-lives-in-terror-of-crime-many.html | Many Elderly in the Bronx Spend Their Lives in Terror of Crime. | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/buying-on-impulse-along-canal-street.html | Buying on Impulse Along Canal Street | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/prices-steady-on-corporate-and-taxexempt-bonds.html | Prices Steady on Corporate and Taxâ€šÃ„Â'Exempt Bonds | True | By John H. Allan | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/fraud-in-used-cars-held-rife-in-jersey-us-finds-usedcar-odometer.html | Fraud in Used Cars Held Rife in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/2-detroit-ordinances-have-greatly-limited-sex-shops.html | 2 Detroit Ordinances Have Greatly Limited Sex Shops. | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/stage-oneills-forgotten-dynamo-recalled.html | Stage: O'Neill's Forgotten â€šÃ„Â'Dynamoâ€šÃ„Â' Recalled | True | Mel Gussow | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/us-and-britain-divide-opening-cup-matches-us-and-britain-divide.html | U.S. and Britain Divide Opening Cup Matches | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/journeys-behind-the-scenes-at-the-metropolitan-opera.html | Journeys Behind the Scenes At the Metropolitan Opera | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/bridge-play-to-have-political-touch-in-connecticut-tournament.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/article-5-no-title.html | Article 5 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/namath-works-but-wont-start.html | Namath Works But Won't Start | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/ftc-adding-childrens-apparel-to-an-investigation-of-price-fixing.html | F.T.C. Adding Children's Apparel To an Investigation of Price Fixing | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/illegitimate-births-in-washington-exceeded-legitimate-ones-in-75.html | Illegitimate Births in Washington Exceeded Legitimate Ones in '75 | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/giant-victory-over-redskins-on-sunday-could-provide-hairless.html | Giant Victory Over Redskins on Sunday Could Provide Hairless Results | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/2d-trial-of-rubin-carter-starts-with-reporter-called-as-witness.html | 2d Trial of Rubin Carter Starts With Reporter Called as Witness | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/an-urban-peace-corps-to-rebuild-cities-urged-by-rohatyn-mac-head.html | â€šÃ„Â'An Urban Peace Corpsâ€šÃ„Â' To Rebuild Cities Urged by Rohatyn,M.A.C.Head | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/girl-eats-traffic-ticket.html | Girl Eats Traffic Ticket | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/broadway-a-remembrance-of-weill-and-leny-a-at-lincoln-center.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/jets-are-favored-over-buccaneers-giants-underdogs-to-redskins.html | Jets Are Favored Over Buccaneers; Giants Underdogs to Redskins | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/frenchpakistani-atom-deal-fading.html | Frenchâ€šÃ„Â'Pakistani Atom Deal Fading | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/political-parties-restored-in-egypt-sadat-announces-move-to-allow.html | POLITICAL PARTIES RESTORED IN EGYPT | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/tradition-of-armenian-lace-lives-on-in-leonia.html | Tradition of Armenian Lace Lives On in Leonia | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/buffalo-internist-heads-states-medical-society.html | BUFFALO INTERNIST HEADS STATE'S MEDICAL SOCIETY | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/state-questions-new-york-productivitypay-rise-plan.html | State Questions New York Productivityâ€š Â„Â'Pay-rise Plan | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/the-conflict-with-nyquist-ouster-debate-rooted-in-roles-and.html | The Conflict With Nyquist | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/revenue-service-unveils-a-new-1040-tax-form-thats-more-complicated.html | Revenue Service Unveils A New 1040 Tax Form That's More Complicated | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/us-joins-un-council-in-criticism-of-isnel-a-unanimous-statement.html | U.S. JOINS U.N. COUNCIL IN CRITICISM OF ISRAEL | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/japan-starts-returning-soviets-mig.html | Japan Starts Returning Soviet's MIG | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/ballet-dutch-national-in-three-by-three.html | Ballet: Dutch National in Three by Three | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/brokers-denounce-a-plan-to-increase-seats-on-exchange-lowering-of.html | BROKERS DENOUNCE A PLAN TO INCREASE SEATS ON EXCHANGE | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/rhodesians-celebrate-18th-anniversary-of-breakaway-anniversary-of.html | Rhodesians Celebrate 18th Anniversary of Breakaway | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/a-lebanon-christian-leader-edde-escapes-gunman.html | A Lebanon Christian Leader, Edde, Escapes Gunman | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/for-children.html | For Children | True | Phyllis A. Ehrlich | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/carter-names-4-transition-aides-on-foreign-policy.html | Carter Names 4 Transition Aides on Foreign Policy | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/loan-defaults-rose-exim-bank-reports-loan-defaults-rose-exim-bank.html | Loan Defaults Rose, Exâ€šÂ„Â'Im Bank Reports | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/woes-in-massachusetts-cited-by-executives-electronics-industry.html | Woes in Massachusetts Cited by Executives | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/troy-taking-care-of-constituents-from-his-federal-prison-cubicle.html | Troy Taking Care of Constituents From His Federal Prison Cubicle | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/publishing-seeing-freuds-place-in-vienna.html | Publishing: Seeing Freud's Place in Vienna | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/carter-kennedy-and-congress-clues-to-new-democratic-administration.html | Carter, Kennedy and Congress | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/shapiro-preview-of-carter-administration-shapiro-preview-of-carter.html | Shapiro Preview of Carter Administration | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/photography-center-shows-masters.html | Photography: Center Shows â€šÂ„Â'Masters'â€šÂ„Â' | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/hidden-subsidies-in-housing-scored-new-head-of-new-york-agency.html | â€šÂ„Â'HIDDEN'â€šÂ„Â' SUBSIDIES IN HOUSING SCORED | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/braves-send-nuggets-to-first-defeat.html | Braves Send Nuggets to First Defeat | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/pravda-editor-sees-improved-relations-with-peking-regime.html | Pravda Editor Sees Improved Relations With Peking Regime | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/harvards-problem-is-to-throttle-yales-running-game-tomorrow.html | Harvard's Problem Is to Throttle Yale's Running Game Tomorrow | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/maureen-forrester-turns-clock-back-20-years.html | Maureen Forrester Turns Clock Back 20 Years | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/chances-proposed-in-us-wine-labels-federal-bureau-calls-for-strict.html | CHANGES PROPOSED IN U.S. WINE LABELS | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/ellsbergcase-charges-against-two-dropped.html | ELLSBERGâ€šÂ„Â'CASE CHARGES AGAINST TWO DROPPED | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/rail-freight-traffic-rises-19.html | Rail Freight Traffic Rises 1.9% | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/dow-reverses-4-successive-drops-to-advance-739-in-thin-turnover-dow.html | Dow Reverses 4 Successive Drops To Advance 7.39 in Thin Turnover | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/dpl-license-plate-offering-immunity-for-scofflaws.html | DPL License Plate Offering Immunity for Scofflaws | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-12 | 1976-11-12 | https://www.nytimes.com/1976/11/12/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-727 | B 165-588 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/12/archives/new-jersey-pages-engineering-students-at-princeton-use-ingenuity-to.html | Engineering Students at Princeton Use Ingenuity to Race Model Cars | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/defense-is-about-life-and-death-in-projects.html | â€šÃ„Â²Defenseâ€šÃ„Â´ Is About Life and Death in Projects | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/walter-piston-dies-composer-won-two-pulitzers.html | Walter Piston Dies; Composer Won Two Pulitzers | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-article-12-no-title.html | Article 12 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/vote-by-us-against-israel-at-un-linked-to-effort-for-mideast-talks.html | Vote by U.S. Against Israel at U.N. Linked to Effort for Mideast Talks | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/us-ports-opened-to-east-germans-for-the-first-time-action-tied-to.html | U.S. PORTS OPENED TO EAST GERMANS FOR THE FIRST TIME | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/nagle-posts-68-leads-aussie-golf-by-stroke.html | Nagle Posts 68, Leads Aussie Golf by Stroke | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-trenton-topics-byme-to-urge-energy-project-for.html | Trenton Topics | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-public-employee-unions-propose-inflationproof.html | Public Employee Unions Propose: Inflationâ€šÃ„Â´Proof Pensions at Age 55 | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/rabbi-moshe-dovber-rivkin.html | RABBI MOSHE DOVâ€šÃ„Â²BER RIVKIN | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/teamsters-report-no-move-yet-to-cite-kleindienst.html | Teamsters Report No Move Yet to Cite Kleindienst | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-west-german-rich-hard-work-and-a-bit-of-luck-the.html | West German Rich: Hard Work and a Bit of Luck | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/peking-seen-continuing-coldness-despite-moscows-hints-at-thaw.html | Peking Seen Continuing Coldness Despite Moscow's Hints at Thaw | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/fossils-in-montana-hint-a-golden-age-of-sharks.html | Fossils in Montana Hint a â€šÃ„Â²Golden Age of Sharksâ€šÃ„Â´ | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/queens-jury-is-looking-into-zoning-payoff-charges.html | Queens Jury Is Looking Into Zoning Payoff Charges | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/opec-meeting-next-week-to-discuss-new-oil-prices.html | OPEC MEETING NEXT WEEK TO DISCUSS NEW OIL PRICES | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/rubin-carter-case-witness-goes-beyond-her-testimony-in-66-trial.html | Rubin Carter Case Witness Goes Beyond Her Testimony in '66 Trial | True | BY Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/lawsuit-attacks-sales-of-gear-for-home-taping-of-tv.html | Lawsuit Attacks Sales of Gear for Home Taping of TV | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-army-picks-chrysler-to-develop-new-tank-at-49.html | ARMY PICKS CHRYSLER TO DEVELOP NEW TANK AT $4.9 BILLION COST | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/people-in-sports-dick-allen-free-to-negotiate-with-any-major-league.html | People in Sports | True | Deane McGowen | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/louis-cohn.html | LOUIS COHN | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/grain-futures-weaken-traders-see-possibility-of-big-crop-carryover.html | Grain Futures Weaken; Traders See Possibility Of Big Crop Carryover | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/e-lawson-may.html | E. LAWSON MAY | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/reserve-bank-abandons-plan-to-build-tower.html | Reserve Bank Abandons Plan To Build Tower | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-mobile-in-uproar-over-us-judge-who-told-it-to.html | Mobile in Uproar Over U.S. Judge Who Told It to Revise Government | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-us-vietnam-open-first-formal-talks-since-fall-of.html | U.S., Vietnam Open First Formal Talks Since Fall of Saigon | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/polltakers-voice-some-reservations-in-analysis-of-coverage-by.html | Pollâ€šÃ„Â´Takers Voice Some Reservations in Analysis Of Coverage by Newspapers of Campaign Polls | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/dr-harold-herman-pediatrician-and-a-publichealth-physician.html | Dr. Harold Herman, Pediatrician And a Publicâ€šÃ„Â´Health Physician | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-7-no-title.html | Scores on WQXR | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-new-jersey-briefs-2-hospitals-to-halt-taking-poor.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-tentative-accord-reported-in-strike-at-united.html | Tentative Accord Reported in Strike At United Parcel | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/bridge-mystery-of-players-standing-forces-him-to-take-a-guess.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/japanese-return-jet-to-russians-in-pieces-loaded-on-lumber-ship.html | Japanese Return Jet to Russians In Pieces Loaded on Lumber Ship | True | BY Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/us-leads-britain-31-in-tennis-us-leads-britain-31-in-tennis.html | U.S. Leads Britain, 3â€šÃ„Â*1, In Tennis | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/wellesley-tempest-in-a-dormitory-abates.html | Wellesley: Tempest in a Dormitory Abates | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/bright-jerseys-made-to-wrap-and-change.html | Bright Jerseys Made To Wrap and Change | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/metropolitan-briefs-man-charged-in-death-of-striker-in-queens.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/us-checks-rigged-bids-in-stateowned-timber.html | U.S. CHECKS RIGGED BIDS IN STATEâ€šÃ„Â¢OWNED TIMBER | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/tentative-accord-reported-in-strike-at-united-parcel-accord.html | Tentative Accord Reported in Strike At United Parcel | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-9-no-title.html | Article 9 â€šÃ„Â¹â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/help-for-mr-soares.html | Help for Mr. Soares | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/patents-a-barber-builds-a-better-bat-trap.html | Patents | True | By Stacy V. Jones Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/snanker-favors-end-to-contract-talks-during-fiscal-crisis-in-their.html | SHANKER FAVORS END TO CONTRACT TALKS DURING FISCAL CRISIS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-4-no-title.html | Article 4 â€šÃ„Â¹â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/2-men-assaulted-by-band-of-youths-in-east-new-york.html | 2 Men Assaulted By Band of Youths In East New York | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-11-no-title.html | Article 11 â€šÃ„Â¹â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/stocks-decline-in-light-trading-amid-uncertainties-on-economy-stock.html | Stocks Decline in Light Trading Amid Uncertainties on Economy | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/journalism-society-names-chief.html | Journalism Society Names Chief | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/alice-lawrence-behn-wed-to-dr-harry-goebel.html | Alice Lawrence Behn Wed to Dr. Harry Goebel | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/companies-issue-reports-covering-latest-sales-and-profit-figures.html | Companies Issue Reports Covering Latest Sales and Profit Figures | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/michael-snow-presents-his-2-musical-guises-in-program-at-kitchen.html | Michael Snow Presents His 2 Musical Guises In Program at Kitchen | True | By John Rockwell | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/personal-investing-adieu-to-ginnie-maefor-a-while.html | Personal Investing | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/general-cable-in-bid-for-sprague-stock-manufacturers-offer-of-1950.html | GENERAL CABLE IN BID FOR SPRAGUE STOCK | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-10-no-title.html | Article 10 â€šÃ„Â¹â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/pace-blanks-st-peters.html | Pace Blanks St. Peter's | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/productivity-rewards.html | Productivity Rewards | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/barons-tie-flames-3-to-3-on-late-goal-by-hampton.html | Barons Tie Flames, 3 to 3, On Latâ€šÃ„Â© Goal by Hampton | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-shanker-favors-end-to-contract-talks-during-fiscal.html | SHANKER FAVORS END TO CONTRACT TALKS DURING FISCAL CRISIS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/a-thoughtful-concept-by-chicago-symphony.html | A Thoughtful Concept by Chicago Symphony | True | John Rockwell | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/a-new-shuttle-for-kissinger-to-publishers-with-memoirs.html | A New Shuttle for Kissinger: To Publishers With Memoirs | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/japan-adopts-plan-to-stimulate-economic-recovery-s-slow-pace-japan.html | Japan Adopts Plan to Stimulate Economic Recovery's Slow Pace | True | By Junnosuke Ofusa Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/us-now-lists-moscow-as-an-unhealthy-post.html | U.S. NOW LISTS MOSCOW AS AN â€šÃ„Ã²UNHEALTHY POSTâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/morgan-m-moulder-exrepresentative-missourian-72-was-chairman-of.html | MORGAN M. MOULDER; EXâ€šÃ„Ã²REPRESENTATIVE | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/pistols-in-their-book-bags.html | Pistols In Their Book Bags | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/police-recover-500000-in-art-peanut-bag-also-reported-stolen.html | Police Recover $500,000 in Art; Peanut Bag Also Reported Stolen | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/peter-rosenfeld-offers-a-lively-cello-recital.html | PETER ROSENFELD OFFERS A LIVELY CELLO RECITAL | True | Allen Hughes | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/lebanese-continue-shooting-as-syrians-delay-advance.html | Lebanese Continue Shooting As Syrians Delay Advance | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-sassoon-style-is-over-the-counter.html | New Sassoon Style Is Over the Counter | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/remote-capital-of-saudi-arabia-now-busy-cosmopolitan-center.html | Remote Capital of Saudi Arabia Now Busy Cosmopolitan Center | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-polltakers-voice-some-reservations-in-analysis-of.html | Pollâ€šÃ„Ã²Takers Voice Some Reservations in Analysis Of Coverage by Newspapers of Campaign Polls | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/release-of-patricia-hearst-asked-judge-likely-to-rule-in-a-few-days.html | Release of Patricia Hearst Asked; Judge Likely to Rule in a Few Days | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/remembering-thornton-wilder-affectionate-unpretentious.html | Remembering Thornton Wilder: â€šÃ„Ã²Affectionate, Unpretentiousâ€šÃ„Ã´ | True | By Daisy Newman | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/world-news-briefs-house-of-lords-criticized-by-british-official.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/about-new-york-a-quiet-home-away-from-the-beat.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/newer-landmarks.html | Newer Landmarks | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/judge-tells-keystone-to-let-horse-in-race.html | Judge Tells Keystone To Let Horse in Race | True | By Steve Cady | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/pitt-no-1-is-favored-over-west-virginia.html | Pitt, No. 1, Is Favored Over West Virginia | True | By Gordon S. White | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-2-no-title.html | Rhodesia Reports Guerrilla Move | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-rubin-carter-case-witness-goes-beyond-her.html | Rubin Carter Case Witness Goes Beyond Her Testimony in'66 Trial | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/hilda-tuma.html | HILDA TUMA | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/greenspan-sees-recovery-slower-than-ford-forecast-says-economy-is.html | Greenspan Sees Recovery Slower Than Ford Forecast | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/stage-knights-greek-national-theater-does-work-by-aristophanes.html | Stage: â€šÃ„Ã²Knightsâ€šÃ„Ã´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/burns-clarifying-stand-says-he-will-aid-carter-interpretation-of.html | Burns, Clarifying Stand, Says He Will Aid Carter | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/mobil-oil-corp-increases-price-for-wholesale-home-heating-oil.html | Mobil Oil Corp. Increases Price For Wholesale Home Heating Oil | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/elderly-told-how-to-avoid-robbers.html | Elderly Told How To Avoid Robbers | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/stage-heartbreak-house.html | Stage: â€šÃ„Ã²Heartbreak Houseâ€šÃ„Ã´ | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/air-controllers-head-assails-offer.html | Air Controllers' Head Assails Offer | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/zoning-threat-fails-to-faze-proprietors-of-sex-shops.html | Zoning Threat Fails to Faze Proprietors of Sex Shops | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/inflation-rate-up-to-147.html | Inflation Rate up to 14.7% | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/ftc-seeks-to-block-pillsbury-pizza-deal.html | F.T.C. Seeks to Block Pillsbury Pizza Deal | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/browns-date-with-ivy-immortality.html | Brown's Date With Ivy Immortality | True | Dave Anderson | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-vote-by-us-against-israel-at-un-linked-to-effort.html | Vote by U.S. Against Israel at U.N . Linked to Effort for Mideast Talks | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/financial-follies-boards-ss-cotton-picker.html | Financial Follies Boards S.S. Cotton Picker | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/police-unit-hunts-predatory-youths-aids-their-aged-terrorized.html | Police Unit Hunts Predatory youths, Aids Their Aged, Terrorized Victims | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/dr-lester-fox.html | DR. LESTER FOX | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/west-virginia-killer-sentenced.html | West Virginia Killer Sentenced | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/cowens-says-guilt-feelings-led-to-decision-cowens-says-guilt.html | Cowens Says Guilt Feelings Led to Decision | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/giammona-earns-label-as-jets-quick-returner.html | Giammona Earns Label As Jets' Quick Returner | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/iranians-are-erecting-430foot-barn-near-utica-stirring-some-rumors.html | Iranians Are Erecting 430â€‹Â°Foot Barn Near Utica, Stirring Some Rumors of International Intrigue | True | By David Bird Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/17-guilty-of-conspiracy-in-200-million-narcotics-ring.html | 17 Guilty of Conspiracy in $200 Million Narcotics Ring | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/books-of-the-times-yes-we-have-no-bananas.html | Books of The Times | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/hoover-is-said-to-have-been-told-oswald-disclosed-plans-to-cubans.html | Hoover Is Said to Have Been Told Oswald Disclosed Plans to Cubans | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/blacks-gain-an-edge-in-boston-enrollment.html | Blacks Gain an Edge in Boston Enrollment | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/closed-end-funds.html | Closed End Funds | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/giving-battered-wives-a-little-legal-clout.html | Giving Battered Wives A Little Legal Clout | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/us-vietnam-open-first-formal-talks-since-fall-of-saigon-us-and.html | U.S., Vietnam Open First Formal Talks Since Fall of Saigon | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/philharmonic-plays-bruckner.html | Philharmonic Plays Bruckner | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/mobile-in-uproar-over-us-judge-who-told-it-to-revise-government.html | Mobile in Uproar Over U.S. Judge Who Told It to Revise Government | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-fossils-in-montana-hint-a-golden-age-of-sharks.html | Fossils in Montana Hint a â€‹Â°Golden Age of Sharksâ€‹Â° | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/israel-protests-to-envoy-of-us-over-vote-at-un-on-arab-lands.html | Israelâ€‹Â° Protests to Envoy of U.S. Over Vote at U.N. on Arab Lands | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/atrocities-by-angolan-forces-described-by-refugees.html | Atrocities by Angolan Forces Described by Refugees | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/utah-official-indicates-it-is-likely-slayers-death-sentence-will.html | Utah Official Indicates It Is Likely Slayer's Death Sentence Will Stand | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/first-global-concerts-for-casals-prove-a-success-in-mexico-city.html | First Global Concerts for Casals Prove a Success in Mexico City | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-430foot-barn-upstate-stirs-wild-rumors.html | 430â€‹Â°Foot Barn Upstate Stirs Wild Rumors | True | By David Bird Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/young-criminals.html | Young Criminals | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/pistons-rout-knicks-by-11197-as-aching-lanier-scores-30.html | Pistons Rout Knicks by 111â€‹Â°97 As Aching Lanier Scores 30 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/companys-workers-advised-not-to-help-inquiry-into-koreans.html | Company's Workers Advised Not to Help Inquiry Into Koreans | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/chapot-hurt-in-fall-in-jump-at-toronto.html | Chapot Hurt in Fall in Jump at Toronto | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/san-francisco-area-rapid-transita-disappointing-model.html | San Francisco Area Rapid Transitâ€‹Â°a â€‹Â°Disappointingâ€‹Â° Model | True | By Melvin M. Webber | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/ford-aides-foresee-450-billion-budget-10-rise-expected-in-1978.html | FORD AIDES FORESEE $450 BILLION BUDGET | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/around-the-nation-harvard-to-construct-lab-for-genetic-research.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/11th-st-tenants-tilt-with-windmill-and-con-edison.html | 11th St. Tenants Tilt With Windmill and Con Edison | True | By Robert Mcg. Thomas | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-ford-aides-foresee-450-billion-budget-10-rise.html | FORD AIDES FORESEE $450 BILLION BUDGET | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/todays-football-games-at-a-glance.html | Today's Football Games at a Glance | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/jockey-sets-mark-for-purses-won-canadian-wins-purse-money-of.html | Jockey Sets Mark for Purses Won | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/john-denver-purveys-his-message-at-garden.html | John Denver Purveys His Message at Garden | True | Robert Palmer | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/corn-crop-offers-hope-of-food-price-rein-corn-crop-lifts-hope-for-a.html | Corn Crop Offers Hope of Food Price Rein | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/beame-set-to-leave-for-israel-and-rome.html | Beame Set to Leave For Israel and Rome | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/2-starters-join-giant-injury-list.html | 2 Starters Join Giant Injury List | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/be-warned-about-two-minute-warning.html | Be Warned About 'Two Minute Warning' | True | By Richard Eder | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/ballet-traditional-eglevsky.html | Ballet: Traditional Eglevsky | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/west-german-rich-hard-work-and-a-bit-of-luck-the-wealthy-in-west.html | West German Rich: Hard Work and a Bit of Luck | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/carters-relationship-with-congress-may-depend-on-a-series-of.html | Carter's Relationship With Congress May Depend on a Series of Leadership Battles Before He Takes Office | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/army-picks-chrysler-to-develop-new-tank-at-49-billion-cost-company.html | ARMY PICKS CHRYSLER TO DEVELOP NEW TANK AT $4.9 BILLION COST | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/us-is-called-more-vulnerable-to-nuclear-attack-than-russia.html | U.S. Is Called More Vulnerable To Nuclear Attack Than Russia | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/britain-cuts-trade-deficit.html | Britain Cuts Trade Deficit | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/books-of-the-times-yes-we-have-no-bananas.html | Books of The Times | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/at-least-half-a-million-workers-across-spain-stage-job-actions.html | At Least Half a Million Workers Across Spain Stage Job Actions | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/loans-to-business-by-large-banks-climbed-to-1145-billion-in-week.html | Loans to Business by Large Banks Climbed to $114.5 Billion in Week | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/burns-vs-carter.html | Burns vs. Carter? | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/2-say-gamble-hid-arabs-tender-offer-2-charge-gamble-hid-an-arab-bid.html | 2 Say Gamble Hid Arabs' Tender Offer | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/corporation-affairs-dow-chemical-plans-investment-of-150-million-in.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/atrocities-by-angolan-forces-described-by-refugees-refugees-in.html | Atrocities by Angolan Forces Described by Refugees | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/front-page-1-no-title.html | Front Page 1 â€¡Â¬Ã‚â€¡Â¬Ã‚Â¬ No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/jacques-jean-rat.html | JACQUES JEAN RAT | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-8-no-title.html | Article 8 â€¡Â¬Ã‚â€¡Â¬Ã‚Â¬ No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/gold-price-up-abroad-dollar-also-moves-ahead-except-against-pound.html | Gold Price Up Abroad; Dollar Also Moves Ahead Except Against Pound | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/the-classified-ads.html | The Classified Ads | True | By Russell Baker | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/britains-bid-to-end-pound-reserve-role-is-backed-by-france-britains.html | Britain's Bid to End Pound Reserve Role Is Backed by France | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-income-tax-revenue-below-expectation-collections.html | INCOME TAX REVENUE BELON EXPECTATION | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/new-jersey-pages-cranfords-law-makes-bike-thefts-riskier.html | Cranford's Law Makes Bike Thefts Riskier | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/brazils-output-of-light-planes-stirs-fight.html | Brazil's Output of Light Planes Stirs Fight | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/article-1-no-title.html | Article 1 â€ŠÂ"â€ŠÂ" No Title | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/delay-in-distribution-of-tax-form-likely.html | Delay in Distribution Of Tax Form Likely | True | | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/un-assembly-approves-resolution-telling-turkey-to-withdraw-from.html | U. N. Assembly Approves Resolution Telling Turkey To Withdraw From Cyprus | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-13 | 1976-11-13 | https://www.nytimes.com/1976/11/13/archives/beame-defends-use-of-hidden-subsidies-he-calls-construction.html | BEAME DEFENDS USE OF HIDDEN SUBSIDIES | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-728 | B 165-589 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/antonia-dui-engaged-to-cg-wellemeyer.html | Antonia Dui Engaged To C.G. Wellemeyer | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/ah-not-to-be-sixteen-again.html | Ah, Not to Be Sixteen Again | True | By Alix Nelson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/editors-choice-fiction-general.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/hava-kohav-presents-narrative-for-dancer-and-film-rachel-lamperts.html | Hava Kohav Presents Narrative for Dancer and Film | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-12-no-title.html | Article 12 â€ŠÂ"â€ŠÂ" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/clash-across-borders-reported-by-rhodesia.html | CLASH ACROSS BORDERS REPORTED BY RHODESIA | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/76ers-114-bullets-109.html | 76ers 114, Bullets 109 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/metropolitan-basketball-rutgers-st-johns-and-hofstra-best.html | Metropolitan Basketball: Rutgers, St. John's and Hofstra Best | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/royal-ski-takes-heritage-with-wine-treasure-last.html | Royal Ski Takes Heritage, With Wine Treasure Last | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/fashion-kenzo-grows-up.html | Fashion | True | By Hebe Dorsey | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/brower-and-livingston-roll-esxedhudson.html | Brower and Livingston Roll | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/toward-the-sublime-with-new-canaan-toward-the-sublime-with-new.html | Toward the Sublime With New Canaan | True | By Richard Peck | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-8-no-title.html | Article 8 â€ŠÂ"â€ŠÂ" No Title | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/on-a-view-treats-claim-as-illusion-other-view-treats-claim-as.html | One View Treats Claim as Illusion | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/why-a-46yearold-father-of-4-plays-college-football.html | Why a 46â€ŠÂ…Â"Yearâ€ŠÂ…Â"Old Father of 4 Plays College Football | True | By Mal Dixon | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/locked-up-the-safe-life-locked-up-the-safe-life-in-a-world-that.html | Locked Up: The Safe Life | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/spotlight-merchant-chief-at-the-big-board.html | SPOTLIGHT | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/bastonera-ii-triumphs-proud-delta-nose-back.html | Bastonera II Triumphs; Proud Delta Nose Back | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/despite-strikes-and-demonstrations-they-seem-eager-not-to-displease.html | Despite Strikes and Demonstrations, They Seem Eager Not to Displease the Old Right | True | By James M. Markham | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-11-no-title.html | Most of advantages in taking a summer vacation in the fall. | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/while-the-casualties-continue.html | ...While the Casualties Continue | True | By Sharon Johnson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/senate-facing-a-possible-fight-by-senior-members-against-the.html | Senate Facing a Possible Fight by Senior Members Against the Proposed Realignment of Committees | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/slicing-the-food-dollar-who-gets-what-slice-of-the-food-dollar.html | Slicing the Food Dollar | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-new-book-salutes-marine-veterans.html | New Book Salutes Marine Veterans | True | By William M. Dwyer | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/wrong-response.html | Wrong Response | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/meadowlands.html | Meadowlands | True | By Sharon Johnson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-about-new-jersey-inside-the-mensa-shell.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/un-delegates-to-hear-the-plans-for-southwest-africa-book-ship.html | U.N. Delegates to Hear the Plans For Southâ€ša„Â°West Africa Book Ship | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/they-werent-riotous-comedies-but-riotprovoking-dramas-the-abbey-the.html | They Weren't Riotous Comedies, But Riotâ€ša„Â°Provoking Dramas | True | By William H. Honan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-only-way-to-travel.html | The Only Way to Travel | True | Red Smith | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/notes-from-the-oil-capital.html | Notes from the Oil Capital | True | By John M. Lee | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/columbia-college-seeking-a-dean-but-not-many-applicants-seek-post.html | Columbia College Seeking a Dean But Not Many Applicants Seek Post | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/an-early-break-helps-carey-break-elmont-streak-and-earn-loop-crown.html | An Early Break Helps Carey Break Elmont Streak and Earn Loop Crown | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/iraqis-still-wary-of-enemy-intrigue-leadership-keeps-sharp-watch.html | IRAQIS STILL WARY OF â€šÃ„Â´ENEMYâ€šÃ„Â´ INTRIGUE | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-public-advocate-the-peoples-defender-public.html | Public Advocate, The People's Defender | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/crosscountry-a-6day-tour-through-the-rocky-mountains.html | Crossâ€šÃ„Â°Country A 6â€šÃ„Â°Day Tour Through the Rocky Mountains | True | By Norman D. Ford | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/jazz-115-hawks-86.html | Jazz 115, Hawks 86 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/miss-bailey-fiancee-of-james-romanelli.html | Miss Bailey Fiancee Of James Romanelli | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-tv-question.html | The TV Question | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-plea-for-a-mundane-mollusk-the-riffle-shell-is-just-one-of-many.html | A plea for a mundane mollusk | True | By Janet L. Hopson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-york-is-pressed-to-aid-local-business-study-says-concerns-in.html | NEW YORK IS PRESSED TO AID LOCAL BUSINESS | True | By Peter Kihss. | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-3-no-title.html | Postal Service Urges Early Holiday Mailing | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/black-education-how-good-the-issue-for-blacks-now-is-the-quality-of.html | Black Education: How Good? | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-alps-majestic-fearsomebut-not-for-experts-only-away-from-the.html | The Alps: Majestic, Fearsome â€šÃ„Â® but Not For Experts Only | True | By Robert Wool | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/arts-and-leisure-guide-of-special-interest-arts-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-dining-out-best-item-on-menu-the-woodwork.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/rangers-tie-loss-mark-at-home-as-sabres-win-rangers-lose-62-tie.html | Rangers Tie Loss Mark At Home as Sabres Win | True | By Robin Herman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-patchogue-a-downtown-that-didnt-die-main-street.html | Patchogue: A Downtown That Didn't Die | True | By George Vecsey | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-paterson-plea-for-regional-survival.html | Paterson: Plea For Regional Survival | True | By Martin Sukenick | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/jetsbuccaneers-statistics.html | Jetsâ€šÃ„Â°Buccaneers Statistics | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/drug-marketers-stir-bitter-debate-in-brazil.html | Drug Marketers Stir Bitter Debate in Brazil | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-lame-ducks-can-leave-behind-a-nest-of-time-bombs-transition.html | The Lame Ducks Can Leave Behind a Nest of Time Bombs | True | By Hedrick Smith | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-a-people-cookbook.html | A People Cookbook | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/georgia-routs-auburn-clinches-sugar-bowl-berth.html | Georgia Routs Auburn, Clinches Sugar Bowl Berth | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/ward-sees-need-for-czar-to-steer-racings-future-motor-sports.html | Ward Sees Need for Czar To Steer Racing's Future | True | By Phil Pash | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-is-suffolk-soft-on-porn-or-is-nassau-just-uptight.html | Is Suffolk Soft on Porn, or Is Nassau Just Uptight? | True | By George N. Gordon | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/francis-s-blake-becomes-the-fiance-of-anne-mcchristian.html | Francis S. Blake Becomes the Fiance of Anne McChristian | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/standard-national-test-for-high-school-diplomas-is-backed-by-65-in.html | Standard National Test For High School Diplomas Is Backed by 65% in Poll | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/postwatergate-morality-too-good-for-our-good-the-reforms-aimed-at.html | Postâ€šÃ„Â°Watergate morality: Too good for our good?; The reforms aimed at solving today's problems are likely to constitute the problems of tomorrow.; Distinguished men and women are increasingly reluctant to enter politics. The slightest transgression, however unwitting or irrelevant to the performance of their duties, leaves their reputations stained forever. | True | By Irving Kristol | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-welladvertised-stopsmoking-program-is-eliciting-complaints.html | A Wellâ€šÃ„Â´Advertised Stopâ€šÃ„Â´Smoking Program Is Eliciting Complaints | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/susan-thorndike-random-house-editor-betrothed-to-louis-dotti-jr-of.html | Susan Thorndike, Random House Editor, Betrothed to Louis Dotti Jr. or New Times | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/pay-in-gold-sovereigns-skirts-tax.html | Pay in Gold Sovereigns Skirts Tax | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-when-falling-leaves-drift-by-leaves-v-allows-to.html | When Falling Leaves Drift By | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/superhighway-system-in-20-years-has-tied-a-vast-nation-together.html | Superhighway System, in 20 Years, Has Tied a Vast Nation Together | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/ernest-hemingway-and-the-tough-dodger.html | Ernest Hemingway and the Tough Dodger | True | By Red Barber | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-a-shortstop-with-styles.html | A Shortstop With Style(s) | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/rae-e-brooks-engaged-to-danielson-eastman.html | Rae E. Brooks Engaged To Danielson Eastman | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-farm.html | A Farm | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-red-sonja-star-of-the-comics-fans.html | Red Sonja, Star Of the Comics Fans | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/blanche-l-goodman.html | BLANCHE L. GOODMAN | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/court-seals-data-from-interpreter-for-croatians-in-hijacking-case.html | Court Seals Data From Interpreter For Croatians in Hijacking Case | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/bond-deal-for-the-sawback-turtle.html | Bond Deal for the Sawback Turtle | True | By John H. Allan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/all-11-in-cabinet-starting-to-make-postford-plans.html | All 11 in Cabinet Starting to Make Postâ€šÃ„Â¢Ford Plans | True | By Marjorie Hunter Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/keystones-heritage-chart.html | Keystone's Heritage Chart | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/elia-kazan-the-movie-we-made-is-realistic-hollywood-the-movie-we.html | Elia Kazan: â€šÃ„Â´The Movie We Made Is Realistic Hollywoodâ€šÃ„Â´ | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-art-a-great-talent-of-little-fame.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-epidemic-of-money-petrodollars-were-supposed-to-transform-saudi.html | The epidemic of money | True | By Edward R. F. Sheehan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/in-action-on-lobbying-by-korea-is-linked-to-its-vietnam-role-troop.html | INACTION ON LOBBYING BY KOREA IS LINKED TO ITS VIETNAM ROLE | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-fending-off-winters-chill.html | Fending Off Winter's Chill | True | By Molly Price | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/from-the-middle.html | From the Middle | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/lehigh-subdues-cw-post-with-rally-in-2d-half-1710.html | Lehigh Subdues C. W. Post With Rally in 2d Half, 17â€šÃ„Â¢10 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-4-no-title.html | Article 4 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/west-essex-80-gains-playoffs-bradley-stars-morrisomerset.html | West Essex,8â€šÃ„Â¢0, Gains Playoffs; Bradley Stars | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/maureen-forrester-triumphs.html | Maureen Forrester Triumphs | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/delay-on-b1-decision-is-urged-by-pentagon-production-would-proceed.html | DELAY ON Bâ€šÃ„Â¢1 DECISION IS URGED BY PENTAGON | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-the-bishops-and-the-flock-the-bishops-and-their.html | The Bishops and the Flock | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/jury-volunteers-sought.html | Jury Volunteers Sought | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/high-design-at-a-profit.html | High design at a profit | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/high-rail-rates-are-hurting-port-leaders-of-shipping-industry-say.html | High Rail Rates Are Hurting Port, leaders of Shipping Industry Say | True | By David F. White | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/motor-vehicles-department-maps-war-on-dishonest-repairs.html | Motor Vehicles Department Maps War on Dishonest Repairs | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/kathryn-r-pasmantier-affianced.html | Kathryn R. Pasmantier Affianced | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/giantredskins-statistics.html | Giantâ€šÃ„Â´Redskins Statistics | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/peter-grauer-miss-watkins-have-wedding.html | Peter Grauer, Miss Watkins Have Wedding | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/kennedy-at-vatican-is-doubtful-abortion-amendment-could-pass.html | Kennedy, at Vatican, Is Doubtful Abortion Amendment Could Pass | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-letters-of-virginia-woolf-virginia-woolf.html | The Letters of Virginia Woolf | True | By Eudora Welty | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/she-brings-duncans-artistry-back-to-life-she-brings-duncans.html | She Brings Duncan's Artistry Back to Life | True | By Tobi Tobias | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/south.html | South | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-1-no-title.html | Article 1 â€ŠÃ¢Â€Šâ€ŠÃ¢Â€Š No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/30-points-push-blackwell-within-32-of-state-mark-unionmiddlesex.html | 30 Points Push Black well Within 32 of State Mark | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/public-tv-board-votes-contribution-to-the-bbc.html | PUBLIC TV BOARD VOTES CONTRIBUTION TO THE BBC | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/medical-schools-fighting-pressure-to-admit-americans-from-abroad.html | Medical Schools Fighting Pressure To Admit Americans From Abroad | True | By Gene Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-dont-just-blame-the-schools.html | Don't Just Blame the Schools | True | By Samuel J. Gulino | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-arms-cut-call-by-soviet-expected-eastern-european-envoy-s-report.html | NEW ARMS CUT CALL BY SOVIET EXPECTED | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-food-a-good-pork-store-is-hard-to-find.html | FOOD | True | By Joan Cook | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/braves-118-celtics-107.html | Braves 118, Celtics 107 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-cafe-terrace-of-amsterdams-modern-art-museum-the-stedelijk.html | The cafe terrace of Amsterdam's modern art museum, the Stedelijk, overlooks the sculpture garden. | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/an-acting-presidents-report.html | An Acting President's Report | True | By Joseph S. Iseman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/six-killed-in-georgia-collision.html | Six Killed in Georgia Collision | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/vietnam-statement-on-us-talks-seen-as-sign-of-future-progress.html | Vietnam Statement on U.S. Talks Seen as Sign of Future Progress | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/jane-g-greenblatt-engaged-to-dr-arnold-c-gunther.html | Jane G. Greenblatt Engaged To Dr. Arnold C. Gunther | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/army-is-hoping-for-a-severe-winter-on-the-upper-great-lakes-so.html | Army Is Hoping for a Severe Winter on the Upper Great Lakes So Foulâ€ŠÃ¢Â€ŠWeather Navigation Can Be Tested | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/sister-irenes-tv-network.html | Sister Irene's TV Network | True | By Luisa Kreisberg | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/in-a-dispiriting-war-one-little-victory-.html | In a Dispiriting War, One Little Victory... | True | By David Vidal | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/if-you-go--94195363.html | If You Go... | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/whats-doing-in-milwaukee.html | What's Doing in MILWAUKEE | True | By Beverly Solochek and Coleman Barkin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/death-penalty-is-ruled-illegal-in-pennsylvania.html | DEATH PENALTY IS RULED ILLEGAL IN PENNSYLVANIA | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/depaul-has-last-laugh-on-sparta-bergenpassaic.html | DePaul Has Last Laugh On Sparta | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/school-is-only-one-of-the-nations-teachers.html | School Is Only One of the Nation's Teachers | True | By Lawrence A. Cremin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/rams-quarterback-cards-injuries-are-factors-in-their-game-today.html | Rams' Quarterback, Cards' Injuries Are Factors in Their Game Today | True | William N. Wallace | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/colleen-lyons-engaged.html | Colleen Lyons Engaged | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/letters-carillons-that-truly-ring-true-letters-to-the-travel-editor.html | Letters: Carillons That Truly Ring True | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/cathie-axelrod-engaged-to-dr-dean-a-schaffer.html | Cathie Axelrod Engaged To Dr Dean A. Schaffer | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/monk-seal-on-endangered-list.html | Monk Seal on Endangered List | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/foreign-policy-group-picks-editor.html | Foreign Policy Group Picks Editor | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/brown-yale-share-ivy-title.html | Brown, Yale Share Ivy Title | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/merrilee-cox-fiancee-of-robert-berkowitz.html | Merrilee Cox Fiancee Of Robert Berkowitz | True | Merrilee Cox Fiancee Of Robert Berkowitz | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-chefs-doeuvres-of-europes-museums.html | The chefs' d'Oeuvres Of Europe's Museums | True | By Margaret Malkind | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/8-million-in-medicaid-restitutions-by-doctors-in-new-york-city-seen.html | $8 Million in Medicaid Restitutions By Doctors in New York City Seen | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/is-mondales-work-over-or-just-beginning-veep-problem-still-needs-a.html | Is Mondale's Work Over or Just Beginning? | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/soviet-releases-dissident.html | Soviet Releases Dissident | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/parents-of-1600-children-who-are-in-foster-homes-reportedly-still.html | Parents of 1,600 Children Who Are in Foster Homes Reportedly Still Get Aid | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/midnovember.html | Midâ€šÃ„ÃºNovember | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/afternoons-in-midamerica-erskine-caldwell-observing-and-remembering.html | Afternoons in Midâ€šÃ„ÃºAmerica | True | By Edward Hoagland | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/car-inspection-cost-rise.html | Car Inspection Cost Rise | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/barrie-ann-trieger-and-s-simon-jacob-to-wed-on-dec-26.html | Barrie Ann Trieger And S. Simon Jacob To Wed On Dec. 26 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/arrivals-and-departures.html | Arrivals and Departures | True | By Robert Sherrill | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/and-william-steig-steig.html | ... and William Steig | True | By Karla Kuskin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/future-events-creations-of-museum-quality.html | Future Events | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/kids-in-the-kitchen.html | Kids in the Kitchen | True | By SANDRA FAYE CARROLL | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-zodiac-a-poem-about-the-ambition-of-poetry.html | The Zodiac | True | By Robert Penn Warren | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/leftists-throng-wedding-in-madrid.html | Leftists Throng Wedding in Madrid | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/truckhijacking-loss-in-jersey-is-estimated-at-20-million-a-year.html | Truckâ€šÃ„ÃºHijacking Loss in Jersey Is Estimated at $20 Million a Year | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/ucla-turns-back-oregon-state-45-to-14.html | U. C. L. A. Turns Back Oregon State, 45 to 14 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/small-christian-and-growing.html | Small, Christian and Growing | True | By George Vecsey | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/metropolitan-briefs-fire-in-psychiatric-area-at-hospital.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/innercity-option-catholic-schools.html | Innerâ€šÃ„ÃºCity Option: Catholic Schools | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-crash-of-79-international-finance-aka-greed-the-crash.html | The Crash Of '79 | True | By Eric Pace | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/unbearable-bearbearing-books.html | Unbearable Bearâ€šÃ„Ãºbearing Books | True | By John Leonard | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/business-roundup-hanging-around-in-the-chairmans-office.html | BUSINESS ROUNDUP | True | James C. Condon | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/bureau-of-indian-affairs-to-expand-its-education-of-handicapped.html | Bureau of Indian Affairs To Expand Its Education Of Handicapped Children | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/pope-john-lengthens-unbeaten-streak-to-41.html | Pope John Lengthens Unbeaten Streak to 41 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/saul-bellow-taking-laureateship-lightly.html | Saul Bellow Taking Laureateship Lightly | True | By Herbert Mittgang | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/elizabeth-simonelli-wed.html | Elizabeth Simonelli Wed | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-autumn-harvest-is-bountiful.html | Autumn Harvest Is Bountiful | True | By Carlo M. Sardella | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-slavers-log-book-a-perfect-villain-for-a-villainous-trade.html | A Slaver's Log Book | True | By David Herbert Donald | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/for-earl-wild-music-shouldnt-sound-difficult-for-earl-wild-music.html | For Earl Wild, Music Shouldn't Sound Difficult | True | By Stephen E Rubin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/rhodesia-parley-put-off-48-hours-to-avoid-a-clash.html | Rhodesia Parley Put Off 48 Hours To Avoid a Clash | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/opinion-polls-are-thriving-in-spain-but-the-findings-are-uncertain.html | Opinion Polls Are Thriving in Spain, but the Findings Are Uncertain and Many People Are â€šÃ„Ã'Don't Knowsâ€šÃ„Â' | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-acidophilus-milk-is-not-sour.html | New Acidophilus Milk Is Not Sour | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/trying-to-define-the-liberal-arts-program.html | Trying to Define the Liberal Arts Program | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/motorolaminus-tv-motorola-minus-its-tvs.html | Motorolaâ€šÃ„Â® Minus TV | True | By Richard T. Griffin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/farmingdale-berner-use-shutouts-to-clinch-nassaus-iiv.html | Farmingdale, Berner Use Shutouts to Clinch | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/home-before-dark.html | Home Before Dark | True | By Barbara Helfgott | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/clinton-defense-and-bayside-offense-prevail-setting-stage-for.html | Clinton Defense and Bayside Offense Prevail, Setting Stage for Showdown | True | By Paul Winfield | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/italians-upset-over-government-proposal-to-ban-freshbut-not.html | Italians Upset Over Government Proposal to Ban Freshâ€¦Â¬But Not Frozenâ€¦Â¬Meat One Week Every Month | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-economic-scene-private-sector-priorities.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/chimera-of-state-supreme-court-dies-in-crash.html | Chimera of State Supreme Court Dies in Crash | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/albania-defiant-the-enemy-of-their-enemy-is-their-friend.html | Albania Defiant | True | By Anatole Shub | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-bride-to-the-working-world.html | A Bridge to the Working World | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/picture-books.html | Picture Books | True | By Barbara Karlin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/halftime-at-canton.html | Halftime at Canton | True | By Julian M. Sobin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/angela-l-mcgoldrick-plans-to-marry-dec-26.html | Angela L. McGoldrick Plans to Marry Dec. 26 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/superiority-of-golf-over-tennis.html | Superiority of Golf Over Tennis | True | By Todd Logan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-new-synthetic-oil-developed-here.html | New Synthetic Oil Developed Here | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/solzhenitsyn-gives-details-of-uprising-1962-incident-in-southern.html | SOLZHENITSYN GIVES DETAILS OF UPRISING | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/trumbull-gains-its-9th-victory-and-6th-shutout-connecticut.html | Trumbull Gains Its 9th Victory And 6th Shutout | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/sunday-observer-misquote.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/spark-lacking-for-lou-reed-at-palladium.html | Spark Lacking For Lou Reed at Palladium | True | By John Rockwell | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-the-men-who-come-across-for-culture.html | The Men Who Come Across for Culture | True | Barbara Delatine | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-90000-ghosts-who-haunt-the-schools-90000-ghosts-schools-never.html | The 90,000 â€¦Â¬Â¬Ghostsâ€¦Â¬Â´ Who Haunt The Schools | True | By Claire Berman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/twentyfive-years-of-the-best.html | Twentyâ€¦Â¬Â´Five Years of the Best | True | George A. Woods | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/meryl-feinstein-betrothed.html | Meryl Feinstein Betrothed | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/making-new-york-smaller-the-citys-economic-outlook-remains-grim.html | Making New York smaller | True | By Roger Starr | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/mandel-prosecutor-nearing-end-of-case-defendant-is-called.html | MANDEL PROSECUTOR NEARING END OF CASE | True | By Ben A Franklin Special to The New York Times. | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/utah-convict-wants-to-wed-before-death-killer-slated-for-execution.html | UTAH CONVICT WANTS TO WED BEFORE DEATH | True | By Jon Nordheimer Special to The New York Times. | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/three-sites-still-being-weighed-for-a-solar-electric-plant.html | Three Sites Still Being Weighed For a Solar Electric Plant | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/closing-suburban-schools-is-traumatic.html | Closing Suburban Schools Is Traumatic | True | By K. C. Cole | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/hartford-residents-told-of-lottery-fake.html | Hartford Residents Told of Lottery Fake | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/bridge-and-tunnel-traffic-increases.html | Bridge and Tunnel Traffic Increases | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/theres-more-to-sloth-than-meets-the-eye.html | There's More to Sloth Than Meets the Eye | True | By Barbara Brenner | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/soviet-oil-experts-in-jordan.html | Soviet Oil Experts in Jordan | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/washington-report-who-should-develop-solar-energy-many-conservation.html | WASHINGTON REPORT; Who Should Develop Solar Energy?; â€¦Â¬Â¬Many conservation groups are willing to let consumers pay unreasonable prices for solar energy ...â€¦Â¬Â´ | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/midnight-baby.html | Midnight Baby | True | By Patricia Bosworth | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-abortion-foe-is-undaunted.html | Abortion Foe Is Undaunted. | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/eren-ozker-fiance-of-william-bogert-3d.html | Eren Ozker Fiance Of William Bogert 3d | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/best-sellers.html | Best Sellers | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/time-to-tuck-in-the-tenderest-plants-before-winter-arrives-before.html | Time to Tuck in the Tenderest Plants Before Winter Arrives | True | ByGeorge Taloumis | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/dance-view-classical-troupes-bouncing-with-vitality-dance-view.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/notes-the-ski-show-lift-prices-packages-and-citizens-races.html | Notes: The Ski Show, Lift Prices, Packages and Citizens' Races | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-port-authoritys-sprawling-empire.html | The Port Authority's Sprawling Empire | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/if-you-go--94195172.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/2-jersey-businessmen-receive-8-years-and-fine-in-tax-fraud.html | 2 Jersey Businessmen Receive 8 Years and Fine in Tax Fraud | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/miss-riccardi-plans-to-wed.html | Miss Riccardi Plans to Wed | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/hope-for-corporate-bulls-who-become-rabbits-in-public.html | Hope for Corporate â€šÃ„Ã'Bullsâ€šÃ„Ã´ Who Become â€šÃ„Ã'Rabbitsâ€šÃ„Ã´ in Public | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/spotlight-on-the-accountants-pressure-mounts-in-congress-for-closer.html | Spotlight on the Accountants | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/alexander-calder.html | Alexander Calder | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/john-lewis-is-a-personal-symbol-for-a-historic-period-black-passage.html | John Lewis Is a Personal Symbol for a Historic Period | True | By Bryant Rollins | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/truth-in-advertising-takes-on-colleges.html | Truth in Advertising Takes on Colleges | True | By Evan Jenkins | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/key-witness-in-carter-trial-gives-testimony-that-apparently.html | Key Witness in Carter Trial Gives Testimony That Apparently Conflicts With What She Said in 1967 | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/army-officer-is-named-premier-in-new-burundi-government.html | Army Officer Is Named Premier In New Burundi Government | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/pamela-kantrowitz-engaged.html | Pamela Kantrowitz Engaged | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-home-weet-home-.html | Home Sweet Home... | True | By Nancy Fallon | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/northport-wins-and-west-islip-looms-next-suffolk.html | Northport Wins And West Islip Looms Next | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/when-blacks-run-the-schools.html | When Blacks Run the Schools | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/portable-paintings-why-not.html | Portable Paintings? Why Not? | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/australian-golfer-ties-mark.html | Australian Golfer Ties Mark | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/connecticut-judge-dies.html | Connecticut Judge Dies | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-transport-suggested-cures-pubic-transport.html | Transport: Suggested Cures | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/margaret-mack-to-be-the-bride-of-david-key.html | Margaret Mack To Be the Bride Of David Key | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/us-takes-tennis-cup-from-british-team-52.html | U.S. Takes Tennis Cup From British Team, 5â€šÃ„Â²2 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-weeks-concerts.html | The Week's Concerts | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/medal-for-mrs-weintraub.html | Medal for Mrs. Weintraub | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-9-no-title.html | Article 9 â€šÃ„Ã'â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/rhodesians-seeking-malawians-instead-of-local-blacks-to-work-in.html | Rhodesians Seeking Malawians Instead of Local Blacks to Work in Guerrilla Area | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-raisin-is-back-to-aid-newark.html | â€šÃ„Ã'Raisinâ€šÃ„Ã´ Is Back To Aid Newark | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/cornell-adds-to-list-of-bogus-art-works-several-additional-pieces.html | CORNELL ADDS TO LIST OF BOGUS ART WORKS | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/drive-on-to-revise-new-camp-aign-law-congressmen-assessing-results.html | DRIVE ON TO REVISE NEW CAMPAIGN LAW | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/door-closers-save-heatand-prevent-slamming.html | Door Closers Save Heat â€šÃ„Ã®and Prevent Slamming | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/film-view-its-time-to-hold-glenda-jackson-accountable.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/mailbox-the-nets-empty-seats.html | Mailbox The Nets' Empty Seats | True | Si Lippa | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-gallup-pollsters-take-a-time-out.html | Gallup Pollsters Take a Time Out | True | By James Barron | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/collecting-rock-oldies-records-that-go-jingle-forty-fives-like-the.html | Collecting Rock Oldiesâ€šÃ„Ã®Records That. Go Jingle | True | By Steve Ditlea | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/willowbrook-parents-accuse-3-state-aids-of-contempt-of-court.html | Willowbrook Parents Accuse 3 State Aids Of Contempt of Court | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/archives/thoreau-machiavelli-and-a-dash-of-emma-goldman-roger-baldwin-roger.html | Thoreau, Machiavelli and a dash of Emma Goldman | True | By Mary Ellen Gale | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/archives/colgate-loses-first-2913-at-hands-of-army-and-hall.html | Colgate Loses First, 29â€¦Â¯13, At Hands of Army and Hall | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/archives/new-york-city-reflected-in-its-schools.html | New York City Reflected in Its Schools | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/archives/malverne-girls-prove-class-of-meet.html | Malverne Girls Prove Class of Meet | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/archives/long-island-at-war-a-bicentennial-tour.html | Long Island at War: A Bicentennial Tour | True | By Sol Stember | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/next-congress.html | Next: Congress | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-abcs-of-learning-from-k-to-8.html | The ABC's Of Learning From K to 8 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-10-no-title.html | PENNSYLVANIA PENNSYLVANIA | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/paris-experts-spurn-charges-on-mummy-insist-that-ramses-relic-is-in.html | PARIS EXPERTS SPURN CHARGES ON MUMMY | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/richard-s-illson-will-marry-ellen-hannon-on-dec-11.html | Richard S. Illson Will Marry Ellen Hannon on Dec. 11 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/malaysia-reports-rise-in-transit-drug-traffic.html | MALAYSIA REPORTS RISE IN TRANSIT DRUG TRAFFIC | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-the-high-cost-of-health-fighting-the-cost-of.html | The High Cost of Health | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/3-syrian-brigades-poise-for-advance-into-beirut.html | 3 SYRIAN BRIGADES POISE FOR ADVANCE INTO BEIRUT | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-a-taxing-explanation.html | A Taxing Explanation | True | By George C. Harraka | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/ancient-peru-the-mysterious-images-of-the-nazca-plains-ancient-peru.html | Ancient Peru: The Mysterious Images of the Nazca Plains | True | By Thomas Bridges | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-people.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/big-red-averts-sole-spot-in-cellar-for-4â€¦Â¯Way-share-of-it.html | Big Red Averts Sole Spot in Cellar for 4â€¦Â¯Way Share of It | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/stage-view-the-care-and-feeding-of-playwrights-stage-view-the-care.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/dog-walkers-consider-park-safe-at-night.html | Dog Walkers Consider Park Safe at Night | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/college-football-scores.html | College Football Scores | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/miss-archer-is-engaged.html | Miss Archer Is Engaged | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/areas-economic-decline-has-hurt-its-airports-too.html | Area's Economic Decline Has Hurt Its Airports, Too | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/act-mailbag.html | ART MAILBAG | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/now-we-are-fifty.html | Now We Are Fifty | True | By Alison Lurie | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/monmouth-racing.html | Monmouth Racing | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/stamps-major-show-opens-at-the-garden-this-friday-stamps-show-opens.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/nyack-wraps-up-crown-on-shutout-rockland.html | Nyack Wraps Up Crown on Shutout | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-14-no-title.html | Article 14 â€¦Â¯â€¦Â¯ No Title | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-case-study-of-one-nuclear-deal-france-and-pakistan.html | A Case Study Of One Nuclear Deal: France And Pakistan | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/northeast-democratic-governors-drafting-aid-requests-for-carter.html | Northeast Democratic Governors Drafting Aid Requests for Carter | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/argentina-steps-up-war-against-leftists-security-sources-arc.html | ARGENTINA STEPS UP WAR AGAINST LEFTISTS | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/john-j-irvine.html | JOHN J. IRVINE | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/bruins-rally-to-top-columbia-here-three-scores-in-2d-half-down.html | Bruins Rally to Top Columbia Here | True | By Murray Chass | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/mebane-d-hallman-is-bride.html | Mebane D. Hallman Is Bride | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/outstanding-books-of-the-year-teenage.html | Outstanding Books of the Year | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/adults-changing-careers-press-the-colleges-to-adapt-careerchangers.html | Adults Changing Careers Press the Colleges to Adapt | True | By Charles Mangel | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/2-churches-in-teaneck-nj-show-mixed-results-in-appeal-to-blacks.html | 2 Churches in Teaneck, N.J., Show Mixed Results in Appeal to Blacks | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/food-extracurricular-cooking.html | Food | True | By Ann Barry | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/women-ministers-backed-by-new-lutheran-synod.html | WOMEN MINISTERS BACKED BY NEW LUTHERAN SYNOD | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/radio-misuse-on-rise-called-sea-peril.html | Radio Misuse, on Rise, Called Sea. Peril | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/what-the-city-expects-of-carter.html | What the City Expects of Carter | True | By Abraham D. Beame | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/individualizing-college-instruction-through-selfpacing-keller-plan.html | Individualizing College Instruction Through Selfâ€3â€3â€‹â€‹Â‏Pacing | True | By Larry van Dyne | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/rutgers-defense-falters-but-tulane-loses-2920.html | Rutgers Defense Falters But Tulane Loses, 29â€3â€‹â€‹Â‏20. | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-region-medicaid-abuse-apparently-is-in-the-hospitals-new-york.html | The Region | True | Milton Leebaw | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-conversation-with-shiek-zaki.html | A conversation with Shiek Zaki | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/study-finds-high-commercial-tax-making-new-investments-unlikely.html | Study Finds High Commercial Tax â€3â€‹â€‹Â‏Making New Investments Unlikelyâ€3â€‹â€‹Â‏ | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/cindy-becker-is-engaged.html | Cindy Becker Is Engaged | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/ideas-trends-court-permits-abortions-under-medicaid-channeling.html | Ideas & Trends | True | Tom Ferrell and Virginia Adams | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/jersey-volunteers-relay-tide-reports-by-a-radio-system.html | Jersey Volunteers Relay Tide Reports By a Radio System | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/catholic-laity-group-acts-to-take-sexuality-out-of-the-confessional.html | Catholic Laity Group Acts to Take â€3â€‹â€‹Â‏Sexuality Out of the Confessionalâ€3â€‹â€‹Â‏ | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-7-no-title.html | Article 7 â€3â€‹â€‹Â‏â€3â€‹â€‹Â‏ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/how-to-tell-what-tests-really-show-look-at-the-various-sections-not.html | How to Tell What Tests Really Show | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/cavaliers-103-suns-90.html | Cavaliers 103, Suns 90 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/panel-finds-top-federal-salaries-too-low-to-satisfy-capable-aides.html | Panel Finds Top Federal Salaries Too Low to Satisfy Capable Aides | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/president-park-ousts-south-korean-cia-official-reportedly-in-charge.html | President Park Ousts South Korean C.I.A. Official Reportedly in Charge of Operations in Washington | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/east.html | East | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/grimes-of-north-shore-captures-state-run-and-fabrigas-helps-wagner.html | Grimes of North Shore Captures State Run and Fabrigas Helps Wagner Repeat in City | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-york-waterfront-may-lure-3-million-sightseers-during-1976.html | New York Waterfront May Lure 3 Million Sightseers During 1976 | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-home-clinic-vanquishing-varnish-bubbles.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/photography-view-formalists-who-flirt-with-banality-the-photographs.html | PHOTOGRAPHY VIEW | True | By Gene Thornton | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/building-a-community-for-the-deaf.html | Building a Community for the Deaf | True | By David W. Dunlap | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/pitt-overcomes-mistakes-halts-west-virginia-2416-pitt-overcomes.html | Pitt Overcomes Mistakes, Halts West Virginia, 24â€3â€‹â€‹Â‏16 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/four-employees-of-us-company-believed-dead-in-irish-air-crash.html | Four Employees of U.S. Company Believed Dead in Irish Air Crash | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/art-view-the-considerable-but-troubling-achievements-of-mr-hoving.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/this-week-in-sports-basketball-boxing-crosscountry-figure-skating.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-13-no-title.html | Article 13 â€3â€‹â€‹Â‏â€3â€‹â€‹Â‏ No Title | True | By Olive Evans | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/pistons-106-bulls-103.html | Pistons 106, Bulls 103 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/churches-found-still-largely-segregated.html | Churches Found Still Largely Segregated | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/around-the-nation-boston-mayor-drops-in-appeals-for-state-aid.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/television-this-week-channel-information.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-careys-new-man-for-mental-health-a-mandate-to.html | Carey's New Man For Mental Health | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/letters-to-the-editor-94193384.html | Letters to the Editor | True | Maurice S. Paprin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-state-feeling-pinch-of-crowded-jails.html | State Feeling Pinch Of Crowded Jails | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-fighting-dismissal-in-the-civil-service.html | Fighting Dismissal In the Civil Service | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/albany-views-taxcollection-plan.html | Albany Views Taxâ€š Ã‚Â¢Collection Plan | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/point-of-view-a-plan-to-lure-middle-class-back-into-city-a-plan-to.html | Point of View | True | By Harold K. Bell | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/linguists-look-forward-to-carter-as-president.html | LINGUISTS LOOK FORWARD TO CARTER AS PRESIDENT | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/once-upon-a-time-and-ever-after-ever-after.html | Once Upon A Time and Ever After | True | By Helen Bevington | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/football.html | Football | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/an-episcopal-bishop-will-ordain-the-woman-who-sparked-dispute.html | An Episcopal Bishop Will Ordain The Woman Who Sparked Dispute | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-case-of-dave-cowers.html | I The Case of Dave Cowers | True | Dave Anderson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-mermaid-and-the-minotaur-mermaid.html | The Mermaid And The Minotaur | True | By Vivian Gornick | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-standings.html | The Standings | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-nation-mr-burns-has-economic-advice-for-mr-carter-ford-and.html | The Nation | True | R. V. Denenberg and Caroline Rand Herron | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/partial-list-of-drugs-us-calls-ineffective.html | Partial List of Drugs U.S. Calls Ineffective | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-council-of-europe-measure-for-the-suppression-of-terrorism-seems.html | A Council of Europe Measure for the Suppression of Terrorism, Seems Likely to Be Adopted | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/notes-controversy-over-giveaway-plans-notes-about-travel.html | Notes: Controversy Over Giveaway Plans | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/portuguese-haunted-by-fate-of-allende-soares-determined-to-keep.html | PORTUGUESE HAUNTED BY FATE OF ALLENDE | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/newspaper-editor-to-wed-janet-watrous.html | Newspaper Editor to Wed Janet Watrous | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/chart-of-ladies-handicap.html | Chart of Ladies Handicap | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/yesterdays-results-in-scholastic-sports-football.html | Yesterday's Results in Scholastic Sports | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/conferees-say-vaccinemaking-may-be-in-peril.html | Conferees Say Vaccineâ€š Ã‚Â"Making May Be in Peril | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/dr-seuss-theo-le-sieg-dr-seuss.html | Dr. Seuss, Theo. Le Sieg | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/north-hills-scored-on-zoning-proposal-plans-by-the-trustees-to.html | NORTH HILLS SCORED ON ZONING PROPOSAL | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/american-children-go-to-class-soviet-style.html | American Children Go to Class Soviet Style | True | By Leona Schecter | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-for-daniel-seltzer-the-show-goes-on.html | For Daniel Seltzer, | True | By James Barron | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-course-to-lift-the-spirits-a-course-to-lift-the-spirits.html | A Course to Lift the Spirits | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-northeast-bedding-for-the-budgetminded-dozens-of-dormitories.html | The Northeast: Bedding For the Budgetâ€š Ã‚Â"Minded | True | By Roberta Kahn | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-5-no-title.html | Article 5 â€š Ã‚Â"â€š Ã‚Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-world-full-of-strangers-jewish-soap-opera.html | A World Full of Strangers | True | By Gilbert Millstein | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-article-15-no-title.html | Article 15 â€š Ã‚Â"â€š Ã‚Â" No Title | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/one-view-insists-it-is-first-class-eastern-football-held-to-be.html | One View Insists It Is First Class | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/where-are-the-reformers.html | Where Are the Reformers? | True | By Diane Divoky | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/bible-stories-you-cant-forget-salome-on-rye-and-two-friendly.html | Bible Stories You Can't Forget | True | By Robert Lasson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/wood-field-stream-hunter-matures.html | Wood, Field & Stream: Hunter Matures | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-trick-is-matching-a-nursery-to-a-child.html | TheTrick Is Matching A Nursery To a Child | True | By Ellen Rodman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-buggy-riders-to-the-sea.html | Buggy Riders To the Sea | True | By Frank Bianco | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/chicagoans-in-a-stunning-concert.html | Chicagoans in a Stunning Concert | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/wildlife-group-to-fight-alaska-wolfkilling-plan.html | WILDLIFE GROUP TO FIGHT ALASKA WOLFâ€šÃ„Ã´KILLING PLAN | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-subject-is-the-land-and-the-sky-and-yourself.html | The Subject Is the Land and the Sky and Yourself | True | By Gordon F. Sander | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/elizabeth-atwood-engaged-to-james-clune-3d.html | Elizabeth Atwood Engaged to James Clune 3d | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/numismatics-mint-adds-gift-packaging.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/point-of-view-inflation-and-trusting-in-the-fed.html | POINT OF VIEW | True | By William C. Cates | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/epilogue-a-glance-back-at-some-major-stories-a-critic-of-gm-brown.html | Epilogue | True | Joyce Jensen | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-hill-tops-lawrenceville-bogosian-paces-kent-victory-prep.html | The Hill Tops Lawrenceville; Bogosian Paces Kent Victory | True | By William J. Miller | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-long-tunnel.html | The Long Tunnel | True | By John Hoerr | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/going-to-collegeone-way-to-spend-a-weekend.html | Going to College â€šÃ„Ã® One Way to Spend a Weekend | True | By Wilbur Cross | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/burnss-warning-to-carter-in-the-nation.html | Burns's Warning To Carter | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-sunday-quiet-sunday.html | Sunday, Quiet Sunday | True | By William Paul Heatley | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/film-mailbag.html | FILM MAILBAG | True | Steven J. Pugliese | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-demon-harry-had-a-way-with-women.html | The Demon | True | By Dean Flower | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/if-you-go-.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/mrs-china-trade.html | Mrs. China Trade | True | By Sally Heinemann | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-1600-acres-of-education.html | 1,600 Acres of Education | True | By Eve Glasser | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/city-planning-hovercraft-service-from-manhattan-to-la-guardia.html | City Planning Hovercraft Service From Manhattan to La Guardia | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-country-is-in-precarious-economic-shape-and-has-been-beset-by.html | The Country Is in Precarious Economic Shape and Has Been Beset by Strikes | True | By William E, Farrell | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/at-large-strategies-for-the-nonskier-ob-to-sit-in-crisp-mountain.html | At Large: Strategies For the Nonskier | True | By Peter Andrews | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/cambodia-is-putting-propaganda-to-music-revolutionary-messages.html | CAMBODIA IS PUTTING PROPAGANDA TO MUSIC | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/monroe-enjoys-football-success-after-20-years-local.html | Monroe Enjoys Football Success After 20 Years | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/fitzgeralds-plans-for-completing-ty-coon-fitzgeralds-plans-for.html | Fitzgerald's Plans for Completing â€šÃ„Ã²Tycoonâ€šÃ„Ã´ | True | By Sheilah Graham | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-tennis-clinic-how-the-dispel-qualms-about-hitting-overhead.html | The Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/dr-lester-fox.html | DR. LESTER FOX | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/reforming-the-campaign-reform.html | Reforming the Campaign Reform | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/follow-up-on-the-news-mystery-illness-swordfish-scare-flying-palace.html | Followâ€šÃ„Ã²Up on The News | True | Richard Haitch | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/miss-thurber-fiancee-of-ferdinand-lauffer.html | Miss Thurber Fiancee Of Ferdinand Lauffer | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/markets-in-review-dow-index-sags-1538.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/is-integration-aiding-grades.html | Is Integration Aiding Grades? | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/busiest-people-ever-oh-what-a-busy-day.html | Busiest People Ever | True | By MOPSY STRANGE KENNEDY | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-floods-and-cape-may.html | Floods and Cape May | True | By Gus Andy | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/how-you-can-make-school-easier-for-your-child.html | How You Can Make School Easier for Your Child | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/nets-114-rockets-110.html | Nets 114, Rockets 110 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-york-city-expects-to-hire-1080-in-january-under-a-us-program.html | New York City Expects to Hire 1,080 In January Under a U.S. Program | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-time-for-the-fire-brigade-foreign-affairs.html | A Time For the Fire Brigade | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/schools-with-a-special-delivery.html | Schools With a Special Delivery | True | By G. Howard Poteet | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/gallery-view-women-artists-with-growing-authority.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-6-no-title-mass-market-paperbacks-trade-paperbacks.html | Mass Market Paperbacks | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/pagliaro-gains-125-yards-to-pace-elis-harvard-beaten-217-as.html | Pagliaro Gains 125 Yards to Pace Elis | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-unique-and-necessary-presidency-of-gerald-ford.html | The Unique And Necessary Presidency of Gerald Ford | True | By James M. Naughton | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-gardening-try-cuttings.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/two-novels-the-monkey-wrench-gang.html | Two novels | True | By Jim Harrison | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/ancient-india-the-mighty-hindu-temples-of-the-south-ancient-india.html | Ancient India: The Mighty Hindu Temples of the South | True | By James Egan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-happiness-is-a-new-home.html | Happiness Is a New Home | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/world-news-briefs-canonization-expected-for-philadelphia-bishop-4.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/beiruts-peace-mood-hide-the-guns-just-in-case.html | Beirut's âŠâ¦â€PeaceâŠâ¦â€ Mood: Hide the Guns, Just in Case | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/auxiliary-police-force-called-on-to-help-stem-assaults-on-elderly.html | Auxiliary Police Force Called On To Help Stem Assaults on Elderly | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/theismann-faces-giants-here-today.html | Theismann Faces Giants Here Today | True | By Michael Katz | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/wagner-siena-army-and-fairleigh-set-higher-basketball-goals.html | Wagner, Siena, Army and Fairleigh Set Higher Basketball Goals | True | By Al Harvin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-miracle-of-chateau-gloria-everyone-in-the-bordeaux-country-knew.html | The miracle of Chã¢Åµteau Gloria | True | By Robert Daley | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/naftali-the-storyteller-and-his-horse-sus.html | Naftali the Storyteller and His Horse, Sus | True | By Norma Rosen | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/injuryriddled-knicks-turn-back-bucks-11097-14298-watch-knicks-top.html | InjuryâŠâ¦â€Riddled Knicks Turn Back Bucks, 110âŠâ¦â€97 | True | BY Sam Goldaper | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/headliners-a-man-who-asked-to-die-hirohitos-50th-anniversary.html | Headliners | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/pringles-loses-some-skirmishes.html | Pringle's Loses Some Skirmishes | True | By Anne Colamosca | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/miss-michels-leland-badger-to-wed-dec-18.html | Miss Michels, Leland Badger To Wed Dec. 18 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/quebecs-critical-vote.html | Quebec's Critical Vote | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-lebanese-executed-in-saida-for-murder-and-theft-of-auto.html | A Lebanese Executed in Saida For Murder and Theft of Auto | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-a-commitment-to-culture-the-art-of-subsidizing.html | A Commitment to Culture | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/chess-gambits-have-short-lives.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/this-time-they-acted-traditionally-the-lords-are-ignored-in.html | This Time They Acted | True | By Robert B. Semple Jr. | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/melanies-back-and-shes-not-kissing-cows-melanie.html | Melanie's Back And She's Not Kissing Cows | True | By John Rockwell | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/at-94-princess-alice-pursues-a-regally-active-life.html | At 94, Princess Alice Pursues a Regally Active Life | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/moments-of-being-the-guest-word.html | Moments of Being | True | By Virginia Woolf | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/music-series.html | Music: Series | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/students-weigh-academic-goals-against-social-ones-black-schools-are.html | Students Weigh Academic Goals Against Social Ones | True | By Paul Delaney | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-the-charm-of-country-dining.html | The Charm of Country Dining | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/after-moonrise-i-always-get-this-yen-for-a-pickle.html | After Moonrise, I Always Get This Yen for a Pickle | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/puli-and-maltese-win-big-in-toronto-dog-show-calendar.html | Puli and Maltese Win Big in Toronto | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/taxi-talks-resuming-tomorrow-current-contract-expires-tuesday.html | Taxi Talks Resuming Tomorrow; Current Contract Expires Tuesday | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/italian-convict-killed-in-his-cell-by-shotgun-blast-through-window.html | Italian Convict Killed in His Cell By Shotgun Blast Through Window | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/letters-letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/to-kill-a-cop.html | To Kill A Cop | True | By Eliot Asinof | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/burial-of-pesticide-at-issue-in-idaho-allied-chemical-wants-to.html | BURIAL OF PESTICIDE AT ISSUE IN IDAHO | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/news-of-realty-chase-trust-a-study-in-survival-chase-trust.html | News of Realty | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-politics-jordan-takes-a-poll.html | POLITICS | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/rye-neck-triumphs-by-357-and-gets-postseason-berth-westchester.html | Rye Neck Triumphs by 35â€‹â€‹Â°7 And Gets Postseason Berth | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/robert-a-uihlein-chairman-of-schlitz-is-dead-at-60.html | Robert A. Uihlein, Chairman of Schlitz, Is Dead at 60 | True | By Murray Illson | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/nuggets-128-kings-96.html | Nuggets 128, Kings 96 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/paddy-chayefsky-tv-will-do-anything-for-a-rating-anything-paddy.html | Paddy Chayef sky: â€‹â€‹Â°TV Will Do Anything for A Rating. Anything!â€‹â€‹Â´ | True | By Joan Samuel | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-article-16-no-title.html | Article 16 â€‹â€‹Â°â€‹â€‹Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/hearings-this-week-set-by-council-panels.html | Hearings This Week Set by Council Panels | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/elizabeth-carrere-is-wed-to-oliver-h-havens.html | Elizabeth Carrere Is Wed to Oliver H. Havens | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-in-the-slammer-its-still-a-mans-world.html | In the Slammer, It's Still a Man's World | True | By Ellen O'Meara | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/violins-and-shovels.html | Violins And Shovels | True | By Gilbert Millstein | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/sue-ellen-bedrick-is-married-to-samuel-hirschman-on-li.html | Sue Ellen Bedrick Is Married To Samuel Hirschman on L.I. | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/frog-and-toad-all-year.html | Frog and Toad All Year | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/music-view-two-late19thcentury-french-operas-coming-up-this-week.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/us-considers-fort-monmouth-as-site-for-solar-research-center.html | U.S. Considers Fort Monmouth As Site for Solar Research Center | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/southwest.html | Southwest | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/when-the-school-gets-in-the-way-of-education.html | When the School Gets in the Way of Education | True | By Robert F. Bundy | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/cuny-cuts-bring-anger-and-despair.html | CUNY Cuts Bring Anger and Despair | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/influence-peddling-a-global-industry-by-richard-halloran.html | Influence Peddling, a Global Industry | True | By Richard Halloran | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/school-official-orders-students-to-disrobe-in-search-for-a-key.html | School Official Orders Students To Disrobe in Search for a Key | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/when-virtuosos-get-together-for-a-summit-meeting-a-summit-meeting.html | When Virtuosos Get Together for a Summit Meeting | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-new-realism-on-view-at-the-morris-museum.html | â€‹â€‹Â°New Realismâ€‹â€‹Â´ on View At the Morris Museum | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/betty-ford-nominee.html | Betty Ford, Nominee | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-gop-stronger-in-bergen-county-gop-stronger-in.html | G.O.P. Stronger In Bergen County | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-hospital-mistrustees.html | Hospital Mistrustees | True | By Ralph G. Sorley M.d. | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/city-housing-audit-by-levitt-is-gloomy-finds-steadily-worsening.html | CITY HOUSING AUDIT BY LEVITT IS GLOOMY | True | Joseph P. Fried | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/law-is-having-its-day-in-school.html | Law Is Having Its Day in School | True | By James Feron | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-world-africa-threat-of-fallout-war-is-still-real-labors-losses.html | The World | True | Thomas Butson and Barbara Slavin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/philadelphia-to-fight-for-convention-trade.html | Philadelphia to Fight For Convention Trade | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-home-cheap-home-bargains-abound-at-hud.html | Home, Cheap Home | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/fly-by-night-randall-jarrell-writing-stories-for-children-fly-by.html | Fly by Night | True | By John Updike | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/new-jersey-weekly-furniturerepair-tips.html | Furnitureâ€šÃ„Â¢Repair Tips | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/beames-staff-is-listing-actions-that-carter-can-take-to-aid-city.html | Beanie's Staff Is Listing Actions That Carter Can Take to Aid City | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/nfl-standings.html | N.F.L. Standings | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/beame-and-shanker-meet-discuss-pact-deadlock.html | BEAME AND SHANKER MEET, DISCUSS PACT DEADLOCK | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/islanders-rally-to-defeat-north-stars-on-trottiers-thirdperiod-goal.html | Islanders Rally to Defeat North Stars On Trottier's Thirdâ€šÃ„Â¢Period Goal, 3 to 2 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/lone-inmate-tells-of-life-on-new-yorks-death-row-convicted-of-74.html | Lone Inmate Tells of Life On New York's Death Row | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/3-jailed-in-jersey-for-refusal-to-testify-in-corruption-inquiry.html | 3 Jailed in Jersey for Refusal to Testify in Corruption Inquiry | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/camera-view-caring-for-movie-films.html | CAMERA VIEW | True | Elinor Stecker | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/endpaper-my-guinness-records.html | Endpaper | True | Edited By Glenn Collins By Richard Condon | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/irish-eyes-are-smiling-when-macken-rides.html | Irish Eyes Are Smiling When Macken Rides | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/south-rises-crushes-north-in-toms-river-monmouthocean.html | South Rises, Crushes North In Toms River | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/integration-problems-now-vex-european-schools.html | Integration Problems Now Vex European Schools | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/jets-in-unfamiliar-role-favorites-today-over-bucs.html | Jets, in Unfamiliar Role, Favorites Today Over Bucs | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/midwest.html | Midwest | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/house-unit-will-get-memo-saying-oswald-planned-to-kill-kennedy.html | House Unit Will Get Memo Saying Oswald Planned to Kill Kennedy | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/riverdale-is-victor-over-fieldston-238-prep-schools.html | Riverdale Is Victor Over Fieldston, 23â€šÃ„Â¢8 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/alison-newton-engaged.html | Alison Newton Engaged | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/a-portfolio-for-the-carter-era.html | A Portfolio for the Carter Era | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/improving-law-school-aptitude-is-big-business.html | â€šÃ„Â¢Improvingâ€šÃ„Â¢ Law School Aptitude Is Big Business | True | By Linda K. Nathan | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/lebanons-last-chance-peacekeepers-of-syria-have-encircled-beirut-s.html | Lebanon's Last Chance? | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-a-natural-treatment-for-sewage-purifying-sewage.html | A Natural Treatment For Sewage | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/bridge-looking-good-in-two-hats.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/cross-country.html | Cross Country | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/compensatory-education-two-views.html | Compensatory Education: Two Views | True | BY Thomas Sowell | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/sports-news-briefs-mets-appoint-richman-to-public-relations-job.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/the-noble-longfords-born-writers-too.html | The Noble Longfords: Born Writers, Too | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/spurs-113-blazers-101.html | Spurs 113, Blazers 101 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/tigers-suffer-their-11th-straight-loss-at-home-33-to-7.html | Tigers Suffer Their 11th Straight Loss at Home, 33 to 7 | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/sally-zanger-and-daniel-nadis-plan-a-wedding-in-june.html | Sally Zanger and Daniel Nadis Plan a Wedding in June | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/notre-dame-tops-barna-slager-star.html | Notre Dame Tops â€šÃ„Â¢Barna; Slager Star | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/charles-c-glover-jr-88-was-washington-banker.html | CHARLES C. GLOVER JR., 88, WAS WASHINGTON BANKER | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/long-island-weekly-suburban-women-myth-and-reality-participants-at.html | Suburban Women: Myth and Reality | True | By Kathy Slobogin | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/tb-cosden-to-wed-anne-payne-young.html | T.B. Cosden to Wed Anne Payne Young | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/black-presence-grows-in-higher-education.html | Black Presence Grows in Higher Education | True | By Ernest Holsendolph | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/toward-a-new-psychology-of-women-on-women-and-a-woman-psychology.html | Toward a New Psychology Of Women | True | By Carolyn G. Heilbrun | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/childrens-books-fall-1976.html | Children's Books Fall 1976 | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/miss-macmillan-fiancee-of-en-mcmillan-3d.html | Miss MacMillan Fiancee of E. N. McMillan 3d | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/michigan-victor-in-387-rout.html | Michigan Victor in 38â€šÃ„Â·7 Rout | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/sear-it-sew-it-stuff-it-wear-it.html | Sear It, Sew It, Stuff It, Wear It | True | | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-14 | 1976-11-14 | https://www.nytimes.com/1976/11/14/archives/yugoslav-court-upholds-challenge-to-system-of-political-favoritism.html | Yugoslav Court Upholds Challenge To System of Political Favoritism | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-735 | B 167-289 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-article-8-no-title.html | Article 8 â€šÃ„Â¸â€šÃ„Â· No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/cards-win-on-a-kick-by-bakken.html | Cards Win On a Kick By Bakken | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/advertising-never-mind-what-the-monsters-drink.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/neighbors-protest-8th-ave-pornography.html | Neighbors Protest 8th Ave. Pornography | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/slovenes-boycott-a-language-census-in-austria.html | Slovenes Boycott a Language Census in Austria | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/soviet-freighter-sails-from-japan-with-mig.html | Soviet Freighter Sails From Japan With MIG | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/st-paul-group-fights-new-abortion-center.html | St. Paul Group Fights New Abortion Center | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/booklet-on-dialing-uhf-offered-by-public-broadcasting-service.html | Booklet on Dialing UHF Offered By Public Broadcasting Service | True | By Les Brown | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/7-governors-agree-on-federal-actions-to-help-northeast-carter.html | 7 GOVERNORS AGREE ON FEDERAL ACTIONS TO HELP NORTHEAST | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/article-7-no-title-labor-first-move-to-put-unionists-in-a-corporate.html | Labor: First Move to Put Unionists In a Corporate Board Room Fails | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/patriots-make-it-a-horse-race-beating-the-colts-2114.html | Patriots Make It a Horse Race, Beating the Colts, 21â€šÃ„Â·14 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/li-shopping-plazas-where-business-booms-one-day-and-for-rent-signs.html | L.I. Shopping Plazas: Where Business Booms One Day, â€šÃ„Â²For Rentâ€šÃ„Â´ Signs Hang the Next | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/individual-statistics.html | INDIVIDUAL STATISTICS | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-quality-of-care-found-inconsistent-in-new-york.html | Quality of Care Found Inconsistent In New York Municipal Hospitals | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/recital-a-fine-french-organist-mariedaire-alain-displays-a.html | Recital: A Fine French Organist | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-westfield-dresses-up-and-has-a-bicentennial-ball.html | Westfield Dresses Up and Has a Bicentennial Ball | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/the-navy-helps-yeshiva-honor-its-fiftieth-year.html | The Navy Helps Yeshiva Honor Its Fiftieth Year | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/nursing-home-cuts-protested-by-patients-relatives.html | Nursing Home Cuts Protested by Patients' Relatives | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/stage-reviving-the-rehearsal-boredom-of-the-characters-rubs-off-on.html | Stage: Reviving â€šÃ„Â´The Rehearsalâ€šÃ„Â´ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/where-the-pounds-come-off-as-the-family-keeps-score.html | Where the Pounds Come Off As the Family Keeps Score | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â¸â€šÃ„Â· No Title | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/pessie-poupko-talmudic-scholar-and-widow-of-rabbinical-leader.html | Pessie Poupko, Talmudic Scholar And Widow of Rabbinical Leader | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/ousted-korean-cia-aide-linked-to-kidnapping-of-foes-of-regime.html | Ousted Korean C.I.A. Aide Linked To Kidnapping of Foes of Regime | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/plains-pastor-bases-racial-stand-on-the-scriptures.html | Plains Pastor Bases Racial Stand on the Scriptures | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/vermonts-deer-season-opens-bringing-joy-to-hunters-deer-season.html | Vermont's Deer Season Opens, Bringing joy to Hunters | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/gen-sir-frederick-pile-dies-led-british-antiaircraft-in-war.html | Gen. Sir Frederick Pile Dies; Led British Antiaircraft in War | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/a-record-israeli-budget-of-15-billion-proposed.html | A RECORD ISRAELI BUDGET OF $15 BILLION PROPOSED | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/federal-aides-are-seeking-to-unify-environmental-laws-made-complex.html | Federal Aides Are Seeking to Unify Environmental Laws, Made Complex by Their Piecemeal Enactment | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/rough-seas-hamper-hunt-for-19-missing-from-sunken-freighter.html | Rough Seas Hamper Hunt for 19 Missing From Sunken Freighter | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-trenton-topics-the-minimum-wage-is-rising-to-240.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/rome-jews-protest-release-of-a-nazi-march-is-staged-after-decision.html | ROME JEWS PROTEST RELEASE OF A NAZI | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/french-expremier-back-in-parliament-chirac-who-resigned-in-dispute.html | FRENCH EXâ€šÃ¬Â"PREMIER BACK IN PARLIAMENT | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/fda-charges-fraud-in-newdrug-testing-on-research-animals.html | F.D.A. CHARGES FRAUD IN NEWâ€šÃ¬Â"DRUG TESTING ON RESEARCH ANIMALS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/three-are-elected-to-the-hall-of-fame.html | Three Are Elected To the Hall of Fame | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/jeanne-moreaus-lumier-is-dazzlingfilm-on-woman-written-and-directed.html | Jeanne Moreau's 'Lumier' Is Dazzling;Film on Women Written and Directed by the Actress, Who Stars | True | By Richard Eder | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/jill-susan-kraus-is-married-in-jersey-to-dennis-schulman.html | Jill Susan Kraus Is Married In Jersey to Dennis Schulman | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-li-shopping-plazas-where-business-booms-one-day.html | L.I. Shopping Plazas: Where Business Booms One Day, â€šÃ¬Â"For Rentâ€šÃ¬Â' Signs Hang the Next | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/article-4-no-title-gold-effect-slight-in-consumer-items.html | GOLD EFFECT SLIGHT IN CONSUMER ITEMS | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/moufida-bourguiba.html | MOUFIDA BOURGUIBA | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/copter-police-corner-li-holdup-suspect.html | Copter Police Corner L.I. Holdup Suspect | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/funeral-service-set-for-justice-chimera-judge-68-was-killed-in.html | FUNERAL SERVICE SET FOR JUSTICE CHIMERA | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/elderly-tenants-are-refusing-to-leave-apartments-in-the-mcalpin.html | Elderly Tenants Are Refusing to Leave Apartments in the McAlpin Hotel | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/market-place-the-auto-outlook-rebates-and-dividends.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/beame-on-israeli-visit-quips-about-a-gold-hunt.html | BEAME, ON ISRAELI VISIT, QUIPS ABOUT A GOLD HUNT | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/dave-anderson-i-had-a-lump-in-my-throat.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/police-emergency.html | Police Emergency | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/2-deputy-prime-ministers-are-replaced-by-albania.html | 2 DEPUTY PRIME MINISTERS ARE REPLACED BY ALBANIA | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/rangers-lose-7th-in-a-row-at-garden-51-rangers-suffer-7th-straight.html | Rangers Lose 7th in a Row At Garden, 5â€šÃ¬Â"1 | True | By Robin Herman | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/syrians-in-peacekeeping-force-advance-toward-beiruts-center-syrian.html | Syrians in Peacekeeping Force Advance Toward Beirut's Center | True | By James F. Clarity special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/green-renewal.html | Green Renewal | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/t-wayne-smart-is-dead-at-72-top-driver-trainer-of-harness-race.html | T. Wayne Smart Is Dead At 72; Top Driver, Trainer Of Harness Race Horses | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/needed-an-economic-summit.html | Needed: An Economic Summit | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/pathologist-studying-the-legion-disease-caught-a-like-illness.html | Pathologist Studying The â€šÃ¬Â"Legionâ€šÃ¬Â' Disease Caught a Like Illness | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/us-exhibit-drawing-long-line-in-moscow.html | U.S. Exhibit Drawing Long Line in Moscow | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-3-groups-fight-to-keep-178-out-of-2-watchung-parks.html | 3 Groups Fight to Keep 1â€šÃ¬Â'78 Out of 2 Watchung Parks | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-scouts-aim-to-recruit-10000-boys-in-week.html | Scouts Aim to Recruit 10,000 Boys in Week | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/in-the-image-of-god.html | â€šÂ¬Â°In the Image of Godâ€šÂ¬Â´ | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-transit-threat.html | New Transit Threat | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/soccer.html | Soccer | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/one-basement-thats-looking-up.html | One Basement That's Looking Up | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/reporters-notebook-enter-samuel-bronfman-2d-the-48th-witness.html | Reporter's Notebook: Enter Samuel Bronfman 2d, the 48th Witness | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/rhodesia-moving-squatters-and-some-will-get-improved-facilities.html | Rhodesia Moving Squatters and Some Will Get Improved Facilities | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/chess-passive-opening-play-leads-to-a-lackluster-losing-game.html | Chess: | True | By Robert ByrneSpecial to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/anticastro-extremists-tolerated-if-not-encouraged-by-some-latin.html | Antiâ€šÂ¬Â°Castro Extremists Tolerated. if Not Encouraged. by Some Latin American Nations | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/brezhnev-to-visit-yugoslavia-today.html | Brezhnev to Visit Yugoslavia Today | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-three-suspects-arrested-in-hudson-gambling-raids.html | THREE SUSPECTS ARRESTED IN HUDSON GAMBLING RAIDS | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-reporters-notebook-enter-samuel-bronfman-2d-the.html | Reporter's Notebook: Enter Samuel Bronfman 2d, the 48th Witness | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-pathologist-studying-the-legion-disease-caught-a.html | Pathologist Studying The â€šÂ¬Â°Legionâ€šÂ¬Â´ Disease Caught a Like Illness | True | By Lawrence K. Altman Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/2-teenagers-tell-of-climb-from-the-cellars-of-society.html | 2 Teenâ€šÂ¬Â°Alters Tell of Climb From the Cellars of Society | True | By John L. Hess | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-new-jersey-briefs-natural-gas-costs-up.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/eskimos-gain-in-cfl-playoff.html | Eskimos Gain in C.F.L. Playoff | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/miss-ender-is-retiring.html | Miss Ender Is Retiring | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/plo-aides-tells-of-talks.html | P.L.O. Aides Tells of Talks | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/article-5-no-title-commodities-rise-of-gold-prices-is-reflected-in.html | Commodities: Rise of Gold Prices Is Reflected in Futures Trading | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/german-conservationists-battle-power-plants-and-other-projects.html | German Conservationists Battle Power Plants and Other Projects | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/2-groups-for-the-blind-in-dispute-on-ouster-of-3-chicago-workers.html | 2 Groups for the Blind in Dispute On Ouster of 3 Chicago Workers | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/scouts-aim-to-recruit-10000-boys-in-week.html | Scouts Aim to Recruit 10,000 Boys in Week | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/seoul-bids-lobbyist-stay-away-from-us-central-figure-in-alleged.html | SEOUL BIDS LOBBYIST STAY AWAY FROM U.S. | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/bridge-new-york-women-stronger-than-rivals-around-us.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-chirac-french-esprime-minister-wins-by-election-in.html | Chirac, French Exâ€šÂ¬Â°Prime Minister, Wins Byâ€šÂ¬Â°Election in Comeback Bid | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/job-pressure-found-having-wide-effects-conference-also-is-told.html | JOB PRESSURE FOUND HAVING WIDE EFFECTS | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/antonio-zapeda-performs-on-precolumbian-flutes-and-drums-at-the.html | Antonio Zapeda Performs On Preâ€šÂ¬Â°Columbian Flutes And Drums at the Kitchen | True | Robert Palmer | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/music-berlins-beautiful-sounds-soloists-join-philharmonic-for.html | Music: Berlin's Beautiful Sounds | True | By John Rockwell | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/israel-calls-egypts-bid-a-ploy.html | Israel Calls Egypt's Bid a Ploy | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/mary-bates-hinds.html | MARY BATES HINDS | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-vermonts-deer-season-opens-bringing-joy-to-hunters.html | Vermont's Deer Season Opens, Bringing Joy to Hunters | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/drut-french-hurdler-banned-as-an-amateur.html | Drut, French Hurdler, Banned as an Amateur | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/paul-hayden-73-a-civic-leader-and-conservationist-in-connecticut.html | Paul Hayden, 73, a Civic Leader And Conservationist in Connecticut | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/no-joy-in-angola.html | No Joy in Angola | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/lame-duck-vengeance.html | Lame Duck Vengeance | True | By William Safire | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/not-triage-but-investment-in-people-food-and-water.html | Not Triage, but Investment in People, Food and Water | True | By Barbara Ward | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/quality-of-care-found-inconsistent-in-new-york-municipal-hospitals.html | Quality of Care Found Inconsistent In New York Municipal Hospitals | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/bruins-beat-rockies-53-on-mcnabs-key-goals.html | Bruins Beat Rockies, 5â€šÃ„Â*3, On McNab's Key Goals | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-women-legislators-to-open-parley-in-morristown.html | Women Legislators to Open Parley in Morristown Today | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/foreign-trade-council-urges-more-liberalized-commerce.html | Foreign Trade Council Urges More Liberalized Commerce | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/fda-charges-fraud-in-newdrug-testing-on-research-animals-broad.html | F.D.A. CHARGES FRAUD IN NEWâ€šÃ„Â²DRUG TESTING ON RESEARCH ANIMALS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/decriminalization-of-marijuana-is-supported-by-congress-of-pta.html | Decriminalization of Marijuana Is Supported by Congress of P.T.A | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/mashpee-mass-fights-suit-by-indians-to-recover-16000-acres-owned-by.html | Mashpee, Mass.. Fights Suit by Indians to Recover 16,000 Acres Owned by Ancestors | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/bosch-is-still-on-wanted-list.html | Bosch Is Still on Wanted List | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/chapot-leads-us-riders.html | Chapot Leads U.S. Riders | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/stfrancis-is-70-victor-over-holy-cross-for-title.html | St. Francis Is 7â€šÃ„Â*0 Victor Over Holy Cross for Title | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/executive-changes-for-readers-digest.html | Executive Changes For Reader's Digest | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/dance-the-canadian-ballet-at-25-company-marks-its-anniversary-with.html | Dance: The Canadian Ballet at 25 | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/carters-church-to-admit-blacks-and-keep-minister-carters-church-to.html | Carter's Church to Admit Blacks and Keep Minister | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/death-wish-is-discerned-in-poetry-and-killings-by-doomed-convict.html | Death Wish Is Discerned in Poetry And Killings by Doomed Convict | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-residents-and-school-children-protest-8th-ave-sex.html | Residents and School children Protest 8th Ave. Sex Shops | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/us-senate-delegation-praises-sadat.html | U.S. Senate Delegation Praises Sadat | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/quebec-jews-hear-liberals-plea.html | Quebec Jews Hear Liberalsâ€šÃ„Â´ Plea | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/2-senators-ask-shift-in-nato-strategy-to-counter-soviet.html | 2 Senators Ask Shift In NATO Strategy To Counter Soviet | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/around-the-nation-four-in-firemens-union-jailed-in-springfield-ill.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/bus-crash-kills-31-in-brazil.html | Bus Crash Kills 31 in Brazil | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/udall-breaks-arms-says-it-isnt-his-year.html | Udall Breaks Arms, Says It Isn't His Year | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/rutgers-with-17-straight-victories-may-have-captured-berth-in-a.html | Rutgers, With 17 Straight Victories, May Have Captured Berth in a Bowl Game | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/millan-says-he-has-signed.html | Millan Says He Has Signed | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/proportion-of-minority-students-entering-medical-schools-drops.html | Proportion of Minority Students Entering Medical Schools Drops Again, Creating Concern About Future | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/metropolitan-briefs-pba-scores-auxiliary.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/black-exploits-recall-exploits-of-worldwar-ii.html | Black Exâ€šÃ‚Â¢Pilots Recall Exploits Of World War II | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/carol-j-bradshaw-bride-of-dr-clayton-l-akin.html | Carol J. Bradshaw Bride of Dr. Clayton L. Akin | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/rosewall-captures-final-from-an-angry-nastase.html | Rosewall Captures Final From an Angry Nastase | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/britain-is-ankled-in-water-but-government-says-drought-effects.html | Britain Is Ankledâ€šÃ‚Â¢Deep in Water, but Government Says Drought Effects Persist and Curbs Remain | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/kialoa-takes-yacht-race.html | Kialoa Takes Yacht Race | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-article-9-no-title.html | Article 9 â€šÃ‚Â¢â€šÃ‚Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/music-songs-barbara-hendricks-soprano-makes-fine-recital-debut.html | Music: Songs | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/namath-returns-and-jets-rout-bues-340-namath-returns-and-jets-rout.html | Namath Returns and Jets Rout Bues, 34â€šÃ‚Â°0 | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/leader-in-struggle-for-the-rights-of-minorities-burton-morris.html | Leader in Struggle for the Rights of Minorities | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/perlman-and-kalichstein-in-violinpiano-recital.html | PERLMAN AND KALICHSTEIN IN VIOLINâ€šÃ‚Â¢PIANO RECITAL | True | Peter G. Davis | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/chayefskys-network-bites-hard-as-a-film-satire-of-tv-industry.html | Chayefsky's â€šÃ‚Â¢Network'â€šÃ‚Â¢ Bites Hard As a Film Satire of TV Industry | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/article-2-no-title-foreign-borrowing-at-years-high-with-925-million.html | Foreign Borrowing at Year's High With $925 Million in New Bonds | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/saturdays-college-football-scores.html | Saturday's College Football Scores | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/de-gustibus-making-bloody-marys-from-scratch.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/portuguese-communists-reelect-cunhal-and-challenge-government.html | Portuguese Communists Reâ€šÃ‚Â¢elect Cunhal and Challenge Government | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/dividend-meetings-this-week.html | Dividend Meetings This Week | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/dixy-lee-ray-exhorts-women.html | Dixy Lee Ray Exhorts Women | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/books-of-the-times-blackjack-counterattack.html | Books of the Times | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/article-3-no-title-oecd-sees-a-lag-in-1977-recovery.html | RECD. SEES A LAG IN 1977 RECOVERY | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/some-israelis-tell-of-plo-contacts-assert-that-the-palestinians-are.html | SOME ISRAELIS TELL OF P.L.O. CONTACTS | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/ada-advises-carter-and-jobs.html | A.D.A. Advises Carter and Jobs | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/steelers-win-5th-straight-by-143-steeler-ground-game-halts-dolphins.html | Steelers Win 5th Straight by 14â€šÃ‚Â¢3 | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N.F.L. Games | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-role-of-women-in-todays-world-subject-of-montclair.html | Role of Women in Today's World Subject of Montclair Conference | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/dance-festival-in-new-london-seeks-new-site.html | Dance Festival In New London Seeks New Site | True | BY Anna Kisselgoff | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-7-governors-agree-on-federal-actions-to-help.html | 7 GOVERNORS AGREE ON FEDERAL ACTIONS TO HELP NORTHEAST | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/carters-church-to-admit-blacks-and-keep-minister.html | Carter's Church to Admit Blacks and Keep Minister | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/world-news-briefs-report-urges-us-to-curb-sales-of-arms-abroad.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/article-6-no-title-citibank-unworried-by-3d-world-debts.html | CITIBANK UNWORRIED BY 3D WORLD DEBTS | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/julius-frandsen-69-exnewsman.html | Julius Frandsen, 69, Exâ€šÃ‚Â¢Newsman | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/marion-groves-80-dies-a-teacher-and-archivist-for-adelphi.html | Marion Groves, 80, Dies; A Teacher and Archivist For Adelphi University | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/new-jersey-pages-carter-with-a-long-list-of-campaign-promises-now.html | Carter, With a Long List of Campaign Promises, Now Faces the Problem of Making Good on Them | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/ford-ponders-palm-springs-home.html | Ford Ponders Palm Springs Home | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/carter-with-a-long-list-of-campaign-promises-now-faces-the-problem.html | Carter, With a Long List of Campaign Promises, Now Faces the Problem of Making Good on Them | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/harvard-offering-abortion-aid.html | Harvard Offering Abortion Aid | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/issue-and-debate-times-square-cleanup-breach-of-civil-liberties.html | Issue and Debate | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/tax-audit-shift-said-to-help-big-concerns-nader-group-declares-us.html | TAX AUDIT SHIFT SAID TO HELP BIG CONCERNS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/giants-beat-redskins-129-on-danelos-50yarder-for-first-victory.html | Giants Beat Redskins, 12â€šÃ„Â¹9, on Danelo's 50â€šÃ„Â¹Yarder for First Victory | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-15 | 1976-11-15 | https://www.nytimes.com/1976/11/15/archives/siamese-twins-separated-in-spain.html | Siamese Twins Separated in Spain | True | | 2004-02-06 0:00 | RE 897-721 | B 165-582 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/british-soccer-standing.html | British Soccer Standing | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/barney-rubine-87-founder-of-jersey-metal-concern.html | BARNEY RUBINE,87,FOUNDER OF JERSEY METAL CONCERN | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/cozza-steps-down-as-yale-coach-seifert-is-reassigned-at-cornell.html | Cozza Steps Down as Yale Coach; Seifert Is â€šÃ„Â¹Reassignedâ€šÃ„Â¹ at Cornell | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/hockey-scoring.html | Hockey Scoring | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/steel-output-in-week-ended-nov-13-declined-19-to-231-million-tons.html | Steel Output in Week Ended Nov. 13 Declined 1.9% to 2.31 Million Tons | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/navy-is-seeking-funds-to-revive-condor-missile.html | Navy Is Seeking Funds to Revive Condor Missile | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/a-reminder-of-newarks-rich-past-restored.html | A Reminder of Newark's Rich Past Restored | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/38-voters-are-killed-in-brazil-bus-plunge.html | 38 Voters Are Killed In Brazil Bus Plunge | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/a-fourth-of-high-school-students-in-jersey-found-not-to-graduate.html | A Fourth of High School Students in Jersey Found Not to Graduate | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/electoral-college-reform.html | Electoral College Reform | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/cbss-paley-in-soviet-to-bid-for-olympics.html | CBS's Paley in Soviet To Bid for Olympics | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/the-canadians-take-a-glance-at-ballet-past.html | The Canadians Take a Glance at Ballet Past | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/plant-in-sixth-state-has-mystery-illness-the-workers-in-all-make.html | PLANT IN SIXTH STATE HAS MYSTERY ILLNESS | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/nfl-standings.html | N.F.L. Standings | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/new-york-extends-instant-lottery-980000-to-be-the-top-prize.html | New York Extends Instant Lottery: $980,000 to Be the Top Prize | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/for-a-change-post-office-says-it-had-surplus-for-three-months.html | For a Change, Post Office Says It Had Surplus for Three Months | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/agency-says-beame-perils-charter-reform.html | Agency Says Beame Perils Charter Reform | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/books-of-the-times-crash-and-disaster.html | Books of The Times | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/house-panel-picks-170-to-investigate-kennedy-and-king-slayings.html | House Panel Picks 170 to Investigate Kennedy and King Slayings | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/appeals-court-voids-steingut-indictment-states-manhattan-has.html | APPEALS COURT VOIDS STEINGUT INDICTMENT | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/municipal-labor-group-rejects-bargaining-ban.html | MUNICIPAL LABOR GROUP REJECTS BARGAINING BAN | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/straw-poll-a-good-predictor.html | Straw Poll a Good Predictor | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/fans-are-flocking-away-causing-concern-in-nhl.html | Fans Are Flocking Away, Causing Concern in N.H.L. | True | By Robin Herman | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/8-million-is-paid-to-addressograph-by-xerox-in-accord.html | $8 Million Is Paid To Addressograph By Xerox in Accord | True | By William D. Smith | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/brazilians-vote-in-local-elections-that-will-test-the-popularity-of.html | Brazilians Vote in Local Elections That Will Test the Popularity of the Military Regime | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/friendlier-relations-with-the-russians-rejected-by-chinese.html | Friendlier Relations With the Russians Rejected by Chinese | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/14-die-in-floods-on-java-rta-indonesia-nov-15.html | 14 Die in Floods on Java | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/syria-in-a-period-of-economic-growth.html | Syria In a Period of Economic Growth | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/american-place-bill-delayed.html | American Place Bill Delayed | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/slowdown-of-air-traffic-averted-by-pay-decision.html | SLOWDOWN OF AIR TRAFFIC AVERTED BY PAY DECISION | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/baron-longs-linden-tree-caper.html | Baron Long's Linden Tree Caper | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/roosevelt-entries.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/drinking-in-beauty-advice-with-the-breakfast-coffee.html | Drinking In Beauty Advice With the Breakfast Coffee | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/budged-up-slightly-for-westchester-county-executive-requests-a.html | BUDGET UP SLIGHTLY FOR WESTCHESTER | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/industrial-production-off-in-october-for-a-2d-month-05-drop.html | Industrial Production Off In October for a 2d Month | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/court-denies-paroled-convict-plea.html | Court Denies Paroled Convict Plea | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/officer-fatally-shot-as-comrade-fights-with-suspect.html | Officer Fatally Shot as Comrade Fights With Suspect | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/parliament-expels-indian-in-exile.html | Parliament Expels Indian in Exileâ€‹Â¹ | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/yunevich-ends-45â€‹Â²Year Coaching Career.html | Yunevich Ends 45â€‹Â²Year Coaching Career | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/uplift-ahead-for-14th-stunion-square-area.html | Uplift Ahead for 14th St.â€‹Â²Union Square Area | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/28-sex-places-midtown-limit-in-zoning-plan.html | 28 Sex Places Midtown Limit in Zoning Plan | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/world-news-briefs-ambassador-saxbe-to-quit-post-in-india-on.html | World News Briefs; Ambassador Saxbe to Quit Post in India on Saturday | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/trade-bloc-rejects-comecon-plan.html | Trade Bloc Rejects Comecon Plan | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/8-accused-of-running-illegal-lottery-games.html | 8 Accused of Running Illegal Lottery Games | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/edli-park-supervisor-is-convicted-of-extortion.html | Eâ€‹Â²L.I. Park Supervisor of Extortion | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/people-and-business-debutts-defends-atts-billiondollar-profit.html | People and Business | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/englanditaly-at-forum.html | Englandâ€‹Â²Italy at Forum | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/the-new-beaujolais-some-new-highs.html | The New Beaujolais: Some New Highs | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/carental-units-studied-by-ftc-over-allowances.html | Carâ€‹Â²Rental Units Studied by F.T.C. Over Allowances | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/inauguration-will-be-informal.html | Inauguration Will Be Informal | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/kissinger-plans-mexican-trip.html | Kissinger Plans Mexican Trip | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/carter-says-burns-vows-cooperation-sees-compatibility-his-tone.html | CARTER SAYS BURNS VOWS COOPERATION; SEES COMPATIBILITY | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/wood-field-stream-wildlife-art-displayed-at-2-manhattan-locations.html | Wood, Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/faye-robinson-portray-violetta-in-la-traviata.html | FAYE ROBINSON PORTRAYS VIOLETTA IN â€‹Â²LA TRAVIATAâ€‹Â² | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/archives/greeks-are-urged-to-abandon-political-favoritism-but-they-dont.html | Greeks Are Urged to Abandon Political Favoritism, but They Don't Believe That Reform Will Work | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/mexican-energy-prices-are-increased-sharply.html | MEXICAN ENERGY PRICES ARE INCREASED SHARPLY | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/john-p-stevens-jr-79-headed-textile-concern-and-was-civic-leader.html | John P. Stevens Jr., 79, Headed Textile Concern And Was Civic Leader | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/nearly-on-time-2180-wins-nashua-stakes-at-aqueduct.html | Nearly on Time, $21.80, Wins Nashua Stakes at Aqueduct | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/robert-j-barr.html | ROBERT J. BARR | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/2-moscow-jews-who-faced-prison-up-to-5-years-for-protests-are.html | 2 Moscow Jews Who Faced Prison Up to 5 Years for Protests Are Released as First Offenders and Family Men | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/edwin-j-barry.html | EDWIN J. BARRY | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/cowboys-win-17-to-10-from-stubborn-bills.html | Cowboys Win,17 to 10, From Stubborn Bills | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/shell-and-exxon-deadline-runs-out-for-oil-agreement-with-malaysia.html | Shell and Exxon Deadline Runs Out For Oil Agreement With Malaysiq | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/health-care-payoffs-called-rife-by-hynes-as-26-are-indicted.html | HEALTH CARE PAYOFFS CALLED RIFE BY HYNES AS 26 ARE INDICTED | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/jets-defense-brings-back-the-shutout-defense-of-jets-brings-back.html | Jetsâ€‹â€‹â€‹ | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/mild-earthquake-strikes-peking-most-stay-home-after-first-scare.html | Mild Earthquake Strikes Peking; Most Stay Home After First Scare | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/us-vetoes-hanoi-bid-for-un-membership-scranton-demands-information.html | US VETOES HANOI BID FOR U.N. MEMBERSHIP | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/retail-food-prices-seen-up-3-to-4.html | Retail Food Prices Seen Up 3 to 4% | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/deaths.html | Dratbo | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/quebec-province-at-a-glance.html | Quebec Province at a Glance | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/petition-drive-is-planned-to-urge-carter-to-issue-vietnam-amnesty.html | Petition Drive Is Planned to Urge Carter to Issue Vietnam Amnesty | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/zukerman-offers-dual-talents.html | Zukerman Offers Dual Talents | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/opec-economists-meet-in-vienna-on-price-rise.html | OPEC ECONOMISTS MEET IN VIENNA ON PRICE RISE | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/giants-not-sure-morton-will-be-ready-for-broncos-giants-not-certain.html | Giants Not Sure Morton Will Be Ready for Broncos | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/harvard-has-surplus-after-deficit-year.html | Harvard Has Surplus After Deficit Year | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/trenton-topics-state-drafting-rules-to-consolidate-smaller-hospital.html | Associated Press Members of the New Jersey Right to Life Committee picketing the State House in Trenton yesterday in support of Senate Bill 1271. | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/harvard-and-alitz-of-army-capture-tiles-in-ia4a-crosscountry-run.html | Harvard and Alitz of Army Capture Titles in 1C4 A Cross â€‹â€‹â€‹Country Run | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/carter-says-burns-vows-cooperation-sees-compatability-his-tone.html | CARTER SAYS BURNS VOWS COOPERATION; SEES COMPATIBILITY | True | By B. Drummond Ayres Jr. | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/teachers-end-2week-strike.html | Teachers End 2â€‹â€‹â€‹Week Strike | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/appeals-court-voids-shirt-indictment.html | APPEALS COURT VOIDS SHIRT INDICTMENT | True | By Max H. SeigeL | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/computermade-movies-of-heart-during-exercise-developed-by-nih-team.html | Computerâ€‹â€‹â€‹Made Movies Of Heart During Exercise Developed by N.I.H. Team | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/new-white-house-press-chief.html | New White House Press Chief | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/french-premier-returns-to-paris-after-talks-with-egypts-leaders.html | French Premier Returns to Paris After Talks With Egypt's Leaders | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/actions-taken-by-high-court-are-summarized.html | Actions Taken By High Court Are Summarized | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/syrian-peace-force-takes-control-of-beirut-halting-the-civil-war.html | Syrian Peace Force Takes Control Of Beirut, Halting the Civil War | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/us-discloses-shortage-of-swine-flu-vaccine-for-children-3-to-17.html | U.S. Discloses Shortage of Swine Flu Vaccine for Children 3 to 17 | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/foreigners-in-us-sell-32-billion-in-securities.html | FOREIGNERS IN U.S. SELL $3.2 BILLION IN SECURITIES | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/market-place-spragues-surprising-turnaround.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/pate-stockton-named-to-us-world-cup-team.html | Pate, Stockton Named to U.S. World Cup Team | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/11-businessmen-in-hudson-county-are-indicted-in-irs-bribe-case.html | 11 Businessmen in Hudson County Are Indicted in I.R.S. Bribe Case | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/suffolk-legislature-approves-578-million-budget.html | Suffolk Legislature Approves $578 Million Budget | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/mr-carters-world.html | Mr. Carter's World | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/big-board-starts-dismissing-125-in-step-meant-to-save-4-million.html | Big Board Starts Dismissing 125 In Step Meant to Save $4 Million | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/search-account-angers-doctor-in-murder-trial.html | SEARCH ACCOUNT ANGERS DOCTOR IN MURDER TRIAL | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/dour-autumn-garden-at-long-wharf.html | Dour â€š Ã‚Â³ Autumn Gardenâ€š Ã‚ Â´ | True | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/consensus-statement.html | Consensus Statement | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/price-of-gold-shows-a-sharp-rise.html | Price of Gold Shows a Sharp Rise | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/south-african-ultimatum-to-black-pupils-who-fled.html | SOUTH AFRICAN ULTIMATUM TO BLACK PUPILS WHO FLED | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/sec-offers-plan-for-the-settlement-of-small-disputes-sec-offers-a.html | S.E.C. Offers Plan For The Settlement Of Small Disputes | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/northeastern-agenda.html | Northeastern Agenda | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/rosenbaum-to-remain-chairman-of-the-gop-in-new-york-state.html | Rosenbaum to Remain Chairman Of the G.O.P. in New York State | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/music-12-cellos-berlin-philharmonic-players-offer-unusual-program.html | Music: 12 Cellos Berlin philharmonic-players offer unusual program | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/basketball-scoring.html | Basketball Scoring | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/needham-discusses-his-views-since-leaving-big-board.html | Needham Discusses His Views Since Leaving Big Board | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/music-berlins-rapid-requiem-von-karajan-streamlines-mozarts.html | Music: Berlin's Rapid Requiem von-karajan-streamlines-mozarts | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/corrections-75647745.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/syrias-role-in-lebanon.html | Syria's Role In Lebanon | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/separatist-party-wins-in-quebec-ousting-liberals-pledges-a.html | Separatist Party Wins in Quebec, Ousting Liberals | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/study-on-korean-apparel-exports.html | Study on Korean Apparel Exports | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/on-beating-grandmother.html | On Beating Grandmother | True | By Russell Baker | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/fashion-casts-its-eye-on-a-gossamer-spring.html | Fashion Casts Its Eye on a Gossamer Spring | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/israelis-question-sincerity-of-new-moves-by-arabs.html | Israelis Question Sincerity of New Moves by Arabs | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/united-press-international-crewmen-of-syrian-tank-survey-a-scene-of.html | United Press International Crewmen of Syrian tank survey a scene of destruction as they enter Beirut's commercial district | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/eleanor-b-scott-is-wed-to-dean-k-worcester.html | Eleanor B. Scott Is Wed To Dean K. Worcester | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/landlord-shuts-sex-parlor-by-hiring-3-to-buy-and-tell.html | Landlord Shuts Sex Parlor By Hiring 3 to Buy and Tell | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/3-appear-at-deportation-hearings-in-killing-of-civilians-under.html | 3 Appear at Deportation Hearings In Killing of Civilians Under Nazis | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/taxes-accounting-irs-challenges-faculty-tuition-benefit-taxes-free.html | Taxes & | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/taxi-owners-say-leasing-wouldnt-involve-layoffs.html | TAXI OWNERS SAY LEASING WOULDN'T INVOLVE LAYOFFS | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/car-insurance-rates-found-burdening-some-groups-car-insurance-rates.html | Car Insurance Rates Found Burdening Some Groups | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/rhodesian-response-to-kissinger-hinged-on-an-ambiguity.html | Rhodesian Response to Kissinger Ringed on an Ambiguity | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/advertising-new-wrinkle-in-coupon-merchandising.html | Advertising New Wrinkle in Coupon Merchandising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/about-new-york-hockey-mongst-the-hookers.html | About New York; Hockey â€š Ã‚Â´Mongst the Hookers | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/higgins-is-moving-his-fair-lady-to-luntfortunate.html | Higgins Is Moving His Fair Lady to Luntâ€š Ã‚Â´Fontaine | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/carter-voices-hope-oil-nations-will-show-restraint-on-price-rise.html | Carter Voices Hope Oil Nations Will Show Restraint on Price Rise | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/nooren-a-dutch-rider-takes-stake-at-toronto.html | Nooren, a Dutch Rider, Takes Stake at Toronto | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/car-insurance-rates-found-burdening-some-groups.html | Car Insurance Rates Found Burdening Some Groups | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/poll-links-sense-of-powerlessness-not-disillusionment-to-low-vote.html | Poll Links Sense of Powerlessness, Not Disillusionment, to Low Vote | True | By Robert Reinhold | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/rhodesians-report-17-are-killed-in-guerrilla-clashes-on-border.html | Rhodesians Report 17 Are Killed In Guerrilla Clashes on Border | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/israeli-army-summons-reservists.html | Israeli Army Summons Reservists | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/unofficial-court-shows-meeds-washington-victor-over-garner.html | Unofficial Count Shows Meeds Washington Victor Over Garner | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/medicaids-lab-fees-being-cut-up-to-half-move-by-new-york-city.html | MEDICAID'S LAB FEES BEING CUT UP TO HALF | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/the-secret-of-those-rave-reviews-or-the-confessions-of-a-pen-pal.html | The Secret of Those Rave Reviews, Or, the Confessions of a Pen Pal | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/medical-deans-revolt.html | Medical Deansâ€š.Ã‚.Ã‚` | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/bill-for-capital-punishment-for-firstdegree-murder-is-voted-6-to-3.html | United Press International | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/2042-were-queried-in-timescbs-survey.html | 2,042 Were Queried In Times/CBS Survey | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/3-experts-testify-at-bronfman-trial.html | 3 Experts Testify at Bronf'man Trial | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/49ersrams-selected-as-top-game-sunday.html | 49ersâ€š.Ã‚.Ã‚`Rams Selected As Top Game Sunday | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/nuclear-commission-refuses-to-finance-participation-of-opposition.html | Nuclear Commission Refuses to Finance Participation of Opposition Groups at Hearings | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/new-jersey-briefs-exnewark-mayor-asks-release-from-prison-guilty.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/alaska-selling-gas-to-three-companies-alaska-selling-gas-to-three.html | Alaska Selling Gas To Three Companies | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/canadiens-tally-3-goals-in-2d-period-beat-blues.html | Canadiens Tally 3 Goals In 2d Period, Beat Blues | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/going-out-guide.html | Going Out Guide | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/justices-to-review-courts-racial-role-in-detroit-case-it-will.html | JUSTICES TO REVIEW COURTS' RACIAL ROLE | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/jean-gabin-72-french-film-star-who-played-herovictim-is-dead.html | Jean Gabin, 72, French Film Star Who Played Heroâ€š.Ã‚.Ã‚`Victim, Is Dead | True | By John L. Hess | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/berta-n-briggs-painter-and-a-writer-was-head-of-women-artists-group.html | Berta N. Briggs, Painter And a Writer, Was Head Of Women Artists Group | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/british-trade-official-scores-us-for-its-unilateral-curb-of-exports.html | British Trade Official Scores U.S. For Its Unilateral Curb of Exports | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/flexible-transition-period-proposed-by-britain-to-end-rhodesia.html | Flexible Transition Period Proposed by Britain to End Rhodesia Parley Deadlock | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/transcript-of-a-news-conference-held-by-presidentelect-carter-in.html | Transcript of a News Conference Held by Presidentâ€š.Ã‚.Ã‚`Elect Carter in Georgia | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/willie-turnesa-voted-award.html | Willie Turnesa Voted Award | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/supreme-court-refuses-to-review-ruling-on-concorde-flights-to-us.html | Supreme Court Refuses to Review Ruling on Concorde Flights to U.S. | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/around-the-nation-west-point-women-found-pushed-beyond-endurance.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/madrid-is-confident-deputies-will-approve-plan-to-change-parliament.html | Madrid Is Confident Deputies Will Approve Plan, to Change Parliament | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/newcar-sales-decline-15-as-economic-doubts-linger-newcar-sales-fell.html | Newâ€š.Ã‚.Ã‚`Car Sales Decline 1.5% As Economic Doubts Linger | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/college-conference-standings.html | College Conference Standings | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/lisbon-explosion-damages-home-of-former-agriculture-minister.html | Lisbon Explosion Damages Home Of Former Agriculture Minister | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/college-football.html | College Football | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/carters-comments-spur-rise-in-stocks-trading-still-slow-dow-in-a.html | CARTER'S COMIEFF'S SPUR RISE IN STOCKS; TRADING STILL SLOW | True | By Alexander R. Hammer;The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/metropolitan-briefs-grant-to-port-authority-judicial-appointment.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/hailing-the-romantic-treasures-of-tutankhamen.html | Hailing the Romantic Treasures of Tutankhamen | True | By Hilton Kramer Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/waldheim-faces-a-new-contender-from-third-world-in-election-bid.html | Waldheim Faces a New Contender From Third World in Election Bid | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/helitzer-is-chosen-for-hot-items-toys.html | Helitzer Is Chosen For Hot Items Toys | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/brezhnev-in-belgrade-mocks-talk-of-soviet-peril.html | Associated Press; GREETED IN BELGRADE: Leonid I. Brezhnev, the Soviet leader, being welcomed by President Tito. Page 3.; Brezhnev, in Bel rade, Mocks Talk of Soviet Peril | True | By Malcolm W. BrowneSpecial to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/united-airlines-reports-profit-rose-to-804-million-in-october.html | United Airlines Reports Profit Rose to $8.04 Million in October | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/grohls-indicted-on-bribery-charge-10000-political-pay-off-alleged.html | Groh Is Indicted on Bribery Charge; $10,000 Political Pay off Alleged | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/commodities-down-except-for-wheat-on-soybean-slump.html | Commodities Down, Except for Wheat, On Soybean Slump | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/state-senate-votes-fines-of-up-to-100000-for-corruption-by.html | State Senate Votes Fines of Up to $100,000 for Corruption by Officials | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/jury-in-2d-trial-of-rubin-carter-hears-victims-earlier-testimony.html | Jury in 2d Trial of. Rubin Carter Hears Victim's Earlier Testimony | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/william-hecht-jr-retired-justice-referee-for-state-supreme-court.html | William Hecht jr., Retired Justice, Referee for State Supreme Court | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/vital-services-aid-called-declining.html | Vital ServicesâÂ¸Â | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/9-blacks-killed-and-55-injured-in-clashes-at-south-african-mine.html | 9 Blacks Killed and 55 Injured In Clashes at South African Mine | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/statements-made-by-president-hafez-alassad.html | Statements, Made by President Hafez AlâÂ¸ÂAssad | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/korean-lobbyists-absence-may-affect-us-inquiry.html | Korean Lobbyist's Absence May Affect U.S. Inquiry | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/fixedincome-prices-rise-on-eve-of-heavy-financing.html | FixedâÂ¸ÂIncome Prices Rise on Eve of Heavy Financing | True | By John H. Allan | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/dr-dorothy-klughaupt-gynecologist-in-jersey.html | DR. DOROTHY KLUGHAUPT, GYNECOLOGIST IN JERSEY | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/bouza-is-cleared-in-police-incident-no-reason-for-disciplinary.html | BOUZA IS CLEARED IN POLICE INCIDENT | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/article-1-no-title.html | The New York Times/Paul Nosefros A CUSHION OF COATS: A girl dreams away the afternoon in The Sheep Meadow in Central Park, resting on pile of coats left by her schoolmates, playing ball in the field behind her. | True | | 2004-02-06 0:00 | RE 897-725 | | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/selection-board-rejects-3-sites-for-otb-parlors-after-residents.html | Selection Board Rejects 3 Sites for OTB Parlors After Residents Protest | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/corporation-affairs-exxon-usa-assigned-contracts-for-two-165000ton.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/an-old-idea-still-needed.html | An Old Idea Still Needed | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/associated-press.html | Associated Press | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/records-of-college-football-teams-and-the-schedules-of-their.html | Records of College Football Teams and the Schedules of Their Remaining Games | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/bridge-series-of-pair-games-held-limited-to-experts-only.html | Bridge: Series of Pair Games Held, Limited to Experts Only | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/american-distilling-seeks-schenley.html | American Distilling Seeks Schenley | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/companies-list-earnings-results.html | Companies List Earnings Results | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/wake-for-philadelphia-hotel-booked-solid.html | Wake for Philadelphia Hotel Booked Solid | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/inauguration-will-be-informal-75647678.html | J. Carter Brown of the National Gallery of Art, viewing a ceremonial chair with Henry Herbert, sixth Earl of Carnarvon, whose father helped unearth the tomb of Tutankhamen in November of 1922. | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/schuler-urges-increase-of-12-in-transit-subsidy-for-the-new-york.html | Schuler Urges Increase of 12% in Transit Subsidy For the New York Area | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/more-carrots-no-appeasement.html | More Carrots, No Appeasement | True | By Liane Ellison Norman | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/abducted-state-trooper-is-slain-suspect-captured.html | Abducted State Trooper Is Slain | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-16 | 1976-11-16 | https://www.nytimes.com/1976/11/16/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-725 | B 165-586 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/mozambique-says-rhodesian-forces-raid-border-again.html | Mozambique Says Rhodesian Forces paid Border Again | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/sarkis-moving-to-revive-lebanon.html | Sarkis Moving to Revive Lebanon | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/liner-carrying-pilgrims-sinks.html | Liner Carrying Pilgrims Sinks | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-it-must-be-something-they-ate.html | It Must Be Something They Ate | True | By Jean Stafford | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/general-motors-resisting-uaw-on-organizing-of-southern-plants.html | General Motors Resisting U.A.W. On Organizing of Southern Plants | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/trabert-looking-ahead-hopefully-to-restored-glitter-for-davis-cup.html | Trabert Looking Ahead Hopefully To Restored Glitter for Davis Cup | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/amc-sets-rebates-on-76-and-77-pacers-amc-sets-rebates-on-76-and-77.html | A.M.C. Sets Rebates On'76 and â€šÃ„Â'77 Pacers | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-personal-health.html | Personal Health | True | Jane E. Brody | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-article-5-no-title.html | 1895: Leslie's Monthly | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/correction-76423008.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/shell-exxon-in-output-pact-with-malaysia.html | Shell, Exxon In Output Pact With Malaysia | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/new-york-still-tops-in-capital.html | New York Still Tops in Capital | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/documents-missing-in-dr-king-inquiry-aide-says-data-were-apparently.html | DOCUMENTS MISSING IN DR. KING INQUIRY | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/toy-makers-battling-toward-a-record-year-toy-makers-are-shrinking.html | Toy Makers Battling Toward a Record Year | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/money.html | Money | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/advertising-flushot-ad-campaign-ready-to-go.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/gilmore-girlfriend-take-drug-overdose-utah-killer-is-in-serious.html | GILMORE, GIRLFRIEND TAKE DRUG OVERDOSE | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-new-yorkers-etc-a-gaudy-fete-in-a-n-styhish-sort.html | New Yorkers, etc. | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/new-jersey-briefs-newark-bonds-sold-to-655-bidder-funds-for-films.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/yanks-munson-voted-most-valuable-player-munson-voted-most-valuable.html | Yanks' Munson Voted Most Valuable Player | True | By Murray Chass | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/car-insurance-plan-opposed-by-brokers.html | Car Insurance Plan Opposed by Brokers | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-guide-to-the-world-of-cheese.html | Guide to the World of Cheese | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/film-after-the-prom-the-horror.html | Film: After the Prom, the Horror | True | By Richard Eder | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/carter-striving-for-fast-action-on-his-budget.html | Carter Striving For Fast Action On His Budget | True | By Hedrick Smith;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/united-states.html | UNITED STATES | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/separatist-who-will-govern-quebec-rene-levesque.html | Separatist Who Will Govern Quebec | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/plea-entered-in-fatal-robbery.html | Plea Entered in Fatal Robbery | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/tv-for-colgaterutgers.html | TV for Colgateâ€šÃ„Â*Rutgers | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/facing-energy-reality.html | Facing Energy Reality | True | By John C. Sawhill | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/wife-of-witness-reported-kidnapped-after-a-jury-convicts-3-in-drug.html | Wife of Witness Reported Kidnapped After a Jury Convicts 3 in Drug Case | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-how-could-25-million-in-jewels-be-boring.html | How Could $25 Million in Jewels Be Boring? | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/regents-urge-giving-new-york-city-more-aid-at-the-suburbs-expense.html | Regents Urge Giving New York City, More Aid at the SuburbsâÊÀ¬Â´ | True | BY Leonard Buder Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/quebec-separatist-victor-pressed-to-keep-province-within-canada.html | Quebec Separatist Victor Pressed To Keep Province Within Canada | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/wrong-veto.html | Wrong Veto | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/wine-talk-spending-1000-on-a-cellar-thats.html | Wine Talk | True | Frank J. Prial | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/simon-lazarus-jr.html | SIMON LAZARUS JR. | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/wave-of-glum-economic-reports-turns-back-stock-markets-rally.html | Wave of Glum Economic Reports Turns Back Stock Market's Rally | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/reenactment-to-follow-washingtons-footsteps.html | ReâÊÀ¬Â´enactment to Follow Washington's Footsteps | True | By Robert Hanley;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-from-traditional-origins-an-uptodate.html | From Traditional Origins, an UpâÊÀ¬Â´toâÊÀ¬Â´Date Thanksgiving | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/knicks-survive-errors-and-top-hawks-10097-knicks-overcome-mistakes.html | Knicks Survive Errors And Top Hawks, 100âÊÀ¬Â´97 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/debate-triggered-on-juvenile-cases-reformers-and-judges-disagree-on.html | DEBATE TRIGGERED ON JUVENILE CASES | True | By Donald Janson;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-on-digesting-music-and-dinner-too-on-digesting.html | On Digesting Music (and Dinner, Too) | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/car-insurance-plan-opposed-by-brokers-assignedrisk-car-insurance.html | Car Insurance Plan Opposed by Brokers | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/corporation-affairs-du-pont-4th-quarter-net-to-fall-below-2-a-share.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/nfl-standings.html | N.F.L. Standings | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/millionaire-lottery-won-by-seamstress.html | Millionaire Lottery Won by Seamstress | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/us-granting-lisbon-300-million-loan-to-bolster-regime.html | U.S. GRANTING LISBON $300 MILLION LOAN TO BOLSTER REGIME | True | By Bernard Gwertzman;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/psal-title-game-site-challenged-by-coaches.html | P.S.A.L. Title Game Site Challenged by Coaches | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/gilmores-victims-fade-in-drama.html | Gilmore's Victims Fade in Drama | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/amerigo-f-caprio.html | AMERIGO F. CAPRIO | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-private-lives-a-dark-night-of-the-soul-springs-a.html | Private Lives | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/rev-dr-cyril-richardson-scholar-of-early-church-history-67-dead.html | Rev.Dr.Cyril Richardson, Scholar Of Early Church History, 67, DeadâÊÀ¬Â´ | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-childs-world-puppets-soft-furry-and-warm.html | Child's World | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/many-libraries-now-operating-programs-to-teach-adults-how-to-read.html | Many Libraries Now Operating Programs to Teach Adults How to Read | True | BY Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/empire-built-on-beer-nourishes-3-generations-of-a-thai-family.html | Empire Built on Beer Nourishes 3 Generations of a Thai Family | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/china-says-latest-quake-extended-from-tangshan-to-mukden-in.html | China Says Latest Quake Extended From T angshan To Mukden in Manchuria | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-chess-as-made-up-for-lost-games-in-its-olympiad.html | Chess: | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/ibm-starting-series-1-system-to-enter-minicomputer-market.html | I.B.M. Starting Series 1 System To Enter Minicomputer Market | True | By William D. Smith | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/chile-will-release-all-but-20-jailed-under-state-of-siege.html | Chile Will Release All But 20 Jailed Under State of Siege | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/20cent-phone-call-other-rises-sought-new-york-telephone-co-will-ask.html | 20âÊÀ¬Â´CENT PHONE CALL, OTHER RISES SOUGHT | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/upstate-teachers-strike-leaders-fined-given-10day-jail-terms.html | Upstate Teachers' Strike Leaders Fined, Given 10âÊÀ¬Â´Day Jail Terms | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-diet-not-me-diet-ive-been-on-them-all.html | Diet: Not Me | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-music-von-karajans-verdi-requiem.html | Music: Von Karajan's Verdi Requiem | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-tv-fires-salvos-in-ratings-war.html | TV Fires Salvos In Ratings War | True | By Les Brown | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/new-bond-issues-up-despite-high-sales-signs-of-further-economic.html | NEW BOND ISSUES UP DESPITE NIGH SALES | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-television.html | Television | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-down-east-with-eb-white.html | Down East With E. B.White | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/bistate-body-under-study-says-byrne-a-bistate-sports-authority-to.html | Bistate Body Under Study, Says Byrne | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n. | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/sweet-and-sour-talks-in-belgrade.html | Sweet And Sour Talks in Belgrade | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-all-about-choosing-the-best-lamp.html | All A out: Choosing the Best Lamp | True | By Rita Reif | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/payton-expected-to-be-even-bigger-star.html | Payton Expected to Be Even Bigger Star | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/exxon-borrows-money-directly-from-public-saskatchewan-is-selling.html | Exxon Borrows Money Directly From Public; Saskatchewan Is Selling $125 Million Issue | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/hillcrest-ads-aimed-at-perdue-chickens.html | Hillcrest Ads Aimed At Perdue Chickens | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/hartwick-gains-final-in-soccer.html | Hartwick Gains Final In Soccer | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-woody-herman-and-his-herd-to-play-at-carnegie.html | Woody Herman and His Herd To Play at Carnegie Saturday | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-stage-claw-grasps-at-a-grotesque-life.html | Stage: â€šÃ„Â³Claw'â€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/toy-makers-battling-towards-a-record-year-toy-makers-are-shrinking.html | Toy Makers Battling Towards a Record Year | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/some-tips-for-pat.html | Some Tips For Pat | True | By Leonard Saffir | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/article-2-no-title.html | United Press International NEW U.S. ARMY HELMET: A Model wears the new helmet, to be distributed to U.S. troops in 1980. Made of a bulletâ€šÃ„Â¢proof and heatâ€šÃ„Â¢resistant plastic, it is lighter and more comfortable than steel helmet now in use. It also provides better protection for head and neck. | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/son-of-astronaut-cleared-of-charge-army-lifts-bribe-allegation.html | SON OF ASTRONAUT CLEARED OF CHARGE | True | By Murray Illson | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/accounts.html | Accounts | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-dance-city-ballet-comes-home.html | Dance City Ballet Comes Home | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/carter-facing-curb-on-use-of-patronage-high-court-ruling-in-a.html | CARTER FACING CURB ON USE OF PATRONAGE | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/eleanor-brown-dowling.html | ELEANOR BROWN DOWLING | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-60minute-gourmet-pierre-franey.html | 60â€šÃ„Â¢Minute Gourmet | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/opec-considering-delay-of-conference-on-prices-under-mounting.html | OPEC Considering Delay Of Conference on Prices | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/next-goal-for-giants-a-touchdown.html | Next Goal for Giants: A Touchdown | True | By Michael Katz;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/carter-facing-curb-on-use-of-patronage.html | CARTER FACING CURB ON USE OF PATRONAGE | True | By Martin Tolchin;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/us-granting-lisbon-300-million-loan-to-bolster-regime-longterm-aid.html | U.S. GRANTING LISBON $300 MILLION LOAN TO BOLSTER REGIME | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/newspaper-group-elects-chief.html | Newspaper Group Elects Chief | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-young-and-single-in-a-party-mood-young-and.html | Young and Single In a Party Mood | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/fda-broadens-inquiry-on-testing-of-new-drugs.html | F.D.A. Broadens Inquiry on Testing of New Drugs | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/world-news-briefs-ford-declares-the-sudan-eligible-to-buy-arms.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/louisiana-land-acquisition-of-copper-ranges-stock-announced-in.html | Louisiana Land Acquisition Of Copper Range's Stock Announced in Agreement | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/kennedy-high-relay-victor.html | Kennedy High Relay Victor | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/witness-at-rubin-carter-trial-tells-hearing-he-lied-often-during.html | Witness at Rubin Carter Trial Tells Hearing He Lied Often During Case | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-personal-finance-for-santas-who-join-christmas.html | Personal Finance: For Santas Who Join Christmas Clubs | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/technology-phoning-via-solarpowered-microwaves.html | Technology | True | By Victor McElheny | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/agency-backs-move-to-a-hotel-of-center-for-mentally-disabled.html | Agency Backs Move to a Hotel Of Center for Mentally Disabled | True | By Daurie Johnston | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-bridge-argentine-team-replaces-brazilians-as.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/gilmore-girlfriend-take-die-overdose.html | GILMORE, GIRLFRIEND TAKE DIE OVERDOSE | True | By Jon Nordheimer;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/notes-on-people-david-bird.html | Notes on People | True | David Bird | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/article-3-no-title.html | Associated Press A PARTING GIFT: Leonid I. Brezhnev, the Soviet leader, trying out new Yugoslav Zastava 101 passenger car given to him by President Tito. | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/professional-football.html | Professional Football | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-best-buys.html | Best Buys | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/goodman-charges-charter-plan-lags-says-beame-administration-fails.html | GOODMAN CHARGES CHARTER PLAN LAGS | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-making-black-more-beautiful.html | Making Black More Beautiful | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/2-rhodesian-black-leaders-reject-proposal-by-british.html | 2 Rhodesian Black Leaders Reject Proposal by British | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/court-gives-state-writ-to-attach-hollanders-assets-of-3-million.html | Court Gives State Writ to Attach Hollander's Assets of $3 Million | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/automat-is-denied-fastfood-tenancy.html | Automat Is Denied Fastâ€šÃ„ôFood Tenancy | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/attack-is-urged-on-causes-of-cancer.html | Attack Is Urged on Causes of Cancer | True | By Rudy Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/nessen-angered-in-white-house-at-unexpected-powell-interview.html | Nessen Angered in White House At Unexpected Powell Interview | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/article-7-no-title.html | 1976: The Living Section | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-nbc-canceling-movie-of-week-on-wednesday-adding.html | NBC Canceling â€šÃ„Â¥Movie of Weekâ€šÃ„Â¬ On Wednesday, Adding 3 Shows | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/a-us-trip-sought-by-italian-premier-carter-visit-an-aim.html | A U.S. Trip Sought By Italian Premier; Carter Visit an Aim | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/mets-give-matlack-a-3year-pact.html | Mets Give Matlack a 3â€šÃ„Â¥Year Pact | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/now-about-food-at-the-movies.html | Now, About Food at the Movies.... | True | By Larry Goldberg | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/careers-demand-for-engineers-and-scientists.html | Careers | True | By Elizabeth M.towler | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/1225-million-budget-proposed-for-rockland.html | $122.5 MILLION BUDGET PROPOSED FOR ROCKLAND | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/bob-lemon-named-pilot-of-white-sox.html | Bob Lemon Named Pilot Of White Sox | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-discoveries-from-the-land-of-the-pyramids-silk.html | DISCOVERIES | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/metropolitan-briefs-2-hurt-in-park-ave-blast-rotc-student-on-bail.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-luxurious-fruits-of-fall.html | Luxurious Fruits of Fall | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/toronto-ponders-future-of-canada-victory-of-separatists-in-quebec.html | TORONTO PONDERS FUTURE OF CANADA | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/people-and-business-mckeithan-chairman-of-schlitz-the-first-other.html | People and Business | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/1199-bombings-in-nine-months.html | 1,199 Bombings in Nine Months | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/state-aid-to-districts-under-regents-plan.html | State Aid to Districts Under Regents Plan | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/burns-not-opposed-to-tax-cut-he-feels-will-help-economy-aiding.html | BURNS NOT OPPOSED TO TAX CUT HE FEELS WILL HELP ECONOMY | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/parties-are-in-season-in-lagos-and-hospitality-runs-up-the-cost.html | Parties Are in Season in Lagos, And Hospitality Runs Up the Cost | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/rangers-lineups.html | Rangers' Lineups | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/antitrust-suit-naming-att-to-continue.html | Antitrust Sait Naming A.T. & | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/cia-told-to-obey-disclosure-act.html | C.I.A. Told to Obey Disclosure Act | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-rebel-who-found-a-cause.html | Rebel Who Found a Cause | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/consumer-spending-rise-seen.html | Consumer Spending Rise Seen | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/carter-striving-for-fast-action-on-his-budget-hopes-to-give-plans.html | Carter Striving For Fast Action On His Budget | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-on-ice-twyla-tharp-twirls-a-champion.html | On Ice: Twyla Tharp Twirls a Champion | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/american-newsman-told-to-quit-britain-reporter-for-the-evening.html | AMERICAN NEWSMAN TOLD TO QUIT BRITAIN | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/flyers-top-wings-on-late-goals-20.html | Flyers Top Wings On Late Goals, 2–3Ã‚Â'0 | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/carter-to-meet-ford-in-capital-next-week-transition-issues-to-be.html | CARTER TO MEET FORD IN CAPITAL NEXT WEEK | True | By B. Drummond Ayres Sr. Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/argentine-guerrillas-lose-10-in-raid.html | Argentine Guerrillas Lose 10 in Raid | True | By Juan de Onos Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/paris-counts-45085-abortions-in-first-year-after-change-in-law.html | Paris Counts 45,085 Abortions In First Year After Change in Law | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-tv-case-of-the-disappearing-evangelist.html | TV: Case of the Disappearing Evangelist | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-not-for-rain-or-men-only.html | Not for RainÃ¢Ã‚Â'or Men Only | True | By John Corry | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-recital-miller-at-piano.html | Recital: Miller at Piano | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/red-smith-diagram-for-an-orderly-transition.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/rohaytn-said-to-seek-candidate-to-run-against-beame-next-year.html | Rohaytn Said to Seek Candidate To Run Against Beanie Next Year | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/newsweek-barred-by-indonesia.html | Newsweek Barred by Indonesia | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/venezuelan-gives-uns-assembly-a-warning-on-oil-venezuelan-leader.html | Venezuelan Gives U.N.'s Assembly A Warning on Oil | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/october-loses-pace-in-housing-starts-against-september.html | OCTOBER LOSES PACE IN HOUSING STARTS AGAINST SEPTEMBER | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/groh-enters-a-plea-of-not-guilty-says-hell-be-vindicated.html | Groh Enters a Plea Of Not Guilty | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/japans-steel-exports-to-us-climb-sharply.html | JAPAN'S STEEL EXPORTS TO U.S. CLIMB SHARPLY | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-industrial-expansion-predicted-with-road-improvement.html | Westchester Industrial Expansion Predicted With Road Improvement | True | By Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/2-die-in-us-jet-in-germany.html | 2 Die in U.S. Jet in Germany | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/us-widens-lead-in-toronto-show.html | P. S. Widens Lead In Toronto Show | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/neighbor-of-holdup-victim-helps-capture-two-16yearold-suspects.html | Neighbor of Holdup Victim Helps Capture Two 16â€šÃ„Â¬Ã„Â¢Old Suspects | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/world-jewish-congress-to-seek-moscow-talks.html | WORLD JEWISH CONGRESS TO SEEK MOSCOW TALKS | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/burns-of-opposed-to-tax-cut-he-feels-will-help-economy.html | BURNS OF OPPOSED TO TAX CUT HE FEELS WILL HELP ECONOMY | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/congressional-watergate.html | Congressional Watergate? | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-article-6-no-title.html | Some Delightful Recipes for An Upâ€šÃ„Â¢toâ€šÃ„Â¢Date Thanksgiving. Craig Claiborne's Holiday Menu, Page C6. | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/firemens-strike-in-sixth-day.html | Firemen's Strike in Sixth Day | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-metropolitan-diary-tom-buckley.html | Metropolitan Diary | True | Tom Buckley | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/east-germans-block-dissidents-return-charge-defamation.html | East Germans Block Dissident's Return; Charge Defamation | True | By Craig B. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/tenace-goes-to-padres-baylor-gets-angel-pact-tenace-signs-with.html | Tenace Goes to Padres, Baylor Gets Angel Pact | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/capital-cities-seeking-kansas-city-star.html | Capital Cities Seekingâ€šÃ„Â¢ Kansas City Star | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/gifts-to-united-way-up-37-million-in-76.html | Gifts to United Way Up $37 Million in â€šÃ„Â¢76 | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/about-education-pressures-are-the-common-denominator-among-students.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/montana-state-tops-poll.html | Montana State Tops Poll | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/a-stern-reminder.html | A Stern Reminder | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/saudi-declares-oil-will-be-reasonable-envoy-tells-foreign-trade.html | SAUDI DECLARES OIL WILL BE REASONABLE | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/around-the-nation-seafood-industry-group-sues-allied-for-88-billion.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/regular-insurance-tough-to-buy-for-auto-owners-in-south-bronx.html | Regular Insurance Tough to Buy For Auto Owners in South Bronx | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/market-place-takeovers-and-the-new-antitrust-law.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/reuss-urges-acceleration-in-money-supply-growth-reuss-urges-a-pickup.html | Reuss Urges Acceleration in Moneyâ€šÃ„Â¢Supply Growth | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/sony-of-japan-seeks-westinghouse-plant.html | Sony of Japan Seeks Westinghouse Plant | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/a-korean-lobbyist-with-global-links.html | A Korean Lobbyist With Global Links | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-steinerius-duo-fine-rapport.html | Steinerius Duo: Fine Rapport | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/taxi-talks-recessed-as-contract-expires-negotiations-to-resume.html | TAXI TALKS RECESSED AS CONTRACT EXPIRES | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/state-yearend-fete-will-reenact-washington-crossing-of-delaware.html | State Yearâ€šÃ„Â¢End Fete Will Reâ€šÃ„Â¢enact Washington Crossing of Delaware | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-4-faces-of-ellen-burstyn.html | 4 Faces of Ellen Burstyn | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-how-to-carve-a-turkey.html | How to Carve a Turkey | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-women-all-in-top-hats.html | Women, All in Top Hats | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-why-a-stage-actor-winds-up-as-serpico.html | Why a Stage Actor Winds Up as Serpico | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/gold-plunges-up-to-6-an-ounce.html | Gold Plunges Up to $6 an Ounce | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/group-of-banks-lending-800-million-to-mexico.html | GROUP OF BANKS LENDING $800 MILLION TO MEXICO | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-new-carafes-for-old-wine.html | New Carafes for Old Wine | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/amoco-cuts-gas-prices-1c-a-gallon-in-all-marketing-regions-in.html | Amoco Cuts Gas Prices is a Gallon In All Marketing Regions in Nation | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/people-in-sports-davis-is-leaving-toronto-signs-1977-pact-with-bucs.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/birds-hinted-as-air-crash-cause.html | Birds Hinted as Air Crash Cause | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/article-4-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/regents-urge-giving-new-york-city-more-aid-at-the-suburbs.html | Regents Urge Giving New York City More Aid at the Suburbsâ€š,Â | True | BY Leonard Buder;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/20-cent-phone-call-other-rises-sought.html | 20 â€š,Â²CENT PHONE CALL, OTHER RISES SOUGHT | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-living-abroad-rome-coins-are-short-so-change-may.html | Living Abroad: Rome | True | By Alvin Shuster | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/about-real-estate-federal-efforts-to-rebuild-cities-coming-under.html | About Real. Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-diet-liking-yourself-is-the-key-success.html | Diet: Liking Yourself Is the Key | True | By Frank Perry | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/ice-to-let-railroads-raise-freight-rates-4.html | I.C.C. TO LET RAILROADS RAISE FREIGHT RATES 4% | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/college-football.html | College Football | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/lions-hand-out-for-season.html | Lions' Hand Out for Season | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/penney-and-kresge-post-gains-for-earnings.html | Penney and Kresge Post Gains for Earnings | True | By Isadore Ramnash | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/map-illustrates-zone-proposal-on-sex-places.html | Map Illustrates Zone Proposal On Sex Places | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/robert-m-burns-86-a-chemical-engineer.html | ROBERT M. BURNS, 86, A CHEMICAL ENGINEER | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/soybeans-erase-decline-and-corn-futures-climb-on-a-us-export-report.html | Soybeans Erase Decline And Corn Futures Climb On a U.S. Export Report | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-memory-of-the-best-of-all-feasts-the-best-feast.html | Memory Of the Best of All Feast. | True | By M. F. Fisher | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/move-follows-provinces-potash-takeover-step-saskatchewan-is-selling.html | Move Follows Province's Potash Takeover Step | True | By John H. Allan | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/bronfman-seems-to-change-mind-on-withdrawing-expos-seagram.html | Bronfman Seems to Change Mind On Withdrawing Expos, Seagram | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/quebec-votes-separatist.html | Quebec Votes Separatist | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/steel-union-rivals-hold-first-debate-mcbride-and-sadlowski-agree-to.html | STEEL UNION RIVALS HOLD FIRST DEBATE | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/butting-in-for-the-utah-slayer.html | â€š,Â²Butting Inâ€š,Â' for the Utah Slayer | True | By Aryeh Neier | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/canton-newspaper-strike-ends.html | Canton Newspaper Strike Ends | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/rebels-to-cross-delaware-again.html | â€š,Â²Rebelsâ€š,Â' to Cross Delaware Again | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-the-unsnobbish-way-to-brew-english-tea.html | The Unsnobbish Way To Brew English Tea | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/5-puerto-rican-terrorists-sue-over-their-treatment-in-prison.html | 5 Puerto Rican Terrorists Sue Over Their Treatment in Prison | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/cold-spring-harbor-wins.html | Cold Spring Harbor Wins | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/thai-business-chiefs-still-uneasy-in-wake-of-military-coup.html | Thai Business Chiefs Still Uneasy in Wake of Military Coup | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/community-gains-cemetery-and-isnt-sure-what-to-do.html | Community Gains Cemetery And Isn't Sure What to | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/sec-cites-royal-as-concealing-data-in-monograms-bia.html | S.E.C. Cites Royal As Concealing Data In Monogram's Bid | True | BY Robert D. Hershey Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/bronfman-on-stand-for-first-time-tells-about-threat-against-his.html | Bronf man, on Stand for First Time, Tells About Threat Against His Life | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/miss-rutherford-bowls-a-300.html | Miss Rutherford Bowls a 300 | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/broodmare-brings-a-record-1-million.html | Broodmare Brings A Record $1 Million | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/albert-m-kahn-manufacturer-headed-philanthropic-drives.html | Albert M. Kahn, Manufacturer, Headed Philanthropic Drives | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/westchester-weekly-qa.html | Q&A | True | | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-17 | 1976-11-17 | https://www.nytimes.com/1976/11/17/archives/lag-in-research-on-birth-control-is-found-despite-increasing-need.html | Lag in Research on Birth Control Is Found Despite Increasing Need | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-722 | B 165-583 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/foreign-service-group-votes-to-oust-president.html | FOREIGN SERVICE GROUP VOTES TO OUST PRESIDENT | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/article-3-no-title.html | Article 3 â€š Â"â€š Â" No Title | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/slavery-in-the-empire-subject-of-a-tv-series-british-shows-to-start.html | SLAVERY IN THE EMPIRE SUBJECT OF A TV SERIES | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/scientist-2-doctors-and-world-health-agency-win-lasker-awards.html | Scientist, 2 Doctors and World Health Agency Win Lasker Awards | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/kissinger-is-willing-to-help-on-mideast-he-and-aides-believe-that.html | KISSINGER IS WILLING TO HELP ON MIDEAST; ? and â€š Â"Aides Believe That Carter Will Have Good Opportunity to Achieve Peace in Area | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/south-africa-curbs-activities-of-four-whites-who-gave-assistance-to.html | South Africa Curbs Activities of Four Whites Who Gave Assistance to Blacks in Organizing Labor Unions | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/fugitive-in-mugging-of-woman-82-picked-up-by-fbi-in-baltimore.html | Fugitive in Mugging of Woman, 82, Picked Up by F.B.I. in Baltimore | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/election-divisions-in-montreal-city-split-geographically-into.html | Election Divisions in Montreal | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/rangers-subdue-hawks-32-ending-home-losing-streak-rangers-down.html | Rangers Subdue Hawks, 3â€š Â"2, Ending Home Losing Streak | True | By Robin Herman | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/super-heavy-element-called-nonexistent-american-expert-says-new.html | SUPERHEAVY ELEMENT CALLED NONEXISTENT | True | By Walter Sullivan Special to The New Yuri TIMPI | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/stage-abbey-troupe-in-the-plough-and-the-stars-work-beautifully.html | Stage: Abbey Troupe in â€š Â"The Plough and the Starsâ€š Â" | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/gabon-closes-northern-border.html | Gabon Closes Northern Border | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/accounting-board-head-rejects-reassessment.html | ACCOUNTING BOARD HEAD REJECTS REASSESSMENT | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/uaw-members-approve-contract-with-chrysler.html | U.A.W. Members Approve Contract With Chrysler | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/newspaper-upheld-in-libel-suit-when-lack-of-malice-is-shown.html | Newspaper Upheld in Libel Suit When Lack of Malice Is Shown | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/less-natural-gas-expected-in-winter-little-effect-seen-use-of.html | LESS NATURAL GAS EXPECTED IN WINTER; LITTLE EFFECT SEEN | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/suburban-swineflushot-program-showing-gains.html | Suburban Swineâ€š Â"Fluâ€š Â"Shot Program Showing Gains | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/tv-compelling-drama-tonight-lizas-pioneer-diary-on-public-visions.html | TV: Compelling Drama Tonight | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/a-subway-elongatomus-why-its-preposterous.html | A Subway Elongatomus? Why, It's Preposterous! | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/park-plan-for-staten-island-is-killed.html | Park Plan for Staten Island Is Killed | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/fda-to-tighten-rules-on-research-proposals-would-prevent-sloppy.html | FDA. TO TIGHTEN RULES ON RESEARCH | True | By Harold M. Schmeck Jr. Special to The NOR York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/imf-in-shift-to-sell-gold-dec-8-at-the-average-of-acceptable-bids.html | I.M.F., in Shift, to Sell Gold Dec. 3 At the Average of Acceptable Bids | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/2-west-germans-die-on-mt-fuji.html | 2 West Germans Die on Mt. Fuji | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/sheets-and-towels-that-are-fit-for-a-pharaoh.html | Sheets and Towels That Are Fit for a Pharaoh | True | By Rita Reif | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/nfl-penalties-drop-to-a-normal-rate-but-why.html | N.F.L. Penalties Drop to a Normal Rate, but Why? | True | By Leonard Koppett | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/ghanaian-poet-who-taught-in-us-is-out-of-jail-and-back-in-african.html | Ghanaian Poet Who Taught in U.S. Is Out of Jail and Back in African University Post | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/toyota-raises-prices-28-or-100-a-car-toyota-lifts-prices-28-or-100.html | Toyota Raises Prices 2.8%, or $100 a Car | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/mrs-chou-renewing-a-role-in-public-life.html | Mrs. Chou Renewing A Role, in Public Life | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/carter-asks-leaders-of-congress-to-help-in-a-reorganization.html | CARTER ASKS LEADERS OF CONGRESS TO HELP IN A REORGANIZATION | True | By Warren Weaver Jr.;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/ailing-grote-eyes-retirement.html | Ailing Grote Eyes Retirement | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/us-homes-said-to-waste-fuel.html | U.S. Homes Said to Waste Fuel | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/most-commodities-rise-led-by-soybean-futures-with-a-gain-of-21.html | Most Commodities Rise, Led by Soybean Futures With a Gain of 21Â¢ | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/carter-drives-cost-is-put-at-35-million-georgians-contributions.html | CARTER DRIVE'S COST IS PUT AT $35 MILLION | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/poll-finds-meditation-mysticism-and-yoga-growing-in-popularity.html | Poll Finds Meditation, Mysticism And Yoga Growing in Popularity | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/the-mars-experiment.html | The Mars Experiment | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/city-college-senate-votes-to-suspend-newspaper-for-journalistic.html | City College Senate Votes To Suspend Newspaper For Journalistic Abuses | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/rule-board-acts-to-bar-tieups-of-bond-issues.html | RULE BOARD ACTS TO BAR TIEâ€šÃ„Â¹UPS OF BOND ISSUES | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/7-are-named-to-share-5-rockefeller-awards.html | 7 ARE NAMED TO SHARE 5 ROCKEFELLER AWARDS | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/mother-of-3-is-charged-with-murder-and-arson-in-death-of-her.html | Mother of 3 Is Charged With Murder and Arson In Death of Her Children | True | By Thomas P. Ronan;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/mortons-passing-elbow-appears-to-pass-the-test.html | Mortonâ€šÃ„Â´s Passing Elbow Appears to Pass the Test | True | By Michael Katz;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/regents-meet-to-weigh-the-status-of-nyquist.html | REGENTS MEET TO WEICP THE STATUS OF NYQUIST | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/pitt-team-chooses-sugar-bowl-berth.html | Pitt Team Chooses Sugar Bowl Berth | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/yanks-announce-increase-in-price-of-box-seats.html | Yanks Announce Increase in Price of Box Seats | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/article-2-no-title.html | FUNERAL FOR JEAN GABIN: Crowd at the Pere Lachaise Cemetery in Paris waits for body of Jean Gabin, the actor, to be taken into the crematorium, at right. His ashes will be scattered in the Atlantic Ocean, off Brittany. Mr.,Gabin died Monday at the age of 72. | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/prosecution-rests-in-trial-of-mandel-witness-says-governor-scotched.html | PROSECUTION RESTS IN TRIAL OF MANDEL | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/other-companies-list-their-earnings-results.html | Other Companies List Their Earnings Results | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/stronger-us-civil-defense-effort-urged-by-an-industry-study-group.html | Stronger U. S. Civil Defense Effort Urged by an Industry Study Group | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/around-the-nation-virginia-college-buys-bankrupt-military-school-to.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/investment-firms-buy-90-of-bonds-in-exxon-auction-exxon-bonds-to-in.html | Investment Firms Buy 90% of Bonds In Exxon Auction | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/knight-of-jets-is-in-a-daze-over-passcatching-slump-decline-in.html | Knight of Jets Is in a Daze Over Passâ€šÃ„Â¸Catching Slump | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/roosevelt-and-li-otb-display-spirit-of-detente.html | Roosevelt and LI OTB Display Spirit of Detente | True | By Michael Strauss;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/it-once-would-have-seemed-preposterous-but-esclarmonde-will-be-sung.html | It Once Would Have Seemed Preposterous, But â€šÃ„Â¹Esclarmondeâ€šÃ„Â´ Will Be Sung by the Met | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/bridge-35000-players-will-use-same-deals-continentwide.html | Bridge. | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/report-on-conrad-case-for-rca-still-not-ready.html | REPORT ON CONRAD CASE FOR RCA STILL NOT READY | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/trenton-topics-both-us-and-state-aides-claim-credit-for-bankfraud.html | Trenton Topics | True | By Walter H. Waggoner;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/world-news-briefs-china-has-peak-test-blast-us-sets-fallout-watch.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/prices-are-firm-in-credit-markets-reception-excellent-for-new.html | Prices Are Firm in Credit Markets; Reception Excellent for New Issues | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/greek-protest-avoids-us-embassy.html | Greek Protest Avoids U.S. Embassy | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/about-new-york-mutual-admiration-in-albany.html | About New York | True | By Francis X CLINES | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/books-of-the-times-sphinx-without-a-riddle.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/canine-carriers-presents-advice-on-flying-pet-safely-and-quickly.html | Canine Carriers Presents Advice On Flying Pet Safely and Quickly | True | By Walter II Fletcher | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/birth-pill-survey-cites-benign-liver-tumor-rise.html | BIRTH PILL SURVEY CITES BENIGN LIVER TUMOR RISE | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/bello-again-testifies-he-saw-rubin-carter-and-artis-at-slaying.html | Bello Again Testifies He Saw Rubin Carter and Artis at Slaying Scene | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/students-weigh-key-school-issues.html | Students Weigh Key School Issues | True | By Rudy Johnson;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/young-doctor-repairs-injured-birds-of-prey-doctor-repairs-wounded.html | Young Doctor Repairs injured Birds of Prey | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/news-summary-75648979.html | News Summary | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/dallas-cancels-kennedy-memorial.html | Dallas Cancels Kennedy Memorial | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/carter-asks-leaders-of-congress-to-help-in-a-reorganization-he-is.html | CARTER ASKS LEADERS OF CONGRESS TO HELP IN A REORGANIZATION | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/threat-halts-us-show-in-soviet.html | Threat Halts U.S. Show in Soviet | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/departing-us-envoy-hopeful-on-india-ties-saobe-thinks-message-is.html | DEPARTING U.S. ENVOY HOPEFUL ON INDIA TIES | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/nbc-agrees-to-settle-suit-by-us-will-curb-financial-stake-in-shows.html | NC Agrees to Settle Suit by U.S.; Will Curb Financial Stake in Shows | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/holdups-for-narcotics-and-money-peril-the-neighborhood-druggist.html | Holdups for Narcotics and Money Peril the Neighborhood Druggist | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/army-puts-over-for-90-days-action-on-closing-arsenal.html | Army Puts Over for 90 Days Action on Closing Arsenal | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/lake-of-fire-subtly-danced-by-don-redlich.html | â€šÃ„Ã´Lake of Fireâ€šÃ„Ã´ Subtly Danced By Don Redlich | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/another-american-told-to-quit-britain-deportation-order-second-in.html | ANOTHER AMERICAN TOLD TO QUIT BRITAIN | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/city-college-medal-to-giardino-for-his-service-to-new-york.html | City College Medal to Giardino For His Service to New York | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/opec-hesitates.html | OPEC Hesitates | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/taxexempt-interest-rates-declining-as-volume-soars-drop-expected-to.html | Taxâ€šÃ„Ã´Exempt Interest Rates Declining as Volume Soars | True | By John H. Allan | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/mcdonnell-to-meet-taxi-owners-and-drivers-in-separate-talks.html | McDonnell to Meet Taxi Owners And Drivers in Separate Talks | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/personal-income-gained-07-in-october-aided-by-federal-pay-raises.html | Personal Income Gained 0.7% in October, Aided By Federal Pay Raises | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/free-admission-set-at-cuny-contests.html | Free Admission Set At CUNY Contests | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/60-minuteman-missiles-are-ordered-by-pentagon.html | 60 MINUTEMAN MISSILES ARE ORDERED BY PENTAGON | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/beginnings-of-power-shift-carter-begins-to-look-and-act.html | Beginnings of Power Shift | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/mr-carter-and-oil-prices.html | Mr. Carter and Oil Prices | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/annemarie-snellman.html | ANNEâ€šÃ„Ã´MARIE SNELLMAN | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/advertising-pouring-king-kong-off-to-a-start.html | Advertising | True | By Phillip H. Dougherty | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/unilever-group-reports-advance-of-29-in-its-3dquarter-earnings.html | Unilever Group Reports Advance Of 29% in Its 3dâ€šÃ„Ã´Quarter Earnings | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/tiny-saskatchewan-town-reflects-rising-affluence-in-canadas-west.html | Tiny Saskatchewan Town Reflects Rising Affluence in Canada's West | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/chy-davidson-commodores-star-halfback-on-and-off-field-a-leader-at.html | Chy Davidson, Commodoresâ€šÃ„Ã Star Halfback: On and Off Field, a Leader at Bayside High | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/con-ed-picks-2-midhudson-areas-as-possible-sites-for-a-power-plant.html | Con Ed Picks 2 Midâ€šÃ„ÃHudson Areas As Possible Sites for a Power Plant | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/utah-killers-is-recovering-after-an-overdose-of-drugs.html | Utah Killer Is Recovering After an Overdose of Drugs | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/roosevelt-entries.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/dave-anderson-lonnie-shelton-can-play-basketball.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/new-jersey-briefs-bergen-county-doubling-ramapo-valley-park-rescuer.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/senator-clark-due-in-angola.html | Senator Clark Due in Angola | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/lortogs-seeking-reorganization-under-chapter-xi-bankruptcy.html | Lortogs Seeking Reorganization Under Chapter XI Bankruptcy | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/2-acorns-in-peanutsville.html | 2 Acorns In Peanutsville | True | By Jeremy Engle 10, and Robin Moulds, 12 | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/british-union-leaders-unhurt.html | British Union Leaders Unhurt | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/earnwhiley-oulearn-project-in-new-york-cant-move-ahead.html | Earnâ€šÃ„Ã¯Whileâ€šÃ„Ã¯Youâ€šÃ„Ã¯Learn Project In New York Can't Move Ahead | True | By Lena Williams | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/galt-macdermot-singing-and-playing-show-tunes-on-piano-at-the.html | Galt MacDermot Singing And Playing Show Tunes On Piano at the Ballroom | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/us-units-sign-new-hiring-rules.html | U.S. Units Sign New Hiring Rules | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/black-rhodesian-leader-accuses-2-others-of-cheap-power-politics.html | Black Rhodesian Leader Accuses 2 Others of â€šÃ„Ã¯Cheap Power Politicsâ€šÃ„Ã | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/ehrlichmans-company-to-be-abc-series-in-77.html | EHRLICHMAN'S â€šÃ„Ã¯COMPANYâ€šÃ„Ã TO BE ABC SERIES IN â€šÃ„Ã¯'77 | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/after-the-debates-league-of-women-voters-sorts-things-out.html | After the Debates, League of omen Voters Sorts Things Out | True | By Nancy Hicks;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/high-grain-executive-is-sentenced-to-three-months-in-cheating-plot.html | High Grain Executive Is Sentenced To Three Months in Cheating Plot | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/iranian-linked-to-killing-of-3-americans-is-slain-in-exchange-with.html | Iranian Linked to Killing Of 3 Americans Is Slain In Exchange With Police | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/f5s-crash-in-morocco.html | Fâ€šÃ„Ã¯5's Crash in Morocco | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/families-drive-out-2-singles.html | Families Drive Out 2 Singles | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/after-18-years-defusing-bombs-a-lieutenant-retires-quietly.html | After 18 Years Defusing Bombs, a Lieutenant Retiresquietly | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/pound-advances-on-hope-of-deal-for-a-refunding.html | Pound Advances On Hope of Deal For a Refunding | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/chrysler-tank-contract-is-been-helping-connecticut.html | Chrysler Tank Contract Is Seen Helping Connecticut | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/premier-in-lisbon-hails-us-approval-of-a-loan.html | PREMIER IN LISBON HAILS U.S. APPROVAL OF A LOAN | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/j-frank-reaves.html | J. FRANK REAVES | True | J. Frank Reaves | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/front-page-1-no-title-carter-asks-leaders-of-congress-to-help-with.html | Carter Asks Leaders of Congress To Help With Reorganization Bid | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/corporation-affairs-braniff-and-british-airways-plan-dallas.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/zoning-out-the-porn.html | Zoning Out the Porn | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/the-new-presidentialese.html | The New Presidentialese | True | By William Safire | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/people-in-sports-robin-roberts-named-coach-of-so-florida-college.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/nonsectarian-hospitals-in-jersey-are-ordered-to-permit-abortions.html | Nonsectarian Hospitals in Jersey Are Ordered to Permit Abortions | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/joseph-block-82-dies-imported-cookware-and-rosenthal-china.html | Joseph Block, 82, Dies | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/smokey-bear-lauded-at-new-mexico-rites.html | Smokey Bear Lauded At New Mexico Rites | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/hynes-calls-for-a-federal-battle-against-fraud-in-health-program.html | Hynes Calls for a Federal Battle Against Fraud in Health Program | True | By Nancy Hicks Xpectal to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/soviet-said-to-widen-rhodesia-role.html | Soviet Said to Widen Rhodesia Role | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/article-4-no-title.html | Associated Press TRENTON WAREHOUSE DESTROYED: A warehouse of the Novagard Company burning early yesterday in Trenton. Firemen were unable to get near the building because 55â€šÃ„Â´gallon drums of chemicals used in the manufacture of caulking compounds exploded as the flames reached them. Police were not yet able yesterday to determine the fire's cause. No one was injured. | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/israel-sees-no-sign-that-syria-seeks-confrontation.html | Israel Sees No Sign That Syria Seeks Confrontation | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/brooklyn-youth-charged-as-two-men-are-slain-in-separate-robberies.html | Brooklyn Youth Charged As Two Men Are Slain In Separate, Robberies | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/study-finds-no-evidence-to-support-contention-that-highfiber-diet.html | Study Finds No Evidence to Support Contention That Highâ€šÃ„Â´Fiber Diet Can Prevent Heart Disease | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/plo-says-it-would-take-over-from-israel-in-west-bank-gaza.html | PLO. Says It Would Take Over From Israel In West Bank, Gaza | True | By Peter Grose;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/ford-names-safety-panel-aide-opposed-by-a-consumer-group.html | Ford Names Safety Panel Aide Opposed by a Consumer Group | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/maos-wifes-case-offers-rare-look-at-peking-politics.html | Mao's Wife's Case Offers Rare Look At Peking Politics | True | By Fox Butterfield;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/metropolitan-briefs-julia-the-elephant-gets-medical-exam-8-youths.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/con-ed-picks-2-midhudson-areas-as-possible-sites-far-a-power-plant.html | Con Ed Picks 2 Midâ€šÃ„Â´Hudson Areas As Possible Sites far a Power Plant | True | By Harold Faber Special to The New York Trunez | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/cozza-expresses-regrets-at-having-to-relinquish-yale-coaching-post.html | Cozza Expresses Regrets at Having to Relinquish Yale Coaching Post | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/elias-w-hoagland.html | ELIAS W. HOAGLAND | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/an-authority-on-juvenile-justice-questions-community-treatment.html | An Authority on Juvenile Justice Questions Community Treatment | True | By Donald Janson;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/us-role-hinted-in-chiles-decision-to-release-political-prisoners.html | U. S. Role Hinted in Chile's Decision to Release Political Prisoners | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/market-place-avoiding-the-stock-of-shaky-companies.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/bronfman-says-one-captor-offered-to-free-him-bronfman-tells-of-a.html | Bronfman Says One Captor Offered to Free Him | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/nuggets-overwhelm-nets-11278-for-10th-victory-in-11-outings.html | Nuggets Overwhelm Nets, 112â€šÃ„Â´78, For 10th Victory in 11 Outings | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/campaign-against-waste.html | Campaign Against Waste | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/new-york-tightens-regulations-for-obtaining-property-tax-cuts.html | New York Tightens Regulations For Obtaining Property Tax Cuts | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/jury-bribery-in-narcotics-acquittal-is-alleged-in-federal.html | Jury Bribery in Narcotics Acquittal Is Alleged in Federal Investigation | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/bacon-rides-chichester-to-victory.html | Bacon Rides Chichester to Victory | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/braniff-and-british-airways-weigh-concorde-link-to-dallas.html | Braniff and British Airways Weigh Concorde Link to Dallas | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/bankamerica-plans-a-fuller-disclosure-for-its-operations-new-code.html | BANKAMERICA PLANS A FULLER DISCLOSURE FOR ITS OPERATIONS | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/utility-rate-increases-are-opposed-by-beame.html | UTILITY RATE INCREASES ARE OPPOSED BY BEAME | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/us-calls-on-business-to-help-shape-technical-aid-to-developing.html | U.S. Calls on Business to Help Shape Technical Aid to Developing Lands | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/dorothy-sara-an-author-editor-and-graphologist-is-dead-at-79.html | Dorothy Sara, an Author, Editor And Graphologist, Is Dead at 79 | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/rudi-campaneris-dave-cash-signed-rudicampaneris-cash-join-freeagent.html | Rudi, Campaneris, Dave Cash Signed | True | By Murray Chass | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/its-the-newest-tradeoff-bartering-your-services.html | It's the ewest Tradeâ€¦Â"Off: Bartering Your Services | True | By Robert Lindsey;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/levin-h-campbell-ordnance-general-administered-gigantic-armament.html | LEVIN H‹ CAMPBELL, ORDNANCE GENERAL, | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/connors-defeats-riessen-orantes-is-upset-by-okker.html | Connors Defeats Riessen, Orantes Is Upset by Okker | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/macy-net-up-3-on-10-sales-gain.html | Macy Net Up 3% on 10% Sales Gain | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/house-panel-issues-subpoenas-in-inquiry-on-2-assassinations.html | House Panel Issues Subpoenas in Inquiry On 2 Assassinations | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/new-york-city-police-sergeants-reject-contract-settlement-pact.html | New York City Police Sergeants Reject Contract Settlement Pact | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/article-1-no-title.html | Article 1 â€¦Â,Â"â€¦Â,Â" No Title | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/dr-burnss-cures-vs-keynesian-medicine.html | Dr. Burns's Cures vs. Keynesian Medicine | True | Leonard Silk | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/2-die-in-carolina-hotel-blaze.html | 2 Die in Carolina Hotel Blaze | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/new-york-follows-beame-into-jerusalems-city-hall.html | New York Follows Beame Into Jerusalem's City Hall | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/municipal-officials-are-concerned-by-5-percent-ceiling-on-budgets.html | Municipal Officials Are Concerned By 5 Percent Ceiling on Budgets | True | By Joseph F. Sullivan;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/mrs-carter-planning-active-role-in-capitol.html | Mrs. Carter Planning Active Role in Capitol | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/bronfman-says-one-captor-offered-to-free-him.html | Bronfman Says One Captor Offered to Free Him | True | By M. A. Farber; Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/brown-uconn-and-temple-score-ncaa-soccer-playoff-victories.html | Brown, UConn and Temple Score N.C.A.A. Soccer Playoff Victories | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/maos-wifes-case-offers-rare-look-at-peking-politics-case-of-maos.html | Mao's Wife's Case Offers Rare Look At Peking Politics | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/brezhnev-ends-talks-with-tito-ties-emphasized.html | Brezhnev Ends Talks With Tito; Ties Emphasized | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/soap-box-derby-set-for-aug-20.html | Soap Box Derby Set for Aug. 20 | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/recital-boris-bloch-in-piano-debut.html | Recital: Boris Bloch in Piano Debut | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/bullets-inflict-a-11197-defeat-on-knicks-robinson-star-as-bullets.html | Bullets Inflict a 111â€¦Â,Â"97 Defeat on Knicks | True | By Al Harvin;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/banks-in-new-york-are-charged-with-dumping-of-city-securities.html | Banks in New York Are Charged With Dumpingâ€¦Â,Â" | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/maritime-fruit-carrier-files-suit-against-bankers-trust-group.html | Maritime Fruit Carrier Files Suit Against Bankers Trust | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/new-york-policy-to-audit-vending-by-360-machines-in-station-houses.html | New York Police to Audit Vending By 360 Machines in Station Houses | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/persian-miniature-sold-for-464800.html | Persian Miniature Sold for $464,800 | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/navy-reserve-pilot-lost-off-carrier.html | Navy Reserve Pilot Lost off Carrier | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/staten-island-amusement-park-plan-is-killed-as-beame-ends-his.html | Staten Island Amusement Park Plan Is Killed as Beame Ends His Support | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/syrian-troops-search-cars-to-keep-guns-out-of-beirut.html | Syrian Troops Search Cars to Keep Guns Out of Beirut | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/3-truckers-charged-with-fixing-rates.html | 3 Teachers Charged With Fixing Rates | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/tycoon-echoes-30s-hollywood.html | 'Tycoon' Echoes 30's Hollywood | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/us-gives-three-states-124-million-in-job-aid.html | U.S. GIVES THREE STATES $124 MILLION IN JOB AID | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/young-doctor-repairs-injured-birds-of-prey.html | Young Doctor Repairs Injured Birds of Prey | True | By Paul Delaney;Special to The New York Times | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/washington-business-creating-jobs-as-alternative-to-tax-cut.html | Washington & | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/abdul-bhashani-bengali-leader-and-moslem-guru-is-dead-at-97-a.html | Abdul Bhashani, Bengali Leader And Moslem Guru, Is Dead at 97 | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/fontainebleau-hotel-halts-foreclosure-bid.html | Fontainebleau Hotel Halts Foreclosure Bid | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/connally-doubts-carters-ability-to-reorganize-the-government.html | Connally Doubts Carter's Ability To Reorganize the Government | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/informal-state-housing-chief.html | Informal State Housing Chief | True | John Gaines Heimann | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/new-connecticut-house-leaders.html | New Connecticut House Leaders | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/survey-of-coast-saving-institutions-finds-wide-range-of-interest.html | Survey of Coast Saving Institutions Finds Wide Range of Interest Paid | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/oilprice-hopes-lift-dow-274-to-93808-market-is-buoyed-by-reports.html | OILâ€¦Â¸Â"PRICE HOPES LIFT DOW 2.74 TO 938M8 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/8400-auto-workers-ruled-hurt-by-imports-will-receive-benefits.html | 8,400 Auto Workers Ruled Hurt By Imports Will Receive Benefits | True | | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-18 | 1976-11-18 | https://www.nytimes.com/1976/11/18/archives/a-typical-day-in-new-york-four-new-murders-to-solve.html | A Typical Day in New York: Four New Murders to Solve | True | By Peter Klass | 2004-02-06 0:00 | RE 897-734 | B 167-286 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/brezhnev-in-belgrade.html | Brezhnev in Belgrade | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/sadat-urging-us-to-take-initiative-for-mideast-peace.html | Sadat Urging U.S. To Take Initiative For Mideast Peace | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/jazz-a-carmichael-portrait.html | Jazz: | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/romeo-salta-raouls.html | Romeo Salta | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/ccny-senate-chided-for-ban-on-newspaper.html | C.C.N.Y. Senate Chided for Ban On Newspaper | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/people-in-sports-kaats-golden-touch-fields-a-15th-golden-glove.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/evidence-is-lacking-in-six-murders-linked-to-narcotics-trial-that.html | Evidence Is Lacking in Six Murders Linked to Narcotics Trial That Acquitted | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/the-fifth-cartridge.html | The Fifth Cartridge | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/spains-parliament-approves-election-and-its-own-demise-stunning.html | SPAIN'S PARLIAMENT APPROVES ELECTION AND ITS OWN DEMISE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/us-aides-outline-stable-food-and-agriculture-outlook-for-1977.html | U.S. Aides Outline Stable Food and Agriculture Outlook for 1977 | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/market-place-quebec-election-and-canadian-stocks.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/dunne-may-battle-caso-in-the-primary-for-executive-post.html | Dunne May Battle Faso in the Primary For Executive Post | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/ferguson-back-at-bench-islanders-beat-kings-by-31-harris-gets-2.html | Ferguson Back at Bench | True | By Robin Herman | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/music-chung-family-trio.html | Music: Chung Family Trio | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/carter-urges-aides-to-find-a-broad-mix-for-posts-in-cabinet.html | CARTER URGES AIDES TO FIND A BROAD â€¦Â¸Â"MIXâ€¦Â¸Â" FOR POSTS IN CABINET | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/from-accordions-to-zithers.html | From Accordions to Zithers | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/former-hud-official-sentenced.html | Former H.U.D. Official Sentenced | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/besieged-suspect-frees-hostage-and-shoots-himself.html | Besieged Suspect Frees Hostage and Shoots Himself | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/taxi-drivers-reject-leasing-plan.html | Taxi Drivers Reject Leasing Plan | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/farewell-mr-scrooge.html | Farewell, Mr. Scrooge | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/man-ray-is-dead-in-paris-at-86-dadaist-painter-and-photographer.html | Man Ray Is Dead in Paris at 86; Dadaist Painter and Photographer | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/tokyo-documentary-says-japanese-killed-pows-in-germwarfare-tests.html | Tokyo Documentary Says Japanese Killed POWs In Germâ€¦Â¸Â"Warfare Tests | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/metropolitan-briefs-estimate-board-rejects-si-amusement-park.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/correction-80191231.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/joe-thomas-of-colts-master-rebuilder-in-nfl-joe-thomas-nfls-master.html | Joe Thomas of Colts: Master Rebuilder in N.F.L.? | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/2500-attend-funeral-of-policeman.html | 2,500 Attend Funeral of Policeman | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-8-no-title.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-3-no-title.html | Article 3 â€¦ â°â€¦âˆ No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/state-aide-expects-casinos-to-bring-a-real-boom-in-tourist-industry.html | State Aide Expects Casinos to Bring â€¦ âˆA Real Boomâ€¦âˆ in Tourist Industry | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/islanders-top-kings-31-as-harris-scores-two.html | Islanders Top Kings, 3 â€¦âˆ1, As Harris Scores Two | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-10-no-title-einstein-to-open-at-met.html | Article 10 â€¦ âˆâ€¦âˆ No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/3-changes-proposed-for-boycott-forms-commerce-departments-plan-is.html | 3 CHANGES PROPOSED FOR BOYCOTT FORMS | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/an-award-cites-doublespeaking-by-us-agency.html | An Award Cites â€¦âˆDoublespeakingâ€¦âˆ By U.S. Agency | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/broadway.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/knicks-bradley-hurt-again-to-miss-at-least-one-game.html | Knicksâ€¦âˆ Bradley, Hurt Again, To Miss at Least One Game | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/windup-by-dec-20-urged-at-rhodesia-conference.html | WINDUP BY DEC. 20 URGED AT RHODESIA CONFERENCE | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/right-to-gather-news-is-facing-growing-tests.html | Right to Gather News Is Facing Growing Tests | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-12-no-title.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/deputy-chief-charged-in-fire.html | Deputy Chief Charged in Fire | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/music-ozawas-bostonians-play-softfocus-bartok-at-carnegie.html | Music | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-9-no-title.html | The New York Times/Don Hogan Charles | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/gunman-who-survived-jordan-hotel-raid-links-action-to-a-fatah-group.html | Gunman Who Survived Jordan Hotel Raid Links Action to a Fatah Group | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/nadjari-is-accused-of-leaks-to-press.html | NADJARI IS ACCUSED OF LEAKS TO PRESS | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/lefkowitz-aide-goes-on-leave-amid-allegations-against-him.html | Lefkowitz Aide Goes on Leave Amid Allegations Against Him | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/us-agents-seize-1000-weapons-involved-in-illicit-gunshow-sales.html | U.S. Agents Seize 1,000 Weapons Involved in Illicit Gunâ€¦âˆâˆShow Sales | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/carter-and-congress.html | Carter and Congress | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-7-no-title.html | Article 7 â€¦âˆâ€¦âˆ No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-12-no-title.html | Article 12 â€¦âˆâ€¦âˆ No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/municipal-league-doubts-coexistence-with-casinos.html | Municipal League Doubts Coexistence With Casinos | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-11-no-title.html | Obituary 11 â€¦âˆâ€¦âˆ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/canonizing-pork.html | Canonizing â€¦âˆPorkâ€¦âˆ | True | By Howard E. Shuman | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/11-in-boston-hospital-after-breathing-gas.html | 11 in Boston Hospital After Breathing Gas | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/children-romp-at-dedication-of-a-playground-in-central-park.html | Children Romp at Dedication Of a Playground in Central Park | True | By Lena Williams | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/judge-bars-contact-with-jurors-during-and-after-the-carter-trial.html | Judge Bars Contact With Jurors During and After the Carter Trial | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/for-the-s-l-optimism-nations-s-l-officers-leaving-meeting-here.html | For the S. & L. â€¦âˆâˆ's Optimism | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/management-axelson-on-business-and-government.html | Management | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/the-dolphin-limit.html | The Dolphin Limit | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/venezuelan-judge-drops-occidental-case-charge.html | VENEZUELAN JUDGE DROPS OCCIDENTAL CASE CHARGE | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/texas-oil-output-cut-to-spur-a-us-move.html | Texas Oil Output Cut To Spur a U.S. Move | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/news-summary-international-national-metropolitan-business/finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/edward-bellande-78-dies-test-pilot-became-aerospace-leader.html | Edward Bellande, 78, Dies | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/reporters-right-to-gather-news-facing-increasing-tests-in-court.html | Reportersâ€šÃ„Ã´ Right to Gather News Facing Increasing Tests in Court | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/stage-higgins-has-soft-spot-for-verse.html | Stage â€šÃ„Ã²Higginsâ€šÃ„Ã´ Has Soft Spot for Verse | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/judge-bars-contact-with-jurors-during-or-after-the-carter-trial.html | Judge Bars Contact With Jurors During or After the Carter Trial | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/carvings-wrought-in-a-swedish-village-woodshop.html | Carvings Wrought in a Swedish Village Woodshop | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/wharton-helping-to-start-course-for-pension-aides.html | Wharton Helping to Start Course for Pension Aides | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/27-more-dissidents-executed-in-ethiopia-found-guilty-of-murder.html | 27 MORE DISSIDENTS EXECUTED IN ETHIOPIA | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/removal-of-judge-in-bolles-case-asked-on-ground-he-met-defendant.html | Removal of Judge in Bolles Case Asked on Ground He Met Defendant | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/soviet-retaliating-bars-a-us-diplomat-from-post.html | Soviet, Retaliating, Bars a U.S. Diplomat From Post | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/weeks-auto-output-scheduled-at-a-3year-high.html | Week's Auto Output Scheduled at a 3â€šÃ„Ã²Year High | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/louis-cowan-killed-with-wife-in-a-fire-created-quiz-shows.html | Louis Cowan Killed With Wife in a Fire; Created Quiz Shows | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/article-8-no-title.html | Article 8 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/growth-rate-eases-in-supply-of-money.html | GROWTH RATE EASES IN SUPPLY OF MONEY | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/hanging-clock-signals-its-skishow-time-at-coliseum.html | Hanging Clock Signals It's Skiâ€šÃ„Ã´Show Time at Coliseum | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/parentschildren-weathering-that-first-thanksgiving-home-from.html | PARENT/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/article-16-no-title.html | Article 16 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/newspapers-in-michigan-sold.html | Newspapers in Michigan Sold | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/obituary-13-no-title.html | Obituary 13 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/unesco-panel-condemns-israel-for-its-policies-in-occupied-lands.html | UNESCO Panel Condemns Israel For Its Policies in Occupied Lands | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/bridge-5000-awaited-in-pittsburgh-for-fall-national-tourney.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/pop-life-i-am-dolly-parton-from-the-mountains-i-am-country.html | Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/animal-drug-test-guidelines-fda-proposals-to-be-the-first.html | Animal Drug Test Guidelines | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/article-11-no-title-friday-saturday-sunday.html | Friday | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/pavel-satyukov-headed-pravda-for-khrushchev.html | PAVEL SATYUKOV, HEADED PRAVDA FOR KHRUSHCHEV | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/most-power-in-soweto-now-held-by-a-student-group.html | Most Power in Soweto Now Held by a Student Group | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/hyman-and-friends-at-church-concert.html | Hyman and Friends at Church Concert | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/agencys-input-thruput-output-get-a-downput.html | Agency's â€šÃ„Ã²Input, Thruput, Outputâ€šÃ„Ã´ Get a Downput | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/englewood-proceeds-with-plan-for-major-renovation-of-mackay-park.html | Englewood Proceeds With Plan for Major Renovation of MacKay Park | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/gottfried-ousts-cox-at-net.html | Gottfried Ousts Cox at Net, | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/sunday-forecast-storm-clouds-for-giants-and-jets.html | Sunday Forecast: Storm Clouds for Giants and Jets | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/the-day-after-mideast-peace-.html | The Day After Mideast Peace ... | True | By Walter Laqueur | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/the-old-soldier-returns-for-farewell-to-the-point-old-soldier.html | The Old Soldier â€šÃ„Ã²Returnsâ€šÃ„Ã´ For Farewell to the Point | True | By Laurie Johnston Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/archives/iranians-said-to-buy-missiles-from-british-with-payment-in-oil.html | Iranians Said to Buy Missiles From British; With Payment in Oil | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/us-airlines-get-timetable-to-cut-noise-of-planes-transport-agency.html | U.S. Airlines Get Timetable to Cut Noise of Planes | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-7-no-title.html | Obituary 7 â€š Ã'â€š Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/britain-refuses-to-disclose-details-of-deportation-of-2-us-writers.html | Britain Refuses to Disclose Details Of Deportation of 2 U.S. Writers | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/kelley-deposition-raises-confusion-over-whether-he-received-the.html | Kelley Deposition Raises Confusion Over Whet â€š Ã'r He Received the Reports on Recent F .B.I. Burglaries: | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/east-germany-in-new-crackdown-against-dissidents-and-emigration.html | East Germany in New Crackdown Against Dissidents and Emigration | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/art-30-years-of-american-prints.html | Art: 30 Years of American Prints | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/bronfman-denies-a-movie-scheme-to-extort-money-from-his-father.html | Bronfman Denies a Movie Scheme To Extort Money From His Father | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/swine-flu-program-is-moving-slowly-only-hawaii-wyoming-puerto-rico.html | SHINE FLU PROGRAM IS MOVING SLOWLY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/aqueduct-racing-entries-results.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/levi-hints-laxity-on-past-wiretaps.html | Levi Hints Laxity on Past Wiretaps | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/kissinger-sees-us-limited-in-ability-to-stem-oil-prices-us-oilprice.html | Kissinger Sees U.S. Limited in Ability To Stem Oil Prices | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/dr-philip-taft-expressor-74-historian-of-us-labor-movement.html | Dr. Philip Taft, Exâ€š Ã'â€š Ã'Professor, 74; Historian of U.S. Labor Movement | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/us-airlines-get-timetable-to-cut-noise-of-planes.html | U.S. Airlines Get Timetable to Cut Noise of Planes | True | By Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/sales-by-rollsroyce-in-us-exceed-1000.html | Sales by Rollsâ€š Ã'â€š Ã'Royce In U.S. Exceed 1,000 | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/cash-sings-gospel-of-old-values.html | Cash Sings Gospel of Old Values | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/spains-parliament-approves-election-and-its-own-demise.html | SPAINS PARLIAMENT APPROVES ELECTION AND ITS OWN DEMISE | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-13-no-title.html | The New York Times Controls thw tides of the nation's money and credit. (Dr. Burns at the Hilton yesterday.) | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/city-ballet-turns-30-still-a-different-drummer.html | City Ballet Turns 30, Still a Different Drummer | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/defence-dept-to-stress-investment-in-new-plan-on-contractor-profits.html | Defense Dept. to Stress Investment In New Plan on Contractor Profits | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-10-no-title.html | Obituary 10 â€š Ã'â€š Ã' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-6-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/people-and-business-venezuelas-chief-sees-oil-price-spreading-over.html | People and Business | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/carter-urges-aides-to-find-a-broad-mix-for-posts-in-cabinet-a.html | CARTER URGES AIDES TO FIND A BROAD â€š Ã'Â·MIXâ€š Ã'â€š Ã' FOR POSTS IN CABINET | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/south-africa-curbs-nine-labor-activists-in-drive-on-unions.html | South A Inca Curbs Nine Labor Activists In Drive on Unions | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/reds-to-open-season-april-6.html | Reds to Open Season April | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/pacers-win-and-snap-7game-piston-string.html | Pacers Win and Snap 7â€š Ã'â€š Ã'Game Piston String, | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/a-welcome-invasion-of-pianists.html | A Welcome Invasion of Pianists | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-9-no-title.html | Obituary 9 â€š Ã'â€š Ã' No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/todds-birthday-present-a-visit-from-father.html | Todd's Birthday Present: A Visit From Father | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/women-take-the-stage-in-crab-quadrille.html | Women Take the Stage in â€š Ã'â€š Ã'Crab Quadrilleâ€š Ã'â€š Ã' | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/sadat-urging-us-to-take-initiative-for-mideast-peace-sadat-is.html | Sadat Urging U.S. To Take Initiative For Mideast Peace | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/weekender-guide-friday-100y-ear-intermission-africa-to-ossining.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/a-renewed-optimism-permeates-wall-st-and-dow-surges-1205.html | A RENEWED OPTIMISM PERMEATES WALL ST. AND DOW SURGES12.05 | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/indictments-charge-fraud-in-tests-by-labs-in-medicare-and-medicaid.html | Indictments Charge Fraud in Tests By Labs in Medicare and Medicaid | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-5-no-title.html | TAKING A HEADER: Richard Zimmerman plunging into an obstacle at the American Royal Horse Associated Press Show in Kansas City as his horse shied and, at right, checking for damage. Mr. Zimmerman finished with substitute horse. | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-2-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/the-old-soldier-returns-for-farewell-to-the-point.html | The Old Soldier â€šÃ„Ã®'Returnsâ€šÃ„Ã´ For Farewell to the Point | True | By Laurie Johnston Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-2-no-title.html | Associated Press CHILE RELEASES MORE PRISONERS Men released from prison outside Santiago embrace one â€šÃ„Ã´another. About 130 prisoners were freed Wednesday and over 150 were to have been released yesterday, according to tary government. Many had been held since 1973, when President Salvador Allende Gossens was overthrown. | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-14-no-title.html | Obituary 14 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-3-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/nbc-is-seen-giving-up-little-in-settling-antitrust-suit-nbc-is-seen.html | NBC Is Seen Giving Up Little in Settling Antitrust Suit | True | By Les Brown | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/nadjari-is-accused-of-leaks-to-press-investigation-commission.html | NADJARI IS ACCUSED OF LEAKS TO PRESS | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/ripoff-of-the-state.html | â€šÃ„Ã´Ripoff of the Stateâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/pro-football-statistics.html | Pro Football Statistics | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/steingut-plans-bill-against-pharmacists.html | STEINGUT PLANS BILL AGAINST PHARMACISTS | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-17-no-title.html | What makes Friday more fun? Weekend Friday in The New York Times | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/art-steinbergs-lines-on-life.html | Art: Steinberg's Lines on Life | True | By John Russell | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/sympatico-winner-in-puissance-class.html | Sympatico Winner In Puissance Class | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/stages-on-the-frontier-of-operatic-adventure.html | Stages on the Frontier Of Operatic Adventure | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/tips-on-tickets.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/new-music-for-old-custom-house-man-neuhaus-to-fill-the-old-custom.html | New Music for Old Custom House | True | By John Rockwell | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/plo-showing-signs-of-factional-rift-while-official-leaders-are.html | P.L.O. SHOWING SIGNS OF FACTIONAL RIFT | True | By Peter GroseSpecial to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-15-no-title-advance-is-on-a-broad-front-buoyancy-apparently.html | ADVANCE IS ON A BROAD FRONT Buoyancy Apparently Derives From Possibility of a Tax Cut and Easing of Fed's Credit Policy | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/price-moves-are-narrow-for-soybeans-and-grain-tax-spreading-is.html | Price Moves Are Narrow For Soybeans and Grain; Tax Spreading Is Factor | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-18-no-title.html | The New York Times/Nov. 19, 1976 | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/dance-annabelle-gamson-pays-tribute-to-precursors.html | Dance: Annabelle Gamson Pays Tribute to Precursors | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/most-black-power-inside-soweto-now-held-by-one-student-group-soweto.html | Most Black Power Inside Soweto Now Held by One Student Group | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/publishing-master-builder.html | Publishing: Master Builder | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/company-profits-rise-in-quarter-gnp-gain-cut-estimate-down-to-38.html | Company Profits Rise in Quarter; G.N.P. Gain Cut | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/opera-chabriers-the-reluctant-king.html | Opera: | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/tips-on-tickets2.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/private-hospitals-to-decide-soon-whether-to-decide-soon-whether-to-challenge-abortion.html | Private Hospitals to Decide Soon Whether to Challenge Abortion Ruling | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/restaurants-a-favorite-fails-a-saloon-grows-up.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/holdup-man-is-slain-by-a-bronx-merchant | Holdup Man Is Slain By a Bronx Merchant | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/yankees-sign-gullet-to-6year-pact-worth-a-reported-2-million-braves.html | Yankees Sign Gullett to 6â€‹Â°Year Pact Worth a Reported $2 Million | True | By Murray Chass | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/screenjames-dean-dimly-seen.html | Screen:James Dean Dimly Seen | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/2-hearst-relatives-post-500000-bail-but-action-in-los-angeles.html | 2 HEARST RELATIVES POST $500,000 BAIL | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/hot-rods-rev-up-for-coliseum-show.html | Hot Rods Rev Up For Coliseum Show | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/house-panel-on-assassinations-denies-planning-visit-to-cuba.html | House Panel on Assassinations Denies Planning Visit to Cuba | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-6-no-title.html | Article 6 â€‹Â°â€‹Â° No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/attorneys-attack-credibility-of-key-witness-against-carter-and-artis | Attorneys Attack Credibility of Key Witness Against Carter and Artis | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-4-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/a-strong-start-on-erratic-past.html | A Strong Start, on Erratic Past | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/the-un-today.html | The U. N. Today | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/red-smith-so-they-signed-another-lefthander.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/ad-for-mother-brings-a-baby-by-test-tube.html | Ad for Mother Brings a Baby By â€‹Â°â€‹Â°Test Tubeâ€‹Â°â€‹Â° | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-4-no-title.html | Article 4 â€‹Â°â€‹Â° No Title | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/japan-acts-to-reduce-surplus-in-trade-with-common-market.html | Japan Acts to Reduce Surplus In Trade With Common Market | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/tickets-schedule.html | Tickets, Schedule | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/louis-cowan-killed-with-wife-in-a-fire-created-quiz-shows-louis.html | Louis Cowan, Killed With Wife in a Fire; Created Quiz Shows | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/3-youths-slay-driver-with-bat-after-accident.html | 3 Youths Slay Driver With Bat Alter Accident | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/tips-on-tickets-80191392.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/yankees-sign-gullett-to-6year-pact-worth-a-reported-2-million.html | The New York Times/Don Hogan Charles YANICKES SIGN GULLETT: Don Gullett, in his new Yankee cap, with Thurman Munson, team's catcher, after Gllnett signed with Yanks. Page A19. | True | By Murray Chass | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/25-billion-of-2year-us-notes-sold-at-an-average-rate-of-586.html | $2.5 Billion of 2â€‹Â°â€‹Â°Year U.S. Notes Sold at an Average Rate of 5.86% | True | By John Il Allan | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/weekend-movie-clock-manhattan-bronx-brooklyn-staten-island-queens.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/key-witness-against-carter-and-artis-admits-lies.html | Key Witness Against Carter and A rtis Admits Lies | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/why-i-cried-help.html | Why I Cried, â€‹Â°â€‹Â°Help!â€‹Â°â€‹Â° | True | By Isabel Byron | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/quebec-liberal-chief-is-reported-quitting-move-follows-the-partys.html | QUEBEC LIBERAL CHIEF IS REPORTED QUITTING | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/obituary-5-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/soviet-frees-7-japanese-fishermen.html | Soviet Frees 7 Japanese Fishermen | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/2-guerrilla-factions-battle-over-offices-at-a-camp-in-beirut.html | 2 Guerrilla Factions Battle Over Offices At a Camp in Beirut | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/utah-killer-is-returned-to-prison-infirmary-to-recover.html | Utah Killer Is Returned to Prison Infirmary to Recover | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/carter-said-to-plan-a-food-reserve.html | Carter Said to Plan a Food Reserve | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/using-iuds-in-pregnancy-said-to-raise-death-risk.html | USING IUD'S IN PREGNANCY SAID TO RAISE DEATH RISK | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/court-orders-sec-to-stop-imposing-long-trading-halts-threejudge.html | COURT ORDERS S.E.C. TO STOP IMPOSING LONG TRADING HALTS | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/antiques-whalelike-headgear-prizes-for-weavings.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/st-johns-keeps-legend-alive-with-lapchick-court-tourney.html | â€šÃ„Ã²St. John's Keeps Legend Alive With Lapchick Court Tourney | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/us-asks-new-aweapons-curb.html | U.S. Asks New Aâ€šÃ„Ã²Weapons Curb | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/elite-of-squash-racquets-set-for-a-weekend-showdown.html | Elite of Squash Racquets Set For a Weekend Showdown | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/tax-cut-possible-burns-says-publicly-sees-no-advantage-in-reduction.html | Tax Cut Possible, Burns Says Publicly | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/british-curbs-spur-increases-in-pound-london-restricts-use-of.html | BRITISH CURBS SPUR INCREASES IN POUND | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/legislative-panel-will-reconsider-states-purchase-of-pingry-school.html | Legislative Panel Will Reconsider State's Purchase of Pingry School | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/the-herds-gather-for-a-herman-reunion.html | The Herds Gather For a Herman Reunion | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/rare-revival.html | Rare Revival | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/argentina-drops-wheat-export-tax-in-drive-for-sales.html | Argentina Drops Wheat Export Tax In Drive for Sales | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/friedgood-maid-rebuts-state-testimony-on-time-of-death-of-doctors.html | Friedgood Maid Rebuts State Testimony on Time Of Death of Doctor's Wife | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/the-british-arrive-with-musical-gifts.html | The British, Arrive, With Musical Gifts | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/misericordia-likely-to-add-to-affiliation-catholic-hospital.html | MISERICORDIA LIKELY TO ADD TO AFFILIATION | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/dining-around-in-the-suburbs-from-yeech-to-yum.html | Dining Around in the Suburbsâ€šÃ„Ã²From Yeech to Yum | True | By Georgia Dullea Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-1-no-title-sadat-is-urging-initiative-by-us-toward-mideast.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/argonauts-dismiss-coach.html | Argonauts Dismiss Coach | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/union-strikes-16-key-gm-plants-but-talks-continue-after-deadline.html | Union Strikes 16 Key G.M. Plants, But Talks Continue After Deadline | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/roosevelt-entries.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/as-turn-to-mckeon-as-77-pilot.html | A's Turn To McKeon As â€šÃ„Ã²'77 Pilot | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/article-14-no-title-strong-man-fighting-to-keep-fed-independent.html | Strong Man Fighting to Keep Fed Independent | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/about-real-estate-pred-corp-rise-fall-and-return-of-a-builder.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/irving-berlin-tips-top-hat-to-fred-astaire-berlin-tips-his-top-hat.html | Irving Berlin Tips Top Hat to Fred Astaire | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-19 | 1976-11-19 | https://www.nytimes.com/1976/11/19/archives/pop-music-sweet-papa-stovepipe.html | Pop Music: Sweet Papa Stovepipe | True | | 2004-02-06 0:00 | RE 897-739 | B 169-543 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/brazils-catholic-bishops-condemn-military-regime-catholic-bishops.html | Brazil's Catholic Bishops Condemn Military Regime | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/going-out-guide.html | GOING OUT Guider | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/italian-retains-ring-title.html | Italian Retains Ring Title | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/motherhood-in-bondage.html | Motherhood In Bondage | True | By Adrienne Rich | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/nadjari-contd.html | Nadjari, Cont'd | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/personal-investing-yields-in-privateplacement-securities.html | Personal Investing | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/reaction-one-of-dismay-not-panic-mac-bonds-fall-after-decision.html | Reaction One of Dismay, Not Panic; M.A.C. Bonds Fall After Decision | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/aerosol-industry-is-trying-hard-to-find-fluorocarbons-substitute.html | Aerosol Industry Is Trying Hard To Find Fluorocarbons Substitute | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/smith-and-vorster-a-different-perspective.html | Smith and Vorster: A Different Perspective | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/dusseldorf-the-place-where-money-is-made.html | Dusseldorf, the Place Where Money Is Made | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/world-news-briefs-israel-is-again-criticized-in-a-unesco-resolution.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-dorothy-schiff-agrees-to-sell-post-to-murdoch.html | Dorothy Schiff Agrees to Sell Post To Murdoch, Australian Publisher | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/wayne-millner-65-allamerica-end-for-notre-dame.html | Wayne Millner, 65; Allâ€šÃ‚Â¬Ã‚Â¬America End For Notre Dame | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/runaway-utility-rates.html | Runaway Utility Rates | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/squires-sue-for-damages-from-basketball-merger.html | Squires Sue for Damages From Basketball Merger | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jerseys-answer.html | . . . New Jersey's Answer | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/douglas-w-ambridge-78-exhead-of-paper-company.html | DOUGLAS W. AMBRIDGE, 78, EXâ€šÃ‚Â¬Ã‚Â¬HEAD OF PAPER COMPANY | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/rita-taylor-denny-wed-to-george-e-mcelwee.html | Rita Taylor Denny Wed To George E. McElwee | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/front-page-1-no-title.html | Front Page 1 â€šÃ‚Â¬Ã‚Â¬â€šÃ‚Â¬ No Title | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/upstate-urban-sprawl-is-robbing-wilderness-trail-of-its-wilderness.html | Upstate Urban Sprawl Is Robbing Wilderness Trail of Its Wilderness | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/oneoffice-bank-that-toppled-moratorium-on-big-citys-notes.html | Oneâ€šÃ‚Â¬Ã‚Â¬Office Bank That Toppled Moratorium on Big City's Notes | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-educators-rue-poor-test-scores.html | Educators Rue Poor Test. Scores | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/wild-plays-an-exacting-liszt-array.html | Wild Plays an Exacting Liszt Array | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-briefs-fusion-reactor-urged-for.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/dr-jean-r-oliver-87-kidney-pathologist-leading-authority-on-the.html | DR. JEAN R. OLIVER, 87, KIDNEY PATHOLOGIST | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/the-divine-left.html | The Divine Left | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/nelia-barlettaricart-is-bride-of-john-m-cates.html | Nelia Barlettaâ€šÃ‚Â¬Ã‚Â¬Ricart Is Bride of John M. Cates | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/mrs-rankin-miss-post-lead-on-143s.html | Mrs. Rankin, Miss Post Lead on 143's | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/bavarians-vote-to-end-german-conservative-alliance.html | Bavarians Vote to End German Conservative Alliance | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/the-new-york-post-has-a-long-history-from-alexander-hamilton.html | THE NEW YORK POST HAS A LONG HISTORY | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/from-the-khyber-pass-to-e-86th-st.html | From the Khyber Pass to E. 86th St. | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-consumer-price-rise-of-03-in-october-least-since.html | CONSUMER PRICE RISE OF 0.3% IN OCTOBER LEAST SINCE MARCH | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/bodies-of-11-entombed-in-mine-253-days-recovered.html | Bodies of 11, Entombed in Mine 253 Days, Recovered | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/bando-signs-with-brewers-and-garland-with-indians-bando-to-brewers.html | Bando Signs With Brewers And Garland With Indians | True | By Murray Chass | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-death-of-gunmen-ends-south-jersey-shooting-spree.html | Death of Gunmen Ends South Jersey Shooting Spree | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€šÃ‚Â¬Ã‚Â¬â€šÃ‚Â¬ No Title | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/panel-rebuffs-move-to-expand-the-sale-of-big-board-seats-floor.html | PANEL REBUFFS MOVE TO EXPAND THE SALE OF BIG BOARD SEATS | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/smith-denounces-black-demands.html | Smith Denounces Black Demands | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/harvard-freshman-63-years-old-has-an-advantage-in.html | Harvard Freshman, 63 Years Old, Has an Advantage in History Class | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/carter-adviser-on-resources-quits-citing-friction.html | Carter Adviser on Resources Quits, Citing Friction | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/sir-basil-spence-coventry-cathedral-architect-dies.html | Sir Basil Spence, Coventry Cathedral, Architect, Dies | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/mikva-is-declared-the-victor-in-race-in-illinois-for-house.html | Mikva Is Declared The Victor in Race In Illinois for House | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/miss-hearst-is-released-in-custody-of-parents-on-bail-of-15-million.html | Miss Hearst Is Released in Custody Of Parents on Bail of $1.5 Million | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/article-1-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/early-american-styling-is-still-making-news.html | Early American Styling Is Still Making News | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/rising-star-in-indian-politics-sanjay-gandhi.html | â€šÃ‚Â´Rising Starâ€šÃ‚Â´ in Indian Politics. | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/sw-louisiana-cleared-of-recruiting-infractions.html | S. W. Louisiana Cleared Of Recruiting Infractions | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/article-2-no-title.html | Article 2 â€šÃ‚Â²â€šÃ‚Âª No Title | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/6-concerns-indicted-in-coalfraud-case-six-concerns-indicted-on.html | 6 Concerns Indicted In Coalâ€šÃ‚Â²Fraud Case | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/living-costs-rise-02-in-metropolitan-area.html | LIVING COSTS RISE 0.2% IN METROPOLITAN AREA | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-judge-ordered-in-the-bolles-case-attorneys-for-arizonan-accused.html | NEW JUDGE ORDERED IN THE BOLLES CASE | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-ruling-stuns-officials-judges-will-make-decision.html | RULING STUNS OFFICIALS | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/feds-action-seen-as-response-to-lag-fed-cuts-its-discount-rate-to-5.html | Fed's Action Seen as Response to Lag | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/howard-h-foster.html | HOWARD H. FOSTER | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/mariners-name-coach.html | Mariners Name Coach | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/corporation-affairs-rca-is-retaining-its-ownership-of-two-british.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/soybean-futures-soar-then-fall-back-sharply-on-late-profit-taking.html | Soybean Futures Soar, Then Fall Back Sharply On Late Profit Taking | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/5-whooping-cranes-seen-in-new-mexico.html | 5 Whooping Cranes Seen in New Mexico | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/kubelik-leads-philharmonic-in-two-works-by-beethoven-and-the-dvorak.html | Kubelik Leads Philharmonic in Two Works By Beethoven and the Dvorak â€šÃ‚Â³New Worldâ€šÃ‚Â´ | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/reluctant-king-sung-at-juilliard.html | â€šÃ‚Â³Reluctant Kingâ€šÃ‚Â´ Sung at Juilliard | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/move-by-bank-from-614-unexpected-morgan-guaranty-cuts-prime-to-6-from.html | Move by Bank From 61/4% Unexpected | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/hewlettpackard-net-sets-records.html | Hewlettâ€šÃ‚Â²Packard Net Sets Records | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/smith-bows-to-connors-nastase-out-smith-defeated-by-connors-63-75.html | Smith Bows To Connors; Nastase Out | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/todays-football-games-at-a-glance.html | Today's Football Games at a Glance | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/decline-in-gold-prices-halts-abroad-as-pound-recovers-some-ground.html | Decline in Gold Prices Halts Abroad as Pound Recovers Some Ground | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/strike-by-uaw-against-gm-will-trim-weeks-output-level.html | Strike by U.A.W. Against G.M. Will Trim Week's Output Level | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/emily-b-lewis.html | EMILY B. LEWIS | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/murdoch-a-brash-millionaire.html | Murdoch: A Brash Millionaire | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/answers-to-quiz.html | Answers to Quiz | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/books-of-the-times-dream-along-with-them.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/harvard-freshman-63-years-old-has-an-advantage-in-his-history-class.html | Harvard Freshman, 63 Years Old, Has an Advantage inHis History Class | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/stanford-drops-football-coach.html | Stanford Drops Football Coach | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/mr-nyquists-dismissal.html | Mr. Nyquist's Dismissal | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-regents-dismiss-nyquist-as-education-commissioner.html | Regents Dismiss Nyquist as Edutation Commissioner | True | By Leonard Ruder | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/investments-from-us-in-hydroquebec-up-50-million-since-separatist.html | Investments From U.S. in HydroQuebec Up $50 Million Since Separatist Victory | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/ruling-stuns-officials-judges-will-make-decision-on-reimbursement.html | RULING STUNS OFFICIALS | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/furniture-manufacturers-call-76-a-memorable-year-furniture.html | Furniture Manufacturers Call â€šÃ„Ã´76 a Memorable Year | True | By Rita Reif | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/norths-loss-of-jobs-and-industry-to-south-overstated-study-finds.html | North's Loss of Jobs and Industry To South Overstated, Study Finds | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-miss-hearst-is-released-in-custody-of-parents-on.html | Miss Hearst Is Released in Custody Of Parents on all of $1.5 Million | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/palestinians-preparing-to-open-office-in-washington.html | Palestinians Preparing to Open Office in Washington | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/cornelius-keeley-dies-at-80-former-advertising-manager.html | Cornelius Keeley, Dies at 80; Former Advertising Manager | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-orders-up-for-first-time-in-four-months-orders-for-durable.html | New Orders Up For First Time In Four Months | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/death-sentence-set-by-judge-in-brooklyn-penalty-will-be-ordered-in.html | DEM SENTENCE SET BY JUDGE IN BROOKLYN | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/us-believes-damascus-will-extend-un-force.html | U.S. BELIEVES DAMASCUS WILL EXTEND U.N. FORCE | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/competition-is-increasing-for-williams-company-with-new-offer-for.html | Competition Is Increasing For Williams & Company With New Offer for Stock | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/saudis-put-10-lid-on-increases-in-oil-prices-as-iranians-ask-15.html | Saudis Put 10% Lid on Increases In Oil Prices as Iranians Ask 15% | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/court-seems-to-say-that-uncertainty-is-past.html | Court Seems to Say That Uncertainty Is Past | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-sharp-circuation-increase.html | Sharp Circuation Increase | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/about-new-york-exflower-child-exults-in-free-enterprise.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-front-page-3-no-title-dorothy-schiff-agrees-to.html | Dorothy Schiff Agrees to Sell Post To Murdoch, Australian Publisher | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/people-in-sports-cowens-plans-not-to-return-to-celtics-for-this.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/mets-name-tidewater-pilot.html | Mets Name Tidewater Pilot | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/canadian-riders-12-in-jumping-narrow-us-margin-at-toronto.html | Canadian Riders 1, 2 in jumping, Narrow U.S. Margin at Toronto | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/a-night-at-the-opera-bouffe.html | A Night At the Opera Bouffe | True | By Russell Baker | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/muskie-quits-race-for-leadership-of-senate-to-support-humphrey.html | Muskie Quits Race for Leadership Of Senate to Support Humphrey | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/philippine-student-takes-world-title-in-bowling.html | Philippine Student Takes World Title in Bowling | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/keeneland-sale-ends-with-flurry-of-records.html | Keeneland Sale Ends With Flurry of Records | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-the-new-york-post-has-a-long-history-from.html | THE NEW YORK POST HAS A LONG HISTORY | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/neil-young-sings-at-palladium.html | Neil Young Sings at Palladium | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/new-jersey-pages-new-york-city-debt-moratorium-is-upset-by-states.html | NEW YORK CITY DEBT MORATORIUM IS UPSET BY STATE'S HIGH COURT, BUT PAYMENT NOW IS NOT ORDERED | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/britains-tories-shuff.html | Britain's Tories Shuff | True | By Robert B. Semple Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/young-gandhi-group-a-new-power-in-india-prime-ministers-son-tells.html | YOUNG GANDHI GROUP A NEW POWER IN INDIA | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/nets-down-suns-9088-on-late-basket-nets-down-suns-on-williamsons.html | Nets Down Suns, 90âˆ'Â°88, on Late Basket | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/giuseppe-costa.html | GIUSEPPE COSTA | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/holtz-cant-be-pinned-on-his-quarterback-strategy.html | Holtz Can't Be Pinned on His Quarterback Strategy | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/ussoviet-arms-talks-to-end-till-carter-inaugural.html | U.S.âˆ'Â°Soviet Arms Talks to End Till Carter Inaugural | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/accounting-standards-planned-for-announcement-by-yearend.html | Accounting Standards Planned For Announcement by Yearâˆ'Â°End | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/suspect-in-attack-on-woman-82-is-held-for-a-mental-examination.html | Suspect in Attack on Woman, 82, Is Held for a Mental Examination | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/un-cyprus-commander-quits.html | U.N. Cyprus Commander Quits | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/music-holligers-string-quartet.html | Music: Holliger's String Quartet | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/auto-union-and-general-motors-reach-accord-to-end-brief-strike.html | Auto Union and General Motors Reach Accord to End Brief Strike | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/carter-confers-with-cia-chief-bush-calls-him-well-prepared.html | Carter Confers With C.I.A. Chief; Bush Calls Him âˆ'Â°Well Preparedâˆ'Â° | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/balanchines-bugaku-danced-peter-schaufuss-in-male-role.html | Balanchine's âˆ'Â°Bugakuâˆ'Â° Danced; Peter Schaufuss in Male Role | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/opera-had-premiere-in-1887.html | Opera Had Premiere in 1887 | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/aides-log-shows-how-howard-hughes-spent-day.html | Aidesâˆ'Â° Log Shows How Howard Hughes Spent Day | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/dorothy-schiff-agrees-to-sell-post-to-murdoch-australian-publisher.html | Dorothy Schiff Agrees to Sell Post To Murdoch, Australian Publisher | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/around-the-nation-gilmore-fiancee-to-go-to-a-mental-hospital.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/austrians-flocking-to-purchase-new-1000schilling-gold-coins.html | Austrians Flocking to Purchase New 1,000âˆ'Â°Schilling Gold Coins | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/bridge-2-qualifying-sessions-open-fall-national-championships.html | Bridge | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/miss-newman-stresses-fluid-dance.html | Miss Newman Stresses Fluid Dance | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/no-springtime-for-henry.html | No Springtime For Henry | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/mexican-peasants-get-200000-acres-of-rich-farmland.html | Mexican Peasants Get 200,000 Acres Of Rich Farmland | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/new-jersey-pages-murdoch-sensationalism-first.html | Murdoch: Sensationalism First | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/neophyte-black-collectors-learn-some-of-the-art-worlds-secrets.html | Neophyte Black, Collectors Learn Some of the Art World's Secrets | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/gao-asserts-army-overspent-millions.html | G.A.O. Asserts Army Overspent Millions | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/big-board-volume-at-high-for-a-year.html | Big Board Volume At High for a Year | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/sharp-circulation-increase.html | Sharp Circulation Increase | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/patents-device-overcomes-threat-blockages.html | Patents | True | By Stacy V. Jones | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/archives/edgar-bronfman-tells-of-paying-to-bring-son-home.html | Edgar Bronfman Tells of Paying to âˆ'Â°Bring Son Homeâˆ'Â° | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/dow-slips-133-with-a-token-loss-as-general-market-extends-gains-dow.html | Dow Slips 1.33 With a Token Loss As General Market Extends Gains | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/massenet-work-faded-after-initial-success.html | Massenet Work Faded After Initial Success | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/where-page-three-counts.html | Where Page Three Counts | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/consumer-price-rise-of-03-in-october-least-since-march-amount-of-in.html | CONSUMER PRICE RISE OF 0.3% IN OCTOBER LEAST SINCE MARCH | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/alouettes-plan-to-lecture-rodgers-on-his-conduct.html | Alouettes Plan to Lecture Rodgers on His Conduct | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/carters-wife-promises-mental-health-pand-she-tells-meeting-in.html | CARTER'S WIFE PROMISES MENTAL HEALTH PANEL | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/teacher-union-rivaling-shankers-is-set-to-recruit-in-new-york-city.html | Teacher Union Rivaling Shanker's Is Set to Recruit in New York City | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-norths-loss-of-jobs-and-industry-to-south.html | North's Loss of Jobs and Industry To South Overstated, Study Finds | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/regents-dismiss-nyquist-as-education-commissioner-regents-dismiss.html | Regents Dismiss Nyquist as Education Commissioner | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/us-in-policy-shift-will-not-block-angola-applications-as-un-member.html | U.S., in Policy Shift, Will Not Block Angola Application as U.N.Member | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/people-and-business-american-airlines-travel-agency-abandon-flying.html | People and Business | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/excerpts-from-ruling-upsetting-debt-moratorium-and-dissenting-view.html | Excerpts From Ruling Upsetting Debt Moratorium and Dissenting View | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/leftists-in-south-lebanon-retain-area-near-israel.html | Leftists in South Lebanon Retain Area Near Israel | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/canadian-woman-takes-us-lawn-bowling-title.html | Canadian Woman Takes U.S. Lawn Bowling Title | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/michigan-ucla-are-picked-today-michigan-ucla-favored.html | Michigan, UC.L.A. Are Picked Today | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/appeal-set-on-minority-admissions.html | Appeal Set on Minority Admissions | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/article-3-no-title.html | Article 3 â€3â€¦â€šâ€¦â€š Aº No Title | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/watershed-in-spain.html | Watershed in Spain | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/article-4-no-title.html | Article 4 â€3â€¦â€šâ€¦â€š Aº No Title | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/flames-control-play-top-black-hawks-53-as-orr-makes-cautious-return.html | Flames Control Play, Top Black Hawks, 5â€3â€¦â€š Aº3, As Orr Makes Cautious Return to the Ice | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-upstate-urban-sprawl-is-robbing-wilderness-trail.html | Upstate Urban Sprawl Is Robbing Wilderness Trail of Its Wilderness | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/getting-out-and-up.html | Getting Out, And Up | True | By Peter J. Rondinone | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/a-winemaker-in-moldavia-who-would-like-to-be-taken-seriously.html | A Winemaker in Moldavia Who Would Like to Be Taken Seriously | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/the-times-forms-group-to-deal-with-research.html | THE TIMES FORMS GROUP TO DEAL WITH RESEARCH | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/the-ordeal-of-rape-is-eased-by-the-citys-sex-crime-unit.html | The Ordeal of Rape Is Eased By the City's Sex Crime Unit | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/grand-prix-organizers-face-threat-of-boycott.html | Grand Prix Organizers Face Threat of Boycott | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/liu-oneonta-gain-final-in-division-i-soccer-play.html | L.I.U., Oneonta Gain Final In Division I Soccer Play | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/noe-drawing-some-fire-for-wearing-two-hats.html | Noe Drawing Some Fire For Wearing Two Hats | True | By Steve Cady | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/man-killed-in-clashes-with-police-in-ecuador.html | MAN KILLED IN CLASHES WITH POLICE IN ECUADOR | True | | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/new-jersey-pages-brazils-catholic-bishops-condemn-military-regime.html | Brazil's Catholic Bishops Condemn Military Regime | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |
| 1976-11-20 | 1976-11-20 | https://www.nytimes.com/1976/11/20/archives/the-opera-sutherland-radiates-in-esclarmonde.html | The Opera: Sutherland Radiates in â€3â€¦â€šA'Esclarmondeâ€3â€¦â€š A` | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-731 | B 167-283 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-6-no-title.html | Article 6 â€Š Â° No Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/why-more-top-novelists-dont-go-hollywood-novelists-who-dont-go.html | Why More Top Novelists Don't Go Hollywood | True | By Lacey Fosburgh | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-1-no-title.html | Associated Press SUPPORT FOR IRISH WOMEN: Women marching in Frankfurt, West Germany, to express solidarity with Women's Peace Movement in Northern Ireland. In Belfast, Mairead Corrigan, movement head, led observance of â€Špeace .day.â€Š | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/chess-when-it-pays-to-trade.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/italian-reds-assail-move.html | Italian Reds Assail Move | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/gallery-view-new-york-is-a-big-gamble-for-foreign-artists.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/dickinson-captures-final-from-schlegel-in-bowling.html | Dickinson Captures Final From Schlegel in Bowling | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/a-longplaying-price-war.html | A Longâ€Š Â°Playing Price War | True | By Lawrence C. Levy | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/toms-river-south-prevails-behind-sicas-scoring-runs.html | â€Š Â°Toms River South Prevails Behind Sica's Scoring Runs | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bias-found-in-michigan-indian-area.html | Bias Found in Michigan Indian Area | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-mr-universe-of-1959-is-making-a-flexback.html | Mr. Universe of 1959. | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/giantsbroncos-statistics.html | Giantsâ€Š Â°Broncos Statistics | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-world-in-summary-the-quebec-separatists-take-power-portugal-to.html | The World | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/radio-today-leading-events.html | Radio | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/margaret-ewing-is-betrothed.html | Margaret Ewing Is Betrothed | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/kansas-41-missouri-14.html | Kansas 41, Missouri 14 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/meadowlands.html | Meadowlands | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/ghana-military-beset-by-economic-troubles-looks-to-civilian-aid.html | Ghana's Military, Beset by Economic Troubles, Looks to Civilian Aid | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/trojans-vanquish-ucla-2414-in-pacific8-usc-beats-ucla-for-spot-in.html | Trojans Vanquish U.C.L.A., 24â€Š Â°14, in Pacificâ€Š Â°8 | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/what-the-better-business-bureau-isand-does-how-it-serves-consumers.html | What the Better Business Bureau Isâ€Š Â°and Does How it Serves Consumers and Business | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/vietnam-a-reply-to-the-us-veto.html | Vietnam: A Reply to the U.S.Veto | True | By Dinh Ba Thi | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/metropolitan-briefs-nj-inmate-frees-hostage-15-families-flee-fire.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/canadians-turn-to-vermont-banks.html | Canadians Turn to Vermont Banks | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mailbag-on-the-presidency-and-the-arts.html | MAILBAG | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/african-antelope-thrives-in-new-mexico-deserts.html | AFRICAN ANTELOPE THRIVES IN NEW MEXICO DESERTS | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/abel-asks-the-labor-department-for-technical-assistance-in-the.html | Abel Asks the Labor Department for â€ŠTechnical Assistanceâ€Š | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/two-kennedys-faint-at-rites-of-father.html | Two Kennedys Faint At Rites of Father | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/miss-state-28-mississippi-11.html | Miss. State 28, Mississippi 11 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/camera-view-colors-can-be-changed-camera-view-colors-can-be-changed.html | CAMERA VIEW | True | Roger Snyder | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-students-cashing-on-christmas.html | Students Cishing in on Christmas | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/somehow-it-escaped-new-yorks-financial-woes-port-activity-is-one.html | Somehow It Escaped New York's Financial Woes | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-york-city-residents-resist-flu-shots-and-a-poll-learns-why.html | New York City Residents Resist Flu Shots and a Poll Learns Why | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-courtmartial-of-georgearmstrongcuster-with-a-boffo-supporting.html | The CourtMartial Of George Armstrong Custer | True | By James R. Frakes | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/ball-state-wins-523-takes-conference-title.html | Ball State Wins, 52â€Š Â°3 Takes Conference Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/greeley-roosevelt-pleasantville-crowned.html | Greeley, Roosevelt, Pleasantville Crowned | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/money-matters-moratorium-is-illegal-ny-city-needs-1-billion.html | Money Matters | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/dostoevsky.html | Dostoevsky | True | By Morris Dickstein | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-7-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/headliners-mr-murdocks-entrance-deportation-order.html | Headliners | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/dr-stephan-firshein-to-wed-evelyn-smith.html | Dr. Stephen Firshein To Wed Evelyn Smith | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/roughriders-win-title.html | Roughriders Win Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-if-you-plug-in-incessantly-.html | If You Plug In Incessantly... | True | By Frank Terranella | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/home-style-new-breed-of-small-house.html | â€šÃ„ÂªHome Style | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-gardening-some-strange-flowering-going-on.html | GARDENING | True | BY Carl Totemeier | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/miss-roerkohl-pianist-is-bride-of-dh-nichols.html | Miss Roerkohl, Pianist, Is Bride Of D. H. Nichols | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/beat-the-turtle-drum.html | Beat the Turtle Drum | True | By Barbara Wersba | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-education-and-delights-of-a-neophyte-coach-of-kids-soccer.html | The Education and Delights of a Neophyte Coach of Kidsâ€šÃ„Â´ | True | By Harvey Aronson | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-outlawing-of-next-years-cars-a-washington-tale-of-unexpected.html | The outlawing of next year's cars | True | By Bernard Asbell | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-nation-in-summary-outsider-carter-acts-the-insider-while-he.html | The Nation | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/world-news-briefs-us-supports-unesco-on-broader-coverage-syria.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-region-in-summary-death-taxes-and-higher-rates-for-utilities.html | The Region | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/signs-of-life-on-42d-st-some-signs-of-life-are-appearing-along-42d.html | Signs Of Life On 42d St. | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/sports-news-briefs-top-sailing-award-given-to-jackson-by-yra-cathys.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/250-women-in-cleveland-protest-rape-sign-over-store-display.html | 250 Women in Cleveland Protest â€šÃ„ÂªRapeâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/cadet-yeaw-fiance-of-barbara-e-flynn.html | Cadet Yeaw Fiance Of Barbara E. Flynn | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-east-hampton-cleans-up-after-the-speculators-of.html | East Hampton Cleans Up | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bernini-is-dead.html | Bernini Is Dead? | True | By CHRISTOPHER TUNNARD | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/whats-doing-in-haiti.html | What's Doing in HAITI | True | By Manuel Suarez | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/clifford-green-is-fiance-of-ellen-sandra-rotman.html | Clifford Green Is Fiance Of Ellen Sandra Rotman | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/carter-jury-is-told-about-bribe-offers-prosecution-witness.html | CARTER JURY IS TOLD ABOUT BRIBE OFFERS | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/patricia-hartnett-is-bride-of-peter-fabricant.html | Patricia Hartnett Is Bride of Peter Fabricant | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/presidents-proclamation.html | President's Proclamation | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/canada-divided-on-the-meaning-of-quebec-vote.html | Canada Divided On the Meaning Of Quebec Vote | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/carters-issue-is-now-his-problem.html | Carter's Issue Is Now His Problem | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-black-museum-changes-perspective.html | Black Museum Changes Perspective | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-economic-scene-carter-and-confidence.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-the-mall-the-merrier-or-is-it.html | The Mall the Merrier, or Is It? | True | By James P. Friel | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/posts-prospective-owner-plans-no-basic-changes-in-newspaper-will.html | Post's Prospective Owner Plans No Basic Changes in Newspaper | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/letters-to-the-editor-355549882.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/chiles-official-withdrawal-is-further-harm-to-an-effort-at-economic.html | Chile's Official Withdrawal Is Further Harm to an Effort at Economic Integration | True | By Jonahan Kandell | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/echeverria-defending-reforms-conservatives-in-mexico-are-sure-their.html | Echeverria Defending Reforms | True | By Alan Riding | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-shop-talk-discount-fashions-in-paramus.html | SHOP TALK | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/markets-in-review-dow-jumps-21-in-active-trading.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/editors-choice.html | Editorsâ€š,Â' | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/letters-of-eb-white-eb-white.html | Letters of E. B. White | True | By Wilfrid Sheed | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/yugoslavia-expands-youth-teams-for-work-as-an-aid-to-socialism.html | Yugoslavia Expands Youth Teams For Work as an Aid to Socialism | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/danbury-stuns-trumbull-106.html | Danbury Stuns Trumbull, 10â€š,Â'6 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/trust-busters-focus-on-kodak-focus-on-kodak.html | Trust usters Focus on Kodak | True | By Louis M. Kohlmeier | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-a-hard-look-at-welfare.html | A Hard Look At Welfare | True | By Peter Shapiro | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/notes-a-campaign-to-curb-the-noshow-travel-notes-about-travel.html | Notes: A Campaign To Curb the Noâ€š,Â'Show | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-state-employees-to-get-12th-holiday.html | State Employees To Get 12th Holiday | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/four-poets.html | Four poets | True | By Peter Schjeldahl | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-3-no-title.html | knows what you like and she loves telling you about restaurants you'll enjoy trying for yourself. | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/stage-view-a-majestic-joke-from-harold-pinter-stage-view.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-8-no-title.html | Article 8 â€š,Â'â€š,Â' No Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/michele-beth-kann-engaged.html | Michele Beth Kann Engaged | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/butch-and-sundance-set-for-broncogiant-clash.html | Butch and Sundance Set For Broncoâ€š,Â'Giant Clash | True | By Michael Katz | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/police-in-philadelphia-enlist-cab-drivers-help.html | POLICE IN PHILADELPHIA ENLIST CAB DRIVERS' | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/californias-population-up-15-million-since-70.html | CALIFORNIA'S POPULATION UP 1.5 MILLION SINCE â€š,Â'70 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/yanks-stalking-jackson-instead-of-grich-yanks-stalking-jackson.html | Yanks Stalking Jackson Instead of Grich | True | By Murray Chass | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/fashion-designers-names-you-should-watch-for.html | Fashion Designers: Names You Should Watc | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-bloom-is-still-off-life-stocks.html | The Bloom Is Still Off Life Stocks | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/clemson-28-south-carolina-9.html | Clemson 28, South Carolina 9 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/drake-coach-resigns.html | Drake Coach Resigns | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/anne-hebald-writer-at-harvard-fiancee-of-me-mandelbaum.html | Anne Hebald, Writer At Harvard, Fiancee Of M. E. Mandelbaum | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/colorado-35-kansas-state-28.html | Colorado 35, Kansas State 28 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/states-new-wagering-chief-emphasizes-investigations.html | State's New Wagering Chief Emphasizes Investigations | True | By Steve Cady | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/linda-steinbook-fiancee-of-theodore-grossman.html | Linda Steinbook Fiancee Of Theodore Grossman | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-death-penalty-the-debate-begins-death-penalty-the.html | Death Penaltyâ€š,Â'â€š,Â'The Debate Begins | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/at-least-10-ohio-school-districts-left-fundless-by-voters.html | At Least 10 Ohio School Districts, Left Fundless by Voters, Are Closing Early for the Christmas Holidays | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-canaan-landlease-plan-seeks-to-keep-middleincome-group.html | New Canaan Landâ€š,Â'Lease Plan Seeks to Keep Middleâ€š,Â'Income Group | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/anthony-davis-on-the-run.html | Anthony Davis on the Run | True | Red Smith | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/trevor-griffiths-isnt-kidding-in-comedians-trevor-griffiths-isnt.html | Trevor Griffiths Isn't Kidding In â€š,Â'Comediansâ€š,Â' | True | By Benedict Nightingale | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-publicemployee-unions-seeking-pensionplan-changes.html | Publicâ€š,Â'Employee | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/deadlocked-rhodesia-parley-in-4th-week-with-major-issues-on.html | Deadlocked Rhodesia Parley in 4th Week With Major Issues on Transferring Power to Blacks Untouchedâ€š,Â' | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/dance-sylvia-whitmans-humor.html | Dance: Sylvia Whitman's Humor | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/for-young-readers.html | For young readers | True | By Jean Fritz | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/knicks-triumph-despite-thompsons-35-knicks-triumph-120115-despite.html | Knicks Triumph Despite Thompson's 35 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/carey-pushes-cuomo-as-democratic-chief-but-cunningham-has-yet-to.html | CINY PUSHES CUOMO AS DEMOCRATIC CHIEF | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-13-no-title.html | By Maj Sjöʹ äʹ, wall and Per Wahlöʹ äʹ, äʹ äʹ, Translated from the Swedish by Joan Tate. 281 pp. New York: Pantheon Books. $7.95. | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/music-in-review.html | Music in Review | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/henry-wolfe-dies-at-78-foreign-affairs-writer.html | HENRY WOLFE DIES AT 78; FOREIGN AFFAIRS WRITER | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/on-election-day-no-votes-were-cast-in-one-district-in-brooklyn.html | On Election Day, No Votes Were Cast in One District in Brooklyn | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/spanishamerican-veteran-dies.html | Spanishâ€‹Â‚Â¬American Veteran Dies | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-4-no-title.html | A HANDEL FESTIVALâ€‹Â‚Â®Richard Westenburg conducts â€‹Â‚Â¹Israel in Egyptâ€‹Â‚Â¹ | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/west-virginia-34-syracuse-28.html | West Virginia 34, Syracuse 28 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/fresh-air-fund-raises-820000-toward-final-goal-of-2-million.html | Fresh Air Fund Raises $820,000 Toward Final Goal of $2 Million | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/many-students-avoiding-payment-of-loans-by-filing-for-bankruptcy.html | Many Students Avoiding Payment Of Loans by Filing for Bankruptcy | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mailbox-fame-for-infamous.html | Mailbox Fame for Infamous? | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/lakers-sign-neumann.html | Lakers Sign Neumann | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-gardening-herbs-can-excel-as-house-plants.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/jakarta-cracks-down-on-drug-users.html | Jakarta Cracks Down on Drug Users | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/pitt-georgia-in-sugar-bowl-michigan-and-usc-matched.html | Pitt, Georgia in Sugar Bowl; Michigan and U.S.C. Matched | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/levit-cites-deficiencies-in-coop-city-agreement-ending-strike-of.html | Levit Cites â€‹Â‚Â¹Deficienciesâ€‹Â‚Â¹ In Coâ€‹Â‚Â¹op City Agreement Ending Strike of Tenants | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/laura-kriger-dh-lustbader-are-married.html | Laura Kriger, D. H. Lustbader Are Married | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/melvin-belli.html | Melvin Belli | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/four-are-acquitted-in-extortion-trial-reputed-mafia-figure-is-among.html | FOUR ARE ACQUITTED IN EXTORTION TRIAL | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/racing-group-withdraws.html | Racing Group Withdraws | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-art-from-the-underground.html | Art From the Underground | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/fbi-security-chief-seen-under-scrutiny-head-of-new-unit-reported.html | F.B.I. SECURITY CHIEF SEEN UNDER SCRUTINY | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-the-first-and-last-of-its-breed-the-last.html | The First (and Last?) of Its reed | True | By William Tucker | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/siehl-victor-in-jersey.html | Siehl Victor in Jersey | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-plan-would-allow-100-days-for-carter-to-decide-on-the-b1.html | New Plan Would Allow. 100 Days For Carter to Decide on the Bâ€‹Â‚Â¹ | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/jetspatriots-statistics.html | Jetsâ€‹Â‚Â¹Patriots Statistics | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/remember-me-desperate-firstperson-characters-remember-me.html | Remember Me | True | By Joyce Carol Oates | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/miss-guthrie-bride-of-ricardo-peixoto.html | Miss Guthrie Bride Of Ricardo Peixoto | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/salvador-pandolfi-weds-wendy-lois-vecchiarino.html | Salvador Pandolfi Weds Wendy Lois Vecchiarino | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/thriving-on-the-rocks.html | Thriving on the Rocks | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/thou-swell-thou-witty-rodgers-hart-with-a-song-in-his-heart-rodgers.html | Thou Swell, Thou Witty | True | By Bobby Short | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/gas-blast-kills-3-in-turin.html | Gas Blast Kills 3 in Turin | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/2-prison-sentences-delayed.html | 2 Prison Sentences Delayed | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/jerelyn-brofman-wed-to-daniel-l-colbert.html | Jerelyn Brofman Wed to Daniel L. Colbert | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/air-force-rebuilds-its-bomber-defense-shifts-from-idea-that.html | AIR FORCE REBUILDS ITS BOBER DEFENSE | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/secret-weapon-or-barn-door-the-prince-tennis-racquet-subjects-its.html | Secret weapon or barn door? | True | By Holcomb B. Noble | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/of-things-to-come.html | Of Things To Come | True | By Gerald Jonas | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bayside-winss-psal-title-routing-clinton-296-on-strong-ground-attack.html | Bayside Winsi P.S.A.L. Title, Routing Clinton, 29âͅ³Ã„ͅ·â„¢6, on Strong Ground Attack | True | By Paul Winfield | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/elizabeth-ducat-chalmers.html | ELIZABETH DUCAT CHALMERS | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/faith-and-credit.html | âͅ³Ã„ͅ·Faith and Creditâͅ³Ã„ͅˍ | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/agriculture-schools-are-gaining-women-and-urban-youth-enroll-enroll.html | Agriculture Schools Are Gaining; Women and Urban Youth Enroll | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/horszowski-radiates-warmth-in-piano-program.html | Horszowski Radiates Warmth in Piano Program | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/at-new-providence-fans-give-thanks-to-blackwell.html | At New Providence, Fans Give Thanks to Blackwell | True | By William J. Miller | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/roberta-magliola-engaged.html | Roberta Magliola Engaged | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/hartford-jai-alai-arena-is-taking-away-business-restaurant-owners.html | Hartford Jai Alai Arena Is Taking Away Business, Restaurant Owners Say | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-home-clinic-how-not-to-get-snowed.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/syrians-heading-for-ports.html | Syrians Heading for Ports | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/lizbeth-binks-is-affianced.html | Lizbeth Pinks Is Affianced | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/arts-and-leisure-guide-of-special-interest-arts-leisure-guide.html | Arts and Leisure Guide | True | edited by Ann Harry | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/vaillancourt-earns-canada-team-spurs.html | Vaillancourt Earns Canada Team Spurs | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/connors-and-tanner-win-gain-final-at-wembley.html | Connors and Tanner Win, Gain Final at Wembley | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/utilities-group-set-back-over-a-proposal-to-raise-200-million-in.html | Utilities Group Set Back Over a Proposal to Raise $200 Million in Surcharge | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/jersey-hearings-to-be-set-on-10-school-absenteeism.html | Jersey Hearings to Be Set On 10% School Absenteeism | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/chilean-prison-camp-to-be-resort.html | Chilean Prison Camp to Be Resort | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/lafayette-subdues-lehigh.html | Lafayette Subdues Lehigh | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/will-natalie-cole-be-the-new-queen-of-soul-will-natalie-cole-be-the.html | Will Natalie Cole Be The New Queen of Soul? | True | By Stephen Holden | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/pilgrim-mothers-feminist-forebears-thanksgiving-wasnt-always-s-what.html | Pilgrim Mothers, | True | By Vance Bourjaily | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/catholics-contribute-5-million-to-wage-a-war-on-hunger.html | Catholics Contribute $5 Million to Wage A War on Hunger | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mrs-schiff-says-that-she-sold-the-post-to-avoid-payment-of.html | Mrs. Schiff Says That She Sold The Post to Avoid Payment of âͅ³Ã„ͅ·Prohibitiveâͅ³Ã„ͅˍ | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/real-estate-sale-calls-for-1-million-minimums.html | Real Estate Sale Calls for $1 Million Minimums | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/north-carolina-39-duke-38.html | North Carolina 39, Duke 38 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/klara-rotschild.html | KLARA ROTSCHILD | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-history-in-verse-for-better-or-worse.html | History in Verse, for Better or Worse | True | By Charles J. McDermott | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/what-is-a-civil-libertarian-to-do-when-pornography-becomes-so-bold.html | What Is a Civil Libertarian To Do When Pornography Becomes So Bold? | True | By Walter Goodman | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/kathleen-murtagh-wed-to-gerard-t-hannon.html | Kathleen Murtagh Wed to Gerard T. Hannon | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/rev-sd-sibson-fiance-of-barbara-h-bembower.html | Rev. S. D. Sibson Fiance Of Barbara H.Bembower | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/congress-finds-a-new-interest-in-georgia-bloc.html | Congress Finds A New Interest In Georgia Bloc | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-its-show-time-for-essex-author.html | It's Show Time For Essex Author | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bulle-is-the-belle-of-the-french-film-scene-bulle-ogier.html | Bulle Is the Belle Of the French Film Scene | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/art-dealer-will-wed-margaret-atkinson.html | Art Dealer Will Wed Margaret Atkinson | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/diane-dana-lunde-bride-of-peter-richard-dirkes.html | Diane Dana Lunde Bride Of Peter Richard Dirkes | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-almost-anything-you-might-ask-almanac.html | The Almost Anything You Might Ask Almanac | True | By Louise Armstrong | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/refugee-official-in-un-says-governments-do-not-need-human-rights.html | Refugee Official in U.N. Says Governments Do Not Need Human Rights Commitments | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/us-dispute-in-1948-on-israel-related-documents-telling-of-rift.html | U.S. DISPUTE IN 1948 ON ISRAEL RELATED | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/nj-lacks-courses-in-boat-safety.html | N.J. Lacks Courses in Boat Safety | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/edison-rallies-then-foils-matawan-2725-shutout-victory-for-seton.html | Edison Rallies, Then Foils Matawan, 27â€¦â€²25 Shutout Victory | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/gregorek-an-undefeated-runner.html | Gregorek an Undefeated Runner | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/yesterdays-college-football-results-and-statistics.html | Yesterday's College Football Results and Statistics | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/art-view-james-ensors-rebellion-against-fate.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/houston-upsets-texas-tech-27-to-19-and-takes-over-leadership-of-swc.html | Houston Upsets Texas Tech, 27 to 19, And Takes Over Leadership of S.W.C. | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/out-of-the-past-fallout-shelters-out-of-the-past-fallout-shelters.html | Out of the Past: Fallout Shelters | True | By Kevin L. Goldman | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/miami-beach-police-say-youth-stole-from-them-for-a-year.html | Miami Beach Police Say Youth Stole From Them for a Year | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/japan-watching-sea-to-sight-new-isles-ship-is-sent-to-survey.html | JAPAN WATCHING SEA T0 SIGHT NEW ISLES | True | By Birotaka Yosrzaki Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/yesterdays-results-in-scholastic-sports.html | Yesterday's Results in Scholastic Sports | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/carlos-barbosalima-plays-classical-guitar.html | Carlos Barbosaâ€¦â€²Lima Plays Classical Guitar | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mary-cahill-engaged-to-john-kinsella-3d.html | Mary Cahill Engaged To John Kinsella 3d | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/sleep-it-off-lady-things-unsaid-and-said-too-often-sleep-it-off.html | Sleep It Off, Lady | True | By Rorie MacAuley | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-the-states-bicentennial-ghost-fades-from-sight.html | The State's â€¦â€²Bicentennial Ghostâ€¦â€² | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/massenet-work-faded-after-initial-success.html | Massenet Work Faded After Initial Success | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bellows-gift-how-many-american-writers-have-published-firstrate.html | Bellow's gift | True | By Richard Stern | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bomb-found-in-coal-mine-is-deactivated-safely.html | BOMB FOUND IN COAL MINE IS DEACTIVATED SAFELY | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/rabins-position-is-precarious-as-disillusioned-israelis-call-for.html | Rabin's Position Is Precarious as Disillusioned Israelis Call for Dismissal of Parliament and Early Elections | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/florida-50-rice-22.html | Florida 50, Rice 22 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/television-this-week-of-special-interest.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/musings-on-money-buy-land-buy-gold-buy-silver-buy-swiss-francs.html | Musings On Money | True | By Paul E. Erdman | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bergenfield-in-7-periods-bayonne-in-4-are-victors.html | Bergenfield (in 7 Periods), Bayonne (in 4) Are Victors | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/an-expert-offers-cures-for-house-plant-problems-expert-on-house.html | An Expert Offers Cures for House Plant Problems | True | By Russell C. Mott | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/why-we-fought-the-family-viewing-hour.html | â€¦â€²Why We Fought The Family Viewing Hourâ€¦â€² | True | By David W. Rintels | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/some-unanticipated-images-of-istanbul.html | Some Unanticipated Images of Istanbul | True | By Walter Goodman | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/arsonist-plagues-upstate-farmers-33-fires-have-been-set-since-april.html | Arsonist Plagues Upstate Farmers; 33 Fires Have Been Set Since April | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/gertrude-heep-is-married.html | Gertrude Heep Is Married | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/italys-price-index-up-sharply.html | Italyâ€¦â€²s Price Index Up Sharply | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/food-thanks-be-to-mrs-hale.html | Food; Thanks be to Mrs. Hale | True | By Malabar Hornblower | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/100000-is-sought-for-a-times-square-cleanup.html | $100,000 Is Sought for a Times Square Cleanup | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/music-view-rosina-lhevinne-the-total-piano-teacher.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/aeros-5-roadrunners-2.html | Aeros 5, Roadrunners 2 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/barred-from-school.html | Barred From School | True | By Margot Hentoff | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/alligators-vs-pests-in-arkansas.html | Alligators vs. Pests in Arkansas | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/english-humour-funny-till-dh-lawrence-humour.html | English Humour | True | By Auberon Waugh | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/upstaters-weighing-impact-of-proposals-for-con-eds-plants.html | Upstaters Weighing Impact of Proposals For Con Ed's Plants | True | By Harold Faber | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/metropolitan-squash-racquets.html | Metropolitan Squash Racquets | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-tornado-kid.html | The Tornado Kid | True | Dave Anderson | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/public-education.html | Public Education | True | By JOSEPH FEATHERSTONE | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/letters-does-ichabod-haunt-the-moors-too-travel-letters.html | Letters: Does ichabod Haunt the Moors, Too? | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/japan-looks-to-economic-parley.html | Japan Looks to Economic Parley | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/copiague-ties-central-islip-66-on-blocked-kick.html | Copiague Ties Central Islip, 6â€šÃ„Ã¶6, On Blocked Kick | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/his-exmanager-talks-of-commitment-his-exmanager-talks-of-commitment.html | His Exâ€šÃ„Ã´Manager Talks of Commitment | True | By Bob Woolf | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/simplified-techniques-for-patching-plaster-walls-and-ceilings.html | Simplified Techniques for Patching Plaster Walls and Ceilings | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/medina-warns-press-not-to-accept-bar-groups-fairtrial-guidelines.html | Medina Warns Press Not to Accept Bar Group's Fairâ€šÃ„Ã´Trial Guidelines | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/japans-watergate-made-in-usa-japan.html | Japan's Watergate: Made in U.S.A. | True | By Jerome Alan Cohen | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-about-long-island-memories-for-sale-a-suburban.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/robyn-lynn-camhy-married-to-arthur-richard-kaffec.html | Robyn Lynn Camhy Married To Arthur Richard Kaffee | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/memo-suggests-hughes-sought-watergate-role.html | MEMO SUGGESTS HUGHES SOUGHT WATERGATE ROLE | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/council-districting-is-pledged-by-cuite-district-lines-will-be.html | COUNCIL DISTRICTING IS PLEDGED BY CUITE | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/diana-vinade-ronan-is-engaged-to-alan-grant-quasha-lawyer.html | Diana inade Ronan Is Engaged To Alan Grant Quasha, Lawyer | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-14-no-title.html | Janeway is a product of what can, | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-york-officials-devising-new-plans-to-raise-1-billion-act-on.html | NEW YORK OFFICIALS DEVISING NEW PLANS TO RAISE $1 BILLION | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/judy-rankin-is-winner-at-hong-kong-with-216.html | Judy Rankin Is Winner At Hong Kong With 216 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-speaking-personally.html | SPEAKING PERSONALLY | True | By Gay Wilson Allen | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/patricia-anderson-army-nurse-fiancee.html | Patricia Anderson, Army Nurse, Fiancee | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/industry-mellows-in-south-africa-south-africa.html | Industry Mellows In South Africa | True | By John F. Burns | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/job-seekers-buy-up-federal-plum-book-paperback-lists-5000-varied.html | JOB SEEKERS BUY UP FEDERAL â€šÃ„Ã²PLUM BOOKâ€šÃ„Ã´ | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/franco-is-honored-a-year-after-death-demonstration-called-by.html | MARKING ANNIVERSARY OF FRANCO'S DEATH: Rightwing militants marching in downtown Madrid toward rally in the Plaza de Oriente yesterday, carrying flags | | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/antonia-du-pont-bayard-is-wed.html | Antonia du Pont Bayard Is Wed | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/blues-post-31-victory-over-rangers-blues-beat-rangers-31-on.html | Blues Post 3â€šÃ„Ã²1 Victory Over Rangers | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/jack-traver-of-atlanta-is-named-cox-enterprises-vice-chairman.html | Jack Traver of Atlanta Is Named Cox Enterprises Vice Chairman | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-thanksgiving-the-gentle-lull.html | Thanksgiving, The Gentle Lull | True | By Louise Saul | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/a-womens-sports-unit-seeks-an-increased-role.html | A Women's Sports Unit Seeks an Increased Role | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-food-picking-cakes-for-the-holidays.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-regioncontinued-ella-grassos-twoyear-fall-from-triumph-one.html | The Region/Continued | True | By Michael Knight | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/body-mind-behavior-popular-and-too-popular-psychology-body-mind.html | Body, Mind, Behavior | True | By Howard Gardner | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/2-big-races-at-daytona-nest-sunday-to-top-off-the-best-season-for.html | 2 Big Races at Daytona Nest Sunday To Top Off the Best Season for IMSA | True | By Phil Pash | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mark-mccart-weds-sharon-l-kofmehl.html | Mark McCart Weds Sharon L. Kofmehl | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/group-hopes-to-help-shape-foreign-policy-new-citizens-lobby-will.html | GROUP HOPES TO HELP SHAPE FOREIGN POLICY | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/college-basketball-preview-no-1-team-is-anybodys-guess.html | College Basketball Preview: No. 1 Team Is Anybody's Guess | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/in-remembrance-of-heidi-a-tour-of-swiss-country-inns-swiss-country.html | In Remembrance of Heidi A Tour of Swiss Country Inns | True | By Margaret Zellers | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/carter-gets-briefing-by-kissinger-and-sees-a-smooth-transition.html | CARTER GETS BRIEFING BY KISSINGER AND SEES A SMOOTH TRANSITION | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/repayment-pledged-in-theft.html | Repayment Pledged in Theft | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/poland-to-get-soviet-foodstuffs-to-ease-its-economic-problems.html | Poland to Get Soviet Foodstuffs To Ease Its Economic Problems | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-easing-the-lot-of-the-deafblind-helping-the.html | Easing the Lot of the Deafâ€Â"Blind | True | By Elaine Barrow | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-politics-suffolk-gop-faces-a-battle.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/i-have-rewritten-a-play-for-artistic-purity-williams-on-artistic.html | â€Â"I Have Rewritten a Play For Artistic Purityâ€Â¦ | True | By Tennessee Williams | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-viral-epidemic-viewed-as-contained-who-chief-hails-prompt.html | NEW VIRAL EPIDEMIC VIEWED AS CONTAINED | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-aftermath-of-portugals-revolution-is-expensive.html | The Aftermath of Portugal's Revolution Is Expensive | True | By Marvine Howe | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/business-roundup-in-sri-lanka-foreign-bankers-dont-get-to-vote.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/baseball-cards-an-early-introduction-to-economics.html | Baseball Cards: An Early Introduction to Economics | True | By Paul Gallico | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/orthodox-judaism-leader-urges-opposition-to-las-vegas-nites.html | Orthodox Judaism Leader Urges Opposition to â€Â¦â€Â"Las Vegas Nitesâ€Â¦â€Â¦ | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/by-jeeves1-a-wodehouse-weekend-with-hot-toddies-and.html | By Jeeves! A. Wodehouse Weekend With Hot Toddies and Pianoforteâ€Â¦â€Â"Playing Butler, All for $160 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/luanda-newspaper-closing.html | Luanda Newspaper Closing | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/a-critical-guide-to-ballet-recordings-guide-to-ballet-recordings.html | A Critical Guide To Ballet Recordings | True | By John Rockwell | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/followup-on-the-news-walking-catfish-town-for-sale-doomed-church.html | Followâ€Â¦â€Â"Up on The News | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mary-mcmurrer-editor-bride-of-allen-c-sell.html | Mary McMurrer, Editor, Bride of Allen C. Sell | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/nicklaus-is-named-pga-top-player.html | Nicklaus Is Named P. G.A. Top Player | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/marcie-l-serchuch-and-miles-m-stuchin-plan-a-may-wedding.html | Marcie L. Serchuch and Miles M. Stuchin Plan a May Wedding | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-death-of-venice-sinking-since-1498-venice.html | The Death Of Venice | True | By Jan Morris | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/exhibit-gives-engineers-view-of-new-york-history.html | Exhibit Gives Engineersâ€Â¦â€Â² | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/east-german-writer-reported-arrested.html | East German Writer Reported Arrested | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/exgov-hall-faces-jail-tomorrow.html | Exâ€Â¦â€Â²Gov Hall Faces Jail Tomorrow | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-surviving-near-the-oil-tanks-trenley-point-a.html | Surviving Near the Oil Tanks | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/muggers-get-ballot-box-so-faculty-at-yeshiva-u-has-to-repeat-union.html | Muggers Get Ballot Box, So Faculty at Yeshiva U. Has to Repeat Union Vote | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-bowling-clinic-how-to-make-progress-by-stopping-all-motion.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/eastern-opera-theater-stages-sousas-el-capitan.html | Eastern Opera Theater Stages Sousa's â€Â¦â€Â²El Capitanâ€Â¦â€Â² | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/an-alternative-to-watching-tv-football-on-a-sunday-afternoon.html | An Alternative to Watching TV Football on a Sunday Afternoon | True | By William A. Caldwell | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-people-homecoming-king-at-hofstra.html | PEOPLE | True | By Lawrence van Gilder | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/planes-in-beirut.html | Planes in Beirut | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bridge-when-middle-is-best.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/cozza-reverses-field-remains-as-yale-coach.html | Cozza Reverses Field, Remains as Yale Coach | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/tv-view-softcore-porn-is-sneaking-into-prime-time.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/plo-may-modify-stand-on-israel-and-separate-state.html | P.L.O. May Modify Stand on Israel and Separate Stateâ€šÃ„Â´ | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/a-native-sons-vignettes-of-vienna.html | A Native Son's Vignettes Of Vienna | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/loans-to-new-york-will-be-continued-simon-tells-aides-loans-to-new.html | Loans to New York Will Be Continued, Simon Tells Aides | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/thai-junta-appoints-a-rightist-assembly-more-than-half-of-those.html | THAI JUNTA APPOINTS A RIGHTIST ASSEMBLY | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/miss-hunzicker-to-wed-in-june.html | Miss Hunzicker To Wed in June | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/film-mailbag-on-alis-bigotry.html | FILM MAILBAG | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-art-the-locomotive-as-hero.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/pamela-brokate-wed-to-charles-heathcote-3d.html | Pamela Brokate Wed to Charles Heathcote 3d | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/judith-veronis-bride-of-philip-n-rodgers.html | Judith Veronis Bride Of Philip N. Rodgers | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-paris-review-talks-to-writers-the-guest-word.html | The Paris Review Talks to Writers | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/greeks-find-neolithic-skeleton.html | Greeks Find Neolithic Skeletoh | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/sunday-soccer-is-popular-in-colleges.html | Sunday Soccer Is Popular in Colleges | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/youth-service-benefit-dec-3.html | Youth. Service Benefit Dec. 3 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-12-no-title.html | Article 12 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-constitution-is-it-outdated.html | Constitution: Is It Outdated? | True | By John F. X. Irving | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-educators-mounting-a-war-on-vandalism.html | Educators Mounting | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/utah-aide-says-gilmore-can-be-freed-if-action-on-execution-is.html | Utah Aide Says Gilmore Can Be Freed if Action on Execution Is Delayed | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/maryland-shuts-out-virginia-and-finishes-season-110.html | Maryland Shuts Out Virginia And Finishes Season 11â€šÃ„Â°0 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-whats-in-a-name-sexism.html | What's in a Name? Sexism; Kellerman | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/morgan-state-resets-game.html | Morgan State Resets Game | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/j-alfred-valentine-is-dead-at-82-helped-found-roosevelt-raceway.html | J. Alfred Valentine Is Dead at 82; Helped Found Roosevelt Raceway | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-novel.html | New &Noval | True | By Martin Levin | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/fighting-saints-3-whalers-3.html | Fighting Saints 3, Whalers | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-veteran-seeking-damages-for-bias.html | Veteran Seeking Damages for Bias | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/point-of-view-a-simple-way-to-cut-taxes-in-a-hurry.html | POINT OF VIEW | True | By Carolyn Shaw Bell | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/changing-houses-an-act-of-true-derringdo-changing-houses-today-can.html | Changing Houses as Act Of True Derringâ€šÃ„Â¶â€šÃ„Â´Do | True | By Ania Savage | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-5-no-title.html | Article 5 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/regents-attack-is-only-the-latest-how-fair-are-schools-paid-for-by.html | Regentsâ€šÃ„Â´ | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/miss-dupont-gains-final.html | Miss DuPont Gains Final | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/caring-relentlessly-optimistic-about-man-caring.html | Caring | True | By Paul Robinson | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-chinese-fallout-is-over-us-little-immediate-danger-foreseen.html | New Chinese Fallout Is Over U.S.; Little Immediate Danger Foreseen | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/robin-davis-is-bride-of-john-e-kramer-jr.html | Robin Davis Is Bride Of John E. Kramer Jr. | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-home-is-not-a-soap-opera-home-is-not-a-soap-opera.html | Home Is Not a Soap Opera | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/lester-bailey-ratcliff-fiance-of-miss-goldstein-librarian.html | Fester Bailey Ratcliff Fiance Of Miss Goldstein, Librarian | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/fords-plan-to-sell-house-in-virginia.html | Fords Plan to Sell House in Virginia | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/temple-sisterhoods-name-director.html | Temple Sisterhoods Name Director | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/regents-will-select-panel-to-help-pick-nyquist-successor.html | Regents Will Select Panel to Help Pick Nyquist Successor | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-education-isnt-an-optional-expense.html | Education Isn't an Optional Expense | True | By Willard L. Hogeboom | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/us-riders-triumph-at-toronto.html | U.S. Riders Triumph at Toronto | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/ideas-trends-in-summary-swine-flu-program-is-dying-photography-of.html | Ideas & Trends | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/film-view-cynical-cinema-is-chic.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/cemeteries.html | CEMETERIES | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/boys-high-triumphs-4430-over-flushing.html | Boys High Triumphs, 44â€šÃ„Â¢30, Over Flushing | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/around-the-nation-customs-exemption-ends-for-returning-officials.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/us-adamant-on-issue-of-missing-in-action-will-keep-insisting.html | U.S. ADAMANT ON ISSUE OF MISSING IN ACTION | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/drama-in-the-flushing-town-hall-actors-find-home-in-a-landmark.html | Drama in the Flushing Town Hall: Actors Find Home in a Landmark | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-politics-2-known-quantities-by-me-and-bateman.html | POLITICS | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/fairlie-ruffels-advance.html | Fairlie, Ruffels Advance | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/inquiry-pressed-on-tranquilizers-at-bedford-hills-womens-prison.html | Inquiry Pressed on Tranquilizers at Bedford Hills Women's Prison | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/baylor-20-texas-10.html | Baylor 20, Texas 10 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/maigret-and-the-apparition-the-literature-was-suppressed-maigret.html | Maigret And the Apparition | True | By Julian Symons | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/lorie-robin-davis-student-wed-to-randy-david-wald.html | Lorie Robin Davis, Student, Wed to Randy David Wald | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bills-lose-green-for-season.html | Bills Lose Green for Season | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/dance-view-the-dutch-national-goes-modern-in-new-york.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/washington-report-casting-begins-for-the-next-shadow-cabinet.html | WASHINGTON REPORT | True | By Eileen Sianahan | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/good-start-in-italy.html | Good Start in Italy | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/robert-g-hunt-59-served-as-navigator-on-the-queen-mary.html | Robert G. Hunt, 59, Served as Navigator On the Queen Mary | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/tanzanian-effort-to-move-unemployed-to-villages-reported-to-be-failing.html | Tanzanian Effort to Novel Unemployed to Villages Reported to Be Failing | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/dr-ralph-e-dwork-61-aide-on-rehabilitation.html | DR. RALPH, E. DWORK, 61, AIDE ON REHABILITATION | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/renting-and-raving.html | Renting and Raving | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/girl-from-upstate-is-among-six-winners-of-dogcare-awards.html | Girl From Upstate Is Among Six Winners of Dogâ€šÃ„Â¢Care Awards | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/music-notes-a-lesson-in-lieder-from-schwarzkopf-and-legge-music.html | Music Notes: A Lesson in Lieder From Schwarzkopf and Legge | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/cinderella-in-oregon.html | Cinderella in Oregon | True | By Betty Jean Lifton | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-dining-out-the-staff-is-on-its-toes-but.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/why-doesnt-bernard-haitink-act-like-a-superstar-bernard-haitink.html | Why Doesn't Bernard Haitink Act Like a Superstar? | True | By Karen Monson | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-contract-who-if-anyone-can-renegotiate-it-ervings-manager-says.html | The Contract: IN Who, If Anyone, Can Renegotiate It? | True | By Irwin Weiner | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/marie-shrady-becomes-bride-of-peter-smith.html | Marie Shrady Becomes Bride of Peter Smith | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/dianne-steele-plans-to-wed-in-hong-kong.html | Dianne Steele Plans To Wed in Hong Kong | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/design-art-deco-variations.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/last-weeks-vote-in-quebec-only-adds-to-the-tension-an-uneasy.html | Last Week's Vote in Quebec Only Adds to the Tension | True | By Henry Giniger | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/suspicions-of-bungling-and-coverup-still-linger-why-another.html | Suspicions of Bungling and Cover. up Still Linger | True | By David Binder | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/will-glue-outlast-auden.html | Will Glue Outlast Auden? | True | By Thomas Powers | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/racers-8-jets-4.html | Racers 8. Jets 4 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/penn-charter-deerfield-win.html | Penn Charter, Deerfield Win | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/troops-in-ecuador-foil-shortage-against-oil-pipeline-in-port-city.html | Troops in Ecuador Foil. Shortage Against Oil Pipeline in Port City | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/agm-unit-yields-on-repossession.html | A G.M. Unit Yields on Repossession | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-saving-a-preserve-from-a-city-auction-print.html | Saving a Preserve From a City Auction | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/title-to-allegheny-squad.html | Title to Allegheny Squad | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/books-father-of-the-flivver.html | Books: Father of the Flivver | True | By Arjay Miller | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/letters-to-the-editor-355550822.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/around-the-garden.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/michigan-and-usc-bound-for-rose-bowl.html | Michigan and U.S.C. Bound for Rose Bowl | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/lisa-sheble-is-married-to-james-r-bird-jr.html | Lisa Sheble Is Married to James R. Bird Jr. | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mary-alberi-is-engaged.html | Mary Alberi Is Engaged | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/opera-esclarmonde-enchants-sutherlands-voice-radiates-in-revival-at.html | Opera: â€šÃ„ôÃ„Â"Esclarmondeâ€šÃ„ôÃ„Â´ | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-an-era-is-reborn-at-ballantine-house-an-era-is.html | An Era Is Reborn At Ballantine House | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/margaret-stout-to-wed-dec-18.html | Margaret Stout To Wed Dec.18 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/plan-to-protect-grizzlies-stirs-dispute-over-land-use-in-west.html | Plan to Protect Grizzlies Stirs Dispute Over Land Use in West | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/correction-355537322.html | Correction | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-9-no-title.html | Article 9 â€šÃ„ôÃ„Â²â€šÃ„ôÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/living-it-up-bombing-in-print.html | Living It Up | True | By Howard Teichmann | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/towson-state-conquers-post-in-playoff-1410.html | Towson State Conquers Post in Playoff, 14â€šÃ„ôÃ„–10 | True | By Deane McGowen Special To The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/fur-rides-high-on-fashion-sales-to-break-the-1949-record-mink.html | Fur Rides High on Fashion | True | By Toni Kosover | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-the-hard-to-place-are-being-adopted.html | The â€šÃ„ôÃ„Â²Hard to Placeâ€šÃ„ôÃ„Â´ Are Being Adopted | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/rock-chicago-impresses-as-a-professional-suburban-dancehall-band.html | Rock: Chicago | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/gail-glaser-to-be-bride-of-wb-fritz-in-spring.html | Gail Glaser to Be Bride of W. B. Fritz in Spring | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/how-the-city-managed-to-spend-it-all.html | How the City Managed to Spend It All | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/elmont-proves-2714-spoiler.html | Elmont Proves 27â€šÃ„ôÃ„Â°14 Spoiler | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/us-aide-urges-jail-in-antitrust-crimes-justice-dept-official.html | U.S. AIDE URGES JAIL IN ANTITRUST CRIMES | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/stamps-about-errors-and-freaks.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/peru-offers-a-land-deal-to-bolivia.html | Peru Offers a Land Deal to Bolivia | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/pensioners-found-to-have-received-a-billion-too-much.html | Pensioners Found To Have Received A Billion Too Much | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/premier-of-jamaica-defends-cuban-ties-he-says-no-secret-deals-have.html | PREMIER OF JAMAICA DEFENDS CUBAN TIE | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/british-football-results.html | British Football Results | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-dining-out-there-they-really-try-to-please.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-11-no-title.html | Article 11 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/9-bring-out-the-band-strikes-a-winning-note.html | $9 Bring Out the Band Strikes a Winning Note | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/adrianne-pepitone-fiancee-of-dr-gt-derenzo-dentist.html | Adrianne Pepitone Fiancee Of Dr. G. T. Derenzo, Dentist | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/descendant-buys-lafayette-sword.html | Descendant Buys Lafayette Sword | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/jonquil-hanover-72-triumphs-at-roosevelt.html | Jonquil Hanover, 7â€šÃ„Â²2, Triumphs at Roosevelt | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/nixon-officials-said-to-house-given-guidance-to-south-korea.html | Nixon Officials Said to Have Given Guidance to South Korea Lobbyists | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/charlotte-bronte-the-self-conceived.html | Charlotte Bronte: The Self Conceived | True | By Mark Harris | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/home-sweet-motor-when-home-sweet-home-has-a-motor.html | Home Sweet Motor Home | True | By Roy Bongartz | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/colonial-cup-race-slated-for-saturday.html | Colonial Cup Race Slated for Saturday | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/2-news-groups-sue-to-bar-secret-trial-over-sale-of-babies.html | 2 News Groups Sue To Bar Secret Trial Over Sale of Babies | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/lynn-lve-eliscu-is-engaged.html | Lynn lye Eliscu Is Engaged | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/eating-in-america.html | Eating in America | True | BY Seymour Britchky | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-quogue-recalled-by-the-oldtimers-memories-of-old.html | Quogue Recalled By the Oldâ€šÃ„Â¥Timers | True | By John Desmond | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/its-like-your-own-home-here-at-this-experiment-in-communal-living.html | â€šÃ„Â³It's like your own home hereâ€šÃ„Â` | True | By Judith Wax | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/elizabeth-anne-kenny-wed-to-michael-e-fitzpatrick.html | Elizabeth Anne Kenny Wed To Michael E. Fitz Patrick | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/paperbacks-best-sellers.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/christmas-in-that-other-town-of-bethlehem-christmas-in-that-other.html | Christmas in That Other Town o Bethlehem | True | By Nike Middleton | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/north-rockland-triumphs-by-scoring-with-032-left.html | North Rockland Triumphs By Scoring With 0:32 Left | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-togetherness-the-islanders-and-their-fans.html | Togetherness: The Islanders And Their Fans | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-home-clinic-getting-snowthrowers-ready.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/plan-to-rent-w-42d-street-housing-to-performers-still-being-debated.html | Plan to Rent W. 42d Street Housing To Performers Still Being Debated | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/bans-arms-for-rhodesia.html | Bans Arms for Rhodesia | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/two-seized-in-heroin-smuggling.html | Two Seized in Heroin Smuggling | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/article-10-no-title.html | Article 10 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-people.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/spotlight-whartons-master-of-growth.html | SPOTLIGHT | True | By William Abrams | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-a-book-by-any-other-name.html | A Book by Any Other Name ... | True | By Joan Cook | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/title-volleyball-dec-8.html | Title Volleyball Dec. | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/kentucky-7-tennessee-0.html | Kentucky 7, Tennessee 0 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-militancy-and-the-abortion-fight.html | Militancy and the Abortion Fight | True | By Mary Domurat Dreger | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/wood-field-and-stream-nightmare-role.html | Wood, Field and Stream: Nightmare Role | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/plainfield-gets-revenge-and-spot-in-group-final.html | Plainfield Gets Revenge And Spot in Group Final | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/personal-perceptions-becloud-the-dismal-science-keynes-and-freud.html | Personal Perceptions Becloud the Dismal Science | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/demography-the-growth-of-population-is-slowing-down.html | Demography | True | By Lester R. Brown | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/irish-beat-miami-take-bowl-bid.html | Irish Beat Miami, Take Bowl Bid | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/roddey-reid-3d-student-to-wed-miss-de-raedt.html | Roddey Reid 3d, Student, To Wed Miss De Raedt | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/numismatics-only-one-will-be-the-official-inaugural-medal.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-sauciers-apprentice.html | The Saucier's Apprentice | True | By Tony Hiss and Daniel Strongin | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/second-city-vying-to-be-first-in-finance-chicago-vying-to-be-first.html | Second City Vying to e First in Finance | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/american-scientists-report-important-benefits-from-joint-medical.html | American Scientists Report Important Benefits From Joint Medical Research With the Russians | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/antitrust-litigation-its-big-business-plenty-of-work-for-lawyers.html | Antitrust Litigation: It's Big Business | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-terrorists-the-last-of-the-sjowallwahloos.html | The Terrorists | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/atlanta-papers-name-officials.html | Atlanta Papers Name Officials | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/jackson-talking-with-expos.html | Jackson Talking With Expos | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/rich-poor-nations-all-in-trouble.html | Rich, Poor Nations: All in Trouble | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-a-new-cookbook-offers-tips-for-men.html | A New Cookbook | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/another-us-missionary-expelled-as-manila-moves-against-church.html | Another U.S. Missionary Expelled as Manila Moves Against Church Activists | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-modernenglish-translation-of-bible-will-be-published-dec-1.html | New, ModernâÂ Â"English Translation of Bible Will Be Published Dec. | True | By George Dugan | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/texas-am-59-texas-christian-10.html | Texas A. & | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/saloon.html | Saloon | True | By Tom Buckley | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/science-sea-mining-difficult-but-not-impossible.html | Science | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/a-smaller-bang-for-a-buck.html | A Smaller Bang for a Buck | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-wind-tides.html | The Wind Tides | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-giving-thanks-to-good-friends.html | Giving Thanks To Good Friends | True | By Joan Cook | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/rockies-5-penguins-2.html | Rockies 5, Penguins 2 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-the-arts-center-with-everything-a-theater-of.html | The Art Center With Everything | True | By Ian T. MacAuley | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/to-buckleys-staff-he-is-one-of-a-kind-his-40-aides-are-largely.html | TO BUCKLEY'S STAFF, HE IS ONE OF A KIND | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/so-far-not-much-sign-that-carters-will-be-different-cabinet-choosing.html | So Far, Not Much Sign that Carter's Will Be Different | True | By John Herbers | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-opinion-dogs-with-a-nose-for-dope.html | Dogs With a Nose for Dope | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-about-new-jersey-putting-christmas-together.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/sunday-observer-wearing.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-southern-baptists.html | The Southern Baptists | True | By Foy Valentine | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/an-office-complex-thats-nearly-empty-hails-2-new-tenants.html | An Office Complex That's Nearly Empty Hails 2 New Tenants | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/task-for-the-jet-defense-find-way-to-stop-grogan.html | Task for the Jet Defense: Find Way to Stop Grogan | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/the-cats.html | The Cats | True | By Susan Meyers | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/wolverines-trounce-ohio-state-by-220-for-rose-berth-michigan.html | Wolverines Trounce Ohio State by 22âÂ Â"0 for Rose Berth | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mr-carter-at-the-crossroad.html | Mr. Carter At the Crossroad | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/mrs-gandhi-tells-youths-of-party-they-are-hope-of-indias-future.html | Mrs. Gandhi Tells Youths of Party They Are Hope of India's Future | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/uruguay-briefly-holds-upi-man.html | Uruguay Briefly Holds UPI Man | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/romps-by-desimone-doria-spark-st-francis-in-romp.html | Romps by DeSimone, Dori a Spark St. Francis in Romp | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/seeing-indian-works-as-fine-art-seeing-indian-works-as-fine-art.html | Seeing Indian Works As Fine Art | True | By Jamake Highwater | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/new-jersey-weekly-tibetan-wisdom.html | Tibetan Wisdom | True | By Paul. Wilner | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/letters-letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/cashes-and-carters-at-felt-forum.html | Cashes and Carters at Felt. Forum | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/miss-hearst-welcomed-home-by-family-and-friends.html | Miss Hearst Welcomed Home by Family and Friends | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/fashion-a-touch-of-composure.html | Fashion | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/air-force-41-wyoming-21.html | Air Force 41, Wyoming 7.1 | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-21 | 1976-11-21 | https://www.nytimes.com/1976/11/21/archives/a-bag-thats-good-enough-to-sign.html | A Bag That's Good Enough to Sign | True | | 2004-02-06 0:00 | RE 897-732 | B 167-284 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-dickran-atamian-gifted-unorthodox-piano-energy.html | Dickran Atamian: Gifted, Unorthodox Piano Energy | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-turning-leftover-turkey-into-food.html | Turnipg Leftover Turkey Into Food | True | By Pierre Franey | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/5440-and-no-fight.html | 54â€šÃ„Â*40 and No Fight | True | By William Safire | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/ambitious-exhibition-of-california-art-aids-san-francisco-museum.html | Ambitious Exhibition of California Art Aids San Francisco Museum | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-childs-world.html | Child's World | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/landslide-hits-colombian-village.html | Landslide Hits Colombian Villae | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/guess-whats-happening-to-baseball.html | Guess What's Happening to Baseball | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/henry-gann.html | HENRY GANN | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-cornish-game-hens-bonne-femme-roast-game-hens.html | Cornish Game Hens Bonne Femme | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-and-what-it-is-to-scientists.html | â€šÃ„Â¶ And hat It Is To Scientists | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/stores-expect-record-volume-for-christmas-but-some-doubts-linger.html | But SomeDoubts Linger From Early in Year | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/funerals-held-in-kentucky-town-for-8-victims-of-coal-mine-blast.html | Funerals Held in Kentucky Town For 8 Victims of Coal Mine Blast | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/dealers-feel-court-ruling-wont-upset-bond-market-they-say-it-may.html | Dealers Feel Court Ruling. Won't Upset Bond Market | True | By John H. Allan | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/scientist-is-a-moth-sex-symbol.html | Scientist Is a Moth Sex Symbol | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/around-the-nation-radioactive-cloud-passes-without-danger-to-earth.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/galilee-is-shelled-from-lebanon-after-long-lull.html | Galilee Is Shelled From Lebanon After Long Lull | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/uconn-defeats-brown-10-in-soccer-regional-final.html | UConn Defeats Brown, 1â€šÃ„Â*0, In Soccer Regional Final | True | By Alex Yanivis | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/curbed-us-tour-of-europe-ending.html | Curbed U.S. Tour of Europe Ending | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/treasury-plans-52week-bills-as-book-entries.html | Treasury Plans 52â€šÃ„Â*Week Bills As Book Entries | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/canadiens-rout-leafs-shuts-tallies-3.html | Canadiens Rout Leafs | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/jack-anderson-selling-holdings-after-role-in-bank-is-questioned.html | Jack Anderson Selling Holdings After Role in Bank Is Questioned | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/key-lebanese-ports-quietly-taken-over-by-syrias-troops-no.html | KEY LEBANESE PORTS QUIETLY TAKEN OVER BY SYRIA'S TROOPS | True | BY James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-arts-in-america-washington-garden-or-desert.html | Arts in America | True | By Richard Eder | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-spectacular-alltogether-phoebe.html | The Spectacular, Allâ€¦ÂªÂª'Together Phoebe | | By Robert Palmer | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/ouster-of-poet-dividing-east-germanys-artists.html | OUSTER OF POET DIVIDING EAST GERMANY'S ARTISTS | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/fairlie-defeats-ruffels.html | Fairlie Defeats Ruffels | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/card-of-thanks.html | Card of Jhanka | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-playboys-in-brazil-kiss-tell-all.html | Playboys in Brazil Kiss, Tell All | True | By Jonathan Kandell | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/doctors-query-bypass-surgery-as-aid-to-heart-doctors-query-value-of.html | Doctors Query Bypass Surgery As Aid to Heart | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-dance-the-city-ballet-set-to-balanchine-beat.html | Dance: The City Ballet Set to Balanchine Beat | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/six-hold-up-regency-hotel-six-gentlemen-rob-the-regency.html | Six Hold Up Regency Hotel | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-60minute-gourmet.html | 60â€¦Âª'Minute Gourmet | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-dance-canadians-get-a-masterpiece.html | Dance: Canadians Get a Masterpiece | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/miss-heilbrunn-is-bride-of-jeffrey-ruthizer-on-li.html | Miss Heilbrunn Is Bride Of Jeffrey Ruthizer on L.I. | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/intensive-campaign-draws-many-to-vasectomy-clinics-in-india.html | Intensive Campaign Draws Many To Vasectomy Clinics in India | | By Avilliam Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-article-3-no-title.html | Article 3 â€¦Âªâ€¦ÂªÂª' No Title | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/newsprint-prices-are-mounting-although-demand-grows-weaker.html | Newsprint Prices Are Mounting Although Demand Grows Weaker | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-sine-nomine-in-chorales.html | Sine Nomine In Chorales | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/dick-smothers-winemaker.html | Dick Smothers, Winemaker | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/herbert-morton-ball-68-served-johnsmanville.html | HERBERT MORTON BALL, 68, SERVED JOHNSâ€¦ÂªÂª'MANVILLE | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/monsanto-hopes-for-4-to-5-growth-in-77-economy.html | Monsanto Hopes for 4 to 5% Growth in â€¦ÂªÂª'77 Economy | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/jetspatriots-scoring.html | Jetsâ€¦ÂªÂª'Patriots Scoring | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/towngown-relations-are-frayed-as-university-grows-in-stony-brook.html | Townâ€¦ÂªÂª'Gown Relations Are Frayed As University Grows in Stony Brook | | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/carter-makes-plea-for-brotherhood-at-his-church.html | Carter Makes Plea for Brotherhood at His Church | | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/philadelphia-ruling-called-weapon-against-foes-of-housing-projects.html | Philadelphia Ruling Called Weapon Against Foes of Housing Projects | | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/the-labor-scene-a-wide-discrepancy-on-job-totals.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/consumer-health-chief-seeks-vainly-enforcement-of-byrne-edict-on.html | Consumer Health Chief Seeks, Vainly, Enforcement Of Byrne Edict on Use of State Cars for Commuting | | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/redskins-down-cards-as-thomas-stars-1610-redskins-down-cardinals-by.html | Redskins Down Cards As Thomas Stars,16â€¦ÂªÂª'10 | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/postseason-bowl-games.html | Postseason Bowl Games | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/market-place-why-unilever-draws-wall-st-yawns.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-all-about-buying-the-right-umbrella.html | All About: Buying The Right Umbrella | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-music-chorus-woodwind-quintet-in-debut.html | Music: | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/historic-mansion-in-pocantico-hills-dedicated-by-ford-ford.html | Historic Mansion In Pocantico Hills Dedicated by Ford | | By Lena Williams Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-thanksgiving-for-ethnic-pilgrims.html | Thanksgiving For Ethnic Pilgrims | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-what-taste-means-to-one-man-in-the-kitchen.html | What Taste Means to one an in the Kitchenâ€šÃ„Â¶ | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-bridge-winners-in-1969-mixed-pairs-repeat-but.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/arthur-young-wins-a-court-fight-against-charges-in-gootek-case.html | Arthur Young Wins a Court Fight Against Charges in Gootek Case | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-living-abroad-paris.html | Living Abroad: Paris | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/mrs-abraham-h-lass-68-assisted-husband-in-work-on-his-educational.html | Mrs. Abraham H. Lass, 68; Assisted Husband in Work On His Educational Books | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/senator-finds-fear-at-camp-for-rhodesian-refugees.html | Senator Finds Fear at Camp for Rhodesian Refugees | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/fire-levels-new-orleans-prison.html | Fire Levels New Orleans Prison | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/sadat-reported-trying-to-spur-carter-to-give-mideast-priority.html | Sadat Reported Trying to Spur Carter to Give Mideast Priority | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/fog-on-coast-cancels-flights.html | Fog on Coast Cancels Flights | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-a-few-of-our-favorites.html | A Few of Our Favorites | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/thanksgiving-parade-bug-makes-a-shakedown-cruise-in-the-park.html | Thanksgiving Parade Bug Makes a Shakedown Cruise in the Park | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/scoring-and-statistics-of-nfl-games.html | Scoring and Statistics of N. F. L. Games | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-spinach-ravioli-dough-using-the-pasta-machine.html | Spinach Ravioli Dough, Using the Pasta Machine | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/scottish-deerhound-named-best-at-50th-springfield-kc-show.html | Scottish Deerhound Named Best At 50th Springfield K.C. Show | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/thailand-and-the-us.html | Thailand and the U.S. | True | By David Morell and Susan Morell | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-discoveries-a-potpourri-of-petals-flowers-that.html | DISCOVERIES | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/doctors-query-bypass-surgery-as-aid-to-heart.html | Doctors Query Bypass Surgery As Aid to Heart | True | By Jane E. Brody;Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/the-leadership-of-congress.html | The Leadership of Congress | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/carter-tax-program-is-facing-obstacles-hope-of-clearing-plan-in.html | CARTER TAX PROGRAM IS FACING OBSTACLES | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/the-voice-of-food-last-thoughts-of-a-turkey.html | TheVoice of Food | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/rutgers-lacks-bowl-invitation-despite-perfect-record.html | Rutgers Lacks Bowl Invitation Despite Perfect Record | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/frederick-dvonch-64-a-broadway-conductor-violinist-stricken-while-a.html | FREDERICK DVONGH, 64, A BROADWAY CONDUCTOR | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/independence-referendum-promised-by-quebec-leader.html | Independence Referendum Promised by Quebec Leader | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/trenton-topics-assembly-is-facing-variety-of-criminal-justice-bills.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/carter-and-simon-will-discuss-crisis-in-city-fiscal-plan-beame.html | CARTER AND SIMON WILL DISCUSS CRISIS IN CITY FISCAL PLAN | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/prisoner-holds-a-hostage-9-hours.html | Prisoner Holds a Hostage 9 Hours | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-subtle-sneaky-jigsaws.html | Subtle, Sneaky Jigsaws | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/news-summary-75741249.html | News Summary | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/tide-is-turning-against-greek-magnates-as-athens-expands-its.html | Tide Is Turning Against Greek Magnates As Athens Expands Its Economic Control | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-avantgarde-max-neuhaus-and-his-32-loudspeakers.html | Avantâ€šÃ„Â¢Garde: Max Neuhaus And His 32 Loudspeakers | True | By John Rockwell | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/the-everpopular-extra-man-who-comes-to-dinner.html | The Everâ€šÃ„Â¢Popular Extra Man Who Comes to Dinner | True | By John Corry | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-personal-health-treatment-of-impotence-focuses.html | Personal Health | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-alicia-de-larrocha-consistent-winner.html | Alicia de Larroca, Consistent Winner | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/hugh-auchinloss-sr-stockbroker-dead-retired-washington-figure-was.html | HUGH AUGHINLOSS SR., STOCKE ROKER, DEAD | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/queens-factory-blast-injures-45-burn-hospitals-capacity-exceeded.html | Queens Factory Blast Injures 45; Burn Hospitals Capacity Exceeded | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-article-4-no-title.html | Chorizo Sausage | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/margaret-gaffney-bride-of-allan-graf.html | Margaret Gaffney Bride of Allan Graf | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/commodities-for-the-holiday-frozen-turkey-futures-commodities.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/darwin-aid-funds-called-misspent.html | Darwin Aid Funds Called Misspent | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-personal-finance-aid-for-retirement-plans.html | Personal Finance: Aid For Retirement Plans | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/a-cradle-of-history.html | A Cradle of History | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/rams-defeat-49ers-and-chose-in-on-title-rams-defeat-49ers-by-233.html | Rams Defeat 49ers and Close In on Title | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/the-despair-of-elly-stone.html | The Despair Of Elly Stone | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/the-big-wrap-up-to-keep-the-chill-out.html | The Big Wrap Up To Keep the Chill Out | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/bergen-reenacts-washingtons-retreat.html | Bergen ReâEŚÂ¦Âªenacts Washington's Retreat | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/kings-gamble-succeeds-as-spain-takes-a-step-toward-democracy.html | King's Gamble Succeeds as Spain Takes a Step Toward Democracy | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/for-pasta-and-sausage-lovers-2-basic-luxuries.html | For Pasta and Sausage LoversâEŚÂ¦Âª2 Basic Luxuries | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/jabbar-scores-33-as-lakers-top-nets-9691.html | Jabbar Scores 33 as Lakers Top Nets, 96âEŚÂ¦Âª91 | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/golden-gate-bridge-helps-to-pay-for-public-transit.html | Golden Gate Bridge Helps to Pay for Public Transit | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/faces-old-and-new.html | Faces Old and New | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-new-yorkers-etc-for-dr-hammer-moscows-air-is.html | New Yorkers, etc. | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/pupils-poor-in-spanish-helped-in-puerto-rico.html | Pupils Poor in Spanish Helped in Puerto Rico | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/janice-weinman-bride-of-stuart-shorenstein.html | Janice Weinman Bride of Stuart Shorenstein | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/morris-eisenstein-doctor-who-made-headlines-is-dead.html | Morris Eisenstein, Doctor Who Made Headlines, is Dead | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/cold-weather-exhilarates-sales-and-output-of-coats-for-women.html | Cold Weather Exhilarates Sales And Output of Coats for Women | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-jacobs-gift-to-french-cooking-an-elegant-lentil.html | Jacob's Gift to French Cooking | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/article-2-no-title.html | Article 2 âEŚÂ¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/ailing-connors-beats-tanner-in-3set-final-ailing-connors-beats.html | Ailing Connors Beats Tanner In 3âEŚÂ¦ÂªSet Final | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/insurgent-steel-union-candidate-urges-us-supervision-of-vote.html | Insurgent Steel Union Candidate Urges U.S. Supervision of Vote | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/st-francis-wins-title-as-spellman-is-tied.html | St. Francis Wins Title As Spellman Is Tied | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/niederhoffer-defeats-sharif-khan-in-final.html | Niederhoffer Defeats Sharif Khan in Final | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-its-not-as-unlikely-as-it-sounds-two-flavors.html | It's Not as Unlikely as It Sounds | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/companies-on-big-board-reverse-earnings-loss-for-the-third-quarter.html | Companies on Big Board Reverse Earnings Loss For the Third Quarter | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/new-jersey-briefs-woman-and-three-sons-killed-in-kitchen-fire-talks.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/world-news-briefs-us-and-rumania-sign-10year-trade-pact-polish.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/report-is-sought-on-exiles-return-to-uruguay-jails.html | Report Is Sought On Exiles Return To Uruguay Jails | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/hertz-is-renting-oj-simpson-and-they-both-stand-to-gain-hertz-rents.html | Hertz Is Renting O. J. Simpson And They Both Stand to Gain | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-where-to-get-wood-puzzles.html | Where to Get Wood Puzzles | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-private-lives.html | Private Lives | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-help-for-late-birds-for-the-late-birds-help-is.html | Help for Late Birds | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/eastern-ky-eleven-in-playoff.html | Eastern Ky. Eleven in Playoff | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-qa.html | Q&A | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/six-hold-up-regency-hotel.html | Six Hold Up Regency Hotel | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-fine-art-of-buying-fine-art-the-fine-art-of.html | The Fine Art of Buying Fine Art | True | By John Russell | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/advertising-ovaltine-hits-the-comeback-trail.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/meridens-publisher-and-its-mayor-exchange-insults.html | Meriden's Publisher and Its Mayor Exchange Insults | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/bilingual-danger.html | Bilingual Danger | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/deborah-a-schesch-wed-to-dl-wernick.html | Deborah A. Schesch Wed to D.L. Wernick | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-new-york-times-monday-november-22-1976-talia.html | Talia Shire: No Longer the Kid Sister | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/janit-levine-is-married-to-robert-a-greenwood.html | Janit Levine Is Married To Robert A. Greenwood | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/suns-101-bulls-96.html | Suns 101, Bulls 96 | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/herman-a-rosenberg.html | HERMAN A. ROSENBERG | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/audit-assails-state-of-criminal-justice-an-albany-report-calls.html | AUDIT ASSAILS STATE OF CRIMINAL JUSTICE | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/queens-factory-blast-injures-45-burn-hospitals-capacity-exceeded-45.html | Queens Factory Blast Injures 45; Burn Hospitalsâ€šÃ„Â´ Capacity Exceeded | True | By Robert Meg. Thomas Jr. | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/investigators-enter-mine.html | Investigators Enter Mine | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/historic-mansion-in-pocantico-hills-dedicated-by-ford.html | Historic Mansion In Pocantico Hills Dedicated by Ford | True | By Lena Williams Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/china-is-linking-gang-of-4-to-its-economic-troubles.html | China Is Linking â€šÃ„Â¯Gang of 4â€šÃ„Â´ To Its Economic Troubles | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/couple-says-their-house-suffered-15000-in-damages-in-rental-to.html | Couple Says Their House Suffered $15,000 in Damages in Rental to Exâ€šÃ„Â¯Guatemalan Delegate to U.N. | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/policemen-who-commute-say-that-jobs-demand-dedication-but-not.html | Policemen Who Commute Say That Jobs Demand Dedication but Not Habitation | True | By George Vecsey | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/trail-blazers-121-braves-98.html | Trail Blazers 121, Braves 98 | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/3-exministers-win-in-french-election-giving-boost-to-government.html | 3 Exâ€šÃ„Â¯Ministers Win in French Election, Giving Boost to Government | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/in-that-old-herman-manner.html | In That Old Herman Manner | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-music-clues-in-rarities.html | Music: Clues In Rarities | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-best-apple-pies-around.html | The Best Apple Pies Around | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/soccer.html | Soccer | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/carter-pav-program-is-facing-obstacles-hope-of-clearing-plan-in.html | CARTER TAX PROGRAM IS FACING OBSTACLES | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/roche-miss-evert-advance.html | Roche, Miss Evert Advance | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/plains-residents-fill-inauguration-train.html | Plains Residents Fill â€šÃ„Â¯Inauguration Trainâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/dining-out-on-thanksgiving-wide-choice-of.html | Dining Out on Thanksgiving: Wide Choice of Restaurants | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/kings-106-hawks-83.html | Kings 106, Hawks 83 | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-when-home-is-one-room.html | When Home Is One Room | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/bangladesh-postpones-elections-that-were-planned-for-february.html | Bangladesh Postpones Elections That Were Planned for February | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/jets-todd-also-victim-twice-of-patriots-jets-beaten-as-namath.html | Jetsâ€™Â Todd Also Victimâ€™Â Twiceâ€™Â of Patriots | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/danelo-is-stymied-by-broncos-after-2dperiod-score-block-of-extra.html | Danelo Is Stymied by Broncos After 2dâ€™Â Period Score | True | By Michael Katz | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/film-rocky-pure-30s-makebelieve.html | Film: 'Rocky,' Pure 30's Make-Believe | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/explosion-again-points-up-lack-of-facilities-for-treating-burns.html | Explosion Again Points Up Lack Of Facilities for Treating Burns | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/cyclone-kills-29-in-india.html | Cyclone Kills 29 in India | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-the-charlotte-russe-it-survives.html | The Charlotte Russe? It Survives | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/new-8inch-navy-gun-termed-inaccurate.html | NEW 8â€™Â INCH NAVY GUN TERMED INACCURATE | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/a-smalltown-tree-destined-for-rockefeller-center.html | A Smallâ€™Â Town Tree Destined for Rockefeller Center | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/bond-prices-climb-despite-big-slate-of-new-offerings-bond-prices.html | Bond Prices Climb Despite Big Slate Of New Offerings | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/now-the-oil.html | Now, the Oil | True | By George E. Reedy | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/notes-by-exun-aide-cited-in-fraud-case-he-ddnt-know.html | NOTES BY EXâ€™Â U.N. AIDE CITED IN FRAUD CASE | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/carter-and-simon-will-discuss-crisis-in-city-fiscal-plan.html | CARTER AND SIMON WILL DISCUSS CRISIS IN CITY FISCAL PLAN | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/jazz-97-cavaliers-92.html | Jazz 97, Cavaliers 92 | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/iran-reveals-result-of-census.html | Iran Reveals Result of Census | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/saturdays-college-football.html | Saturday's College Football | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/moroccos-king-sees-limited-opec-rise-hassan-says-that-any-increase.html | MOROCCO'S KING SEES LIMITED OPEC RISE | True | By John W.finney Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/new-8inch-navy-gun-termed-inaccurate-gao-in-letter-to-rumsfeld-asks.html | NEW 8â€™Â INC11 NAVY GUN TERMED INACCURATE | True | By John W.finney Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/rillettes-de-paris.html | Rillettes de Paris | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/a-mother-church-for-catholics-celebrates-150th-year-in-newark.html | A â€™Â Mother Churchâ€™Â' for Catholics Celebrates 150th Year in Newark | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/list-of-casualties-in-queens-blast.html | List of Casualties In Queens Blast | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/big-boards-short-interest-increases-in-month.html | Big Board's Short Interest Increases in Month | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/nfl-standings.html | N.F.L. Standings | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/guineabissau-leaders-in-algiers.html | Guineaâ€™Â Bissau Leaders in Algiers | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/should-mankind-hide.html | Should Mankind Hide? | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-how-to-truss-a-turkey.html | How to Truss a Turkey | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-chess-narrowing-ones-options-dangerous-but.html | Chess: | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-thanks-too-for-memories-a-feast-of-memories-of.html | Thanks Too, for Memories | True | By John Cheever | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/key-lebanese-ports-quietly-taken-over-by-syrias-troops.html | KEY LEBANESE PORTS QUIETLY TAKEN OVER BY SYRIA'S TROOPS | True | BY James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/money-is-outpacing-british-supply-goal.html | Money Is Outpacing British Supply Goal | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/john-crummey-founder-of-fmc-corporation-dies.html | JOHN CRUMMEY, FOUNDER OF FMC CORPORATION, DIES | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/hussein-travels-to-syria-on-an-unannounced-visit.html | HUSSEIN TRAVELS TO SYRIA ON AN UNANNOUNCED VISIT | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/shelley-newell-married-to-michael-l-fishman.html | Shelley Newell Married To Michael L. Fishman | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-television.html | Television | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/metropolitan-briefs-customer-shoots-robber-4-die-in-jersey-fire.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/obituary-1-no-title.html | Obituary 1 â€¦â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/revmartin-darcy-a-jesuit-philosopher-dies-in-london-at-88.html | Rev. Martin D'Arcy A Jesuit Philosopher, Dies in London at 88 | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-tv-three-for-tonight.html | TV | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/final-race-of-season-to-pearson.html | Final Race Of Season To Pearson | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/powerful-vikings-and-raiders-win-and-are-first-to-clinch-nfl.html | Powerful Vikings and Raiders Win and Are First to Clinch N.F.L. Division Titles. | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/arlene-rothlein-dancer-is-dead-won-obie-in-1968-as-best-actress.html | Arlene Rothlein, Dancer, Is Dead; Won Obie in 1968 as Best Actress | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-22 | 1976-11-22 | https://www.nytimes.com/1976/11/22/archives/westchester-weekly-wine-talk-a-rare-chance-to-sip-11-from-a-great.html | Wine Talk | True | | 2004-02-06 0:00 | RE 897-729 | B 197-281 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/brezhnev-arrives-on-visit-to-rumania-to-meet-ceausescu.html | Brezhnev Arrives On Visit to Rumania To Meet Ceausescu | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/austria-puzzled-by-suicide-rate-amid-affluence-and-the-good-life.html | Austria Puzzled by Suicide Rate Amid Affluence and the Good Life | True | BY Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/us-traffic-safety-unit-warns-of-brake-failures-on-older-school.html | U.S. Traffic Safety Unit Warns Of Brake Failures On Older School Buses | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/korea-cia-said-to-recall-aide-in-apparent-effortto-limit-inquiry.html | Korea C.I.A. Said to Recall Aide In Apparent Effortto Limit Inquiry | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/ymca-branches-stress-social-activism-ymca-branches-stressing.html | Y.M.C.A. Branches Stress Social Activism | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/corporation-affairs-soviet-and-occidental-petroleum-agree-on.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/corrections-75649779.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/around-the-nation-american-motors-to-pay-11-million-pollution-fine.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/world-news-briefs-curb-in-demonstrations-imposed-by-sri-lanka.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/pga-plans-to-construct-15-million-headquarters.html | PGA Plans to Construct $15 Million Headquarters | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/sallie-eglinton-skyberg.html | SALLIE EGLINTON SKYBERG | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/a-killer-gets-chair-but-2-others-dont.html | A Killer Gets Chair But 2 Others Don't | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/production-of-steel-2d-lowest-of-year-steel-production-2d-lowest-of.html | Production of Steel 2d Lowest of Year | True | By Gene Smith | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/greenwich-schools-struck-by-teachers-500-walk-off-job-in-first-such.html | GREENWICH SCHOOLS STRUCK BY TEACHERS | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/court-moves-to-curb-witnessabuses-ruling-in-case-of-rape-victim.html | COURT MOVES TO CURB WITNESSâ€¦Â®LAW ABUSES | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/levitt-predicts-gains-from-moratorium-end.html | Levitt Predicts Gains From Moratorium End | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/chamber-expanding-role.html | Chamber Expanding Role | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/black-jobs-dilemma-for-carter.html | Black Jobs: Dilemma For Carter | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/bidder-gets-an-expolice-station-but-hasnt-decided-on-use-for-it.html | Bidder Gets an Exâ€¦Â®Police Station, But Hasn't Decided on Use for It | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/sarkis-faces-huge-problems-in-rebuilding-lebanon.html | Sarkis Faces Huge Problems in Rebuilding Lebanon | True | By James F. Clarity | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/fireman-dies-after-amputation.html | Fireman Dies After Amputation | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/a-killer-gets-chair-but-2-others-dont-one-new-york-killer-gets.html | A Killer Gets Chair But 2 Others Don't | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/dave-anderson-al-davis-and-the-suspicions.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/soybeans-lead-commodities-rise.html | Soybeans Lead Commoditiesâ€¦Â´ Rise | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/thriving-capital-filling-the-void-in-mauritania.html | Thriving Capital Filling the Void In Mauritania | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/12hour-crew-work-limit-delays-two-washington-amtrak-trains.html | 12â€¦Â´Hour Crew Work Limit Delays Two Washington Amtrak Trains | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/news-summary-international-national-metropolitan-business/finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/democrats-withdraw-accusation-of-improper-gop-contributions.html | Democrats Withdraw Accusation Of Improper G.O.P. Contributions | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/theater-riding-with-the-devil.html | Theater: â€šÃ„Ã¹'Riding With the Devilâ€šÃ„Ã¹ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/music-odette-excels-on-lute-helen-boatwright-sings-brightly.html | Music: O'Dette Excels on Lute; Helen Boatwright Sings Brightly | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/william-stapleton-jr.html | WILLIAM STAPLETON JR. | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/formidable-leader-of-carter-transition-team-jack-heam-watson-jr.html | Formidable Leader of Carter Transition Team | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/israel-cautions-syrians-not-to-approach-the-border.html | Israel Cautions Syrians Not to Approach the Border | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/henry-c-wolfe-writer-dies-at-78-article-foresaw-nazisoviet-pact.html | Henry C. Wolfe, Writer, Dies at 78; Article Foresaw Naziâ€šÃ„Ã¹Soviet Pact | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/moderate-regime-seen-for-quebec.html | Moderate Regime Seen for Quebec | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/carter-in-visit-to-ford-raises-idea-of-a-new-summit.html | Carter, in Visit to Ford, Raises Idea of a New Summit | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/house-of-lords-wins-round-in-its-battle-against-government.html | HOUSE OF LORDS WINS ROUND IN ITS BATTLE AGAINST GOVERNMENT | True | By Robert B. Semple Jr. | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/cordial-meeting-of-adversaries-fordcarter-talks-seen-as-return-to.html | Cordial Meeting Of Adversaries | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/flood-victims-in-java-put-at-136.html | Flood Victims in Java Put at 136 | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/2-magazines-say-soviet-lasers-destroyed-a-us-space-satellite.html | 2 Magazines Say Soviet Lasers Destroyed a U.S. Space Satellite | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/aide-asked-to-study-upstate-graft.html | Aide Asked to Study Upstate Graft | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/meadowlands-bids-for-army-irish-and-other-major-games.html | Meadowlands Bids for Armyâ€šÃ„Ã¹Irish and Other Major Games | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/chamber-of-commerce-is-shifting-emphasis-to-a-more-activist-role.html | Chamber of Commerce is Shifting Emphasis to a More Activist Role | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/man-killed-jumping-from-car.html | Man Killed Jumping From Car | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/advertising-mopeds-the-new-way-to-get-there.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/mexico-suspends-currency-dealings-for-indefinite-time-move-follows.html | MEXICO SUSPENDS CURRENCY DEALINGS FOR INDEFINITE TIME | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/jet-rookies-meal-intrigues-his-waiters-and-watchers.html | Jet Rookie's Meal Intrigues, His Waiters and Watchers | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/rutgers-votes-to-spurn-bid-to-bowl-game-rutgers-votes-to-spurn-bid.html | Rutgers Votes to Spurn Bid to Bowl Game | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/volkswagen-studies-possibility-of-assembling-its-autos-in-iran.html | Volkswagen Studies Possibility Of Assembling Its Autos in Iran | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/boe-of-nets-is-under-fire-on-tickets-two-loans-boe-nets-owner-is.html | Boe of Nets is Under Fire On Tickets, Two Loans | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/events-today-theater.html | Events Today | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/house-hearing-studies-shortfall-in-federal-spending.html | House Hearing Studies â€šÃ„Ã¹'Shortfallâ€šÃ„Ã¹' in Federal Spending | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/treasury-bill-yields-off-at-weekly-auction.html | Treasury Bill Yields Off at Weekly Auction | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/colts-win-by-blocking-extra-point-colts-defeat-dolphins-1716-by.html | Colts Win By Blocking Extra Point | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/mrs-smith-quits-as-gop-head-party-fight-foreseen.html | Mrs. Smith Quits as G.O.P. Head | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/sears-roebuck-net-up-34-for-quarter-as-sales-set-a-high-sears.html | Sears, Roebuck Net Up 34% for Quarter As Sales Set a High | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/recital-diane-walsh-fleet-pianist.html | Recital: Diane Walsh, Fleet Pianist | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/all-sees-a-foreman-and-bobick-in-future-and-changes-his-retirement.html | All Sees a Foreman (and Bobick) in Future And Changes His Retirement Plans Again | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/full-israeli-rights-in-unesco-rest.html | FULL ISRAELI RIGHTS IN UNESCO RESTORED | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/justice-dept-opposes-the-release-of-prisoner-in-attack-on-house.html | Justice Dept. Opposes the Release Of Prisoner in Attack on House | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/strike-in-greenwich-closes-16-schools-as-teachers-picket.html | Strike in Greenwich Closes 16 Schools As Teachers Picket | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/texasgulf-discloses-109000-in-payments.html | Texasgulf Discloses $109,000 in Payments | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/financiers-flock-to-invest-in-booming-capital-of-alberta-edmontons.html | Financiers Flock to Invest in Booming Capital of Alberta | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/books-of-the-times-and-so-the-story-ends.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/how-they-voted.html | How They Voted | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/jersey-house-backs-death-penalty-assembly-passes-death-penalty-and.html | Jersey House Backs Death Penalty | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/andean-arms-race.html | Andean Arms Race | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/for-a-sound-defense-industry.html | For a Sound Defense Industry | True | By Thomas V. Jones | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/louis-camu-71-banker-in-belgium-world-war-ii-resistance-leader.html | Louis Camu, 71, Banker in Belgium World War II Resistance Leader | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/chase-is-arranging-loan-to-egypt-of-250-million-by-western-banks.html | Chase is Arranging Loan to Egypt Of $250 Million by Western Banks | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/the-fed-and-the-white-house.html | The â€šÃ„Ã²Fedâ€šÃ„Ã´ and the White House | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/tv-flipping-over-instant-hero-special-on-the-14yearold-olympic.html | TV: Flipping Over â€šÃ„Ã²Instant Heroâ€šÃ„Ã´ | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/metropolitan-briefs-rehiring-by-christmas-for-150-firefighters.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/about-new-york-felix-rohatyn-muses-on-the-next-fiscal-round.html | About New York | True | By Clines Francis X | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/melvin-kerb-whiteleather.html | MELVIN KERR WHITELEATHER | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/carter-adviser-bids-us-assume-top-role-in-spurring-economy-klein.html | CARTER ADVISER BIDS U.S. ASSUME TOP ROLE IN SPURRING ECONOMY | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/bob-reid-plays-sections-of-africa-is-calling-me.html | BOB REID PLAYS SECTIONS OF â€šÃ„Ã²AFRICA IS CALLING MEâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/new-yorks-medicaid-mills-a-growing-number-of-inquiries-with.html | New York's Medicaid â€šÃ„Ã²Millsâ€šÃ„Ã´: A Growing Number of Inquiries, With Patients Caught in the Middle | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/marion-c-pugh.html | MARION C. PUGH | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/nadjaris-day-in-camera-is-over-but-on-camera-its-just-starting-by.html | Nadjari's Day in Camera is Over, But on Camera, It's just Starting | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/rono-wins-run-utep-is-team-winner.html | Rono Wins Run | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/first-national-bank-of-chicago-follows-cut-in-prime-to-6.html | First National Bank of Chicago Follows Cut in Prime to 6Â¬Â¾% | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/exun-aide-tells-jury-he-had-a-love-affair-with-woman-defendant.html | Exâ€šÃ„Ã´U.N. Aide Tells Jury He Had a Love Affair With Woman Defendant | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/jamaicas-prime-minister-schedules-a-national-election-for-next.html | Jamaica's Prime Minister Schedules A National Election for Next Month | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/herbert-walker-judge-sentenced-20-to-death.html | HERBERT WALKER, JUDGE, SENTENCED 20 TO DEATH | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/taxes-accounting-a-choice-for-multinationals-on-new-rules.html | Taxes & Accounting | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/trenton-topics-son-of-murder-victim-asks-defeat-of-deathpenalty.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/rupert-davies-59-dies-known-for-maigret-role.html | RUPERT DAVIES, 59, DIES; KNOWN FOR MAIGRET ROLE | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/fluorocarbon-sprays-curb-backed.html | Fluorocarbon Sprays Curb Backed | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/mrs-carter-looks-over-school-then-goes-on-white-house-tour.html | Mrs. Carter Looks Over School, Then Goes on White House Tour | True | By Marjorie Hunter Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/britain-planning-reform-of-its-wide-secrets-act.html | BRITAIN PLANNING REFORM OF ITS WIDE SECRETS ACT | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/kohl-assailing-strausss-party-tells-of-plan-for-rival-bavaria-unit.html | Kohl, Assailing Strauss's Party, Tells of Plan for Rival Bavaria Unit | True | BY Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/simon-tells-carter-of-new-york-city-aid-treasury-chief-says.html | SIMON TELLS CARTER OF NEW YORK CITY AID | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/robbery-suspect-critically-wonded.html | Robbery Suspect Critically Wonded | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/nothing-like-a-deer.html | â€˜Â¦Â¨Nothing Like a Deerâ€˜Â¦Â¨ | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/enrique-rodriguez-uruguayan-in-un-helped-set-up-israel.html | Enrique Rodriguez, Uruguayan in U.N., Helped Set Up Israel | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/ymca-branches-stress-social-activism.html | Y.M.C.A. Branches Stress Social Activism | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/governor-and-mayor-say-plea-for-us-aid-will-be-last-resort-robatyn.html | GOVERNOR AND MAYOR SAY PLEA FOR U.S. AID WILL BE LAST RESORT | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/article-5-no-title.html | CONGRATULATIONS Al, BINSTOCK from Stembers Zittel Assoc. See business section page 55.â€˜Â¦Â¨Advt. | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/administration-may-seek-authority-to-continue-guarding-kissinger.html | Administration May Seek Authority to Continue Guarding Kissinger | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/another-carter-trial-witness-says-he-saw-bullet-and-shotgun-shell.html | Another Carter Trial Witness Says He Saw Bullet and Shotgun Shell | True | By Leslie MaitlandSpecial to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/a-decade-old-milanmodern-comes-to-manhattan.html | A Decade Old, Milanâ€˜Â¦Â¨Modern Comes to Manhattan | True | By Rita Reif | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/bonds-head-toward-higher-prices-and-lower-rates.html | Bonds Head Toward Higher Prices and Lower Rates | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/off-the-top-of-de-tocq.html | Off the Top of de Tocq. | True | By Russell Baker | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/vietnam-reconstructs-rail-system.html | Vietnam Reconstructs Rail System | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/citys-notes-climb-mac-bonds-rally-nevv-y-ork-citys-notes-at-1year.html | City's Notes Climb; M.A.C. Bonds Rally | True | By John H. Allan | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/wood-field-and-stream-aid-for-waterfowl-hunters.html | Wood, Field and Stream Aid for Waterfowl Hunters | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/citys-notes-climb-mac-bonds-rally-new-york-citys-notes-at-1year.html | City's Notes Climb; M.A.C. Bonds Rally | True | By John H. Allan | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/pound-and-dollar-fall.html | Pound and Dollar Fall | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/article-1-no-title.html | No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/the-1billion-decision.html | The $1â€˜Â¦Â¨Billion Decision | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/governor-and-mayor-say-plea-for-us-aid-will-be-last-resort.html | GOVERNOR AND MAYOR SAY PLEA FOR U.S. AID WILL BE LAST RESORT | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/elderly-couple-slain-in-apartment-in-luxury-building-on-east-66th.html | Elderly Couple Slain in Apartment In Luxury Building on East 66th St. | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/queens-explosion-victim-34-dies-of-burns.html | Queens Explosion Victim, 34, Dies of Burns | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/shlocton-greets-you.html | Shlockton Greets You | True | By Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/vote-by-security-council-clears-way-for-angola-to-become-un-member.html | Vote by Security Council Clears Way for Angola To Become U.N. Member | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/article-4-no-title.html | Article 1 â€˜Â¦Â¨ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/emergency-us-loan-will-give-portuguese-time-to-regain-their-feet.html | Emergency U.S. Loan Will Give Portuguese Time to Regain Their Feet | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/christmas-season-adds-to-the-impact-of-parcel-strike.html | Christmas Season Adds to the Impact Of Parcel Strike | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/madras-region-its-flavor-unique-typifies-indias-forces-of-division.html | Madras Region, Its Flavor Unique, Typifies India's Forces of Division | True | By William Borders | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/article-6-no-title.html | CALL THIS TOLLâ€˜Â¦Â¨FREE NUMBER TO ORDER HOME DELIVERY OF THE NEW YORK TIMESâ€˜Â¦Â¨(800)â€˜Â¦Â¨325â€˜Â¦Â¨6400, â€˜Â¦Â¨Advt. | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/full-israeli-rights-in-unesco-restored-african-nations-play-key.html | FULL ISRAELI RIGHTS IN UNESCO RESTORED | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/new-jersey-briefs-lawsuit-on-realty-bias-permitted-to-continue.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/inquiry-is-ordered-on-cost-overruns-of-alaska-pipeline-a-watergate.html | INQUIRY IS ORDERED ON COST OVERRUNS OF ALASKA PIPELINE | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/market-place-finds-shift-to-communications-and-oil.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/rangers-top-canucks-32-as-davidson-excels-in-net.html | Rangers Top Canucks, 3â€¦Â‚Â‚2 As Davidson Excels in Net | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/a-minneapolis-jazzman-makes-new-york-scene.html | A MINNEAPOLIS JAZZMAN MAKES NEW YORK SCENE | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/shutt-credits-lemaire-with-increase-in-his-scoring.html | Shutt Credits Lemaire With Increase in His Scoring | True | By Robin Herman | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/study-finds-many-indians-sterilized-by-us-agency-without-full.html | Study Finds Many Indians Sterilized by U.S. Agency Without Full Explanation | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/tennessee-eyes-majors-as-battle-resigns-post.html | Tennessee Eyes Majors As Battle Resigns Post | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/article-7-no-title.html | WHICH common drugs can cause Impotence? | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/james-anderson-jr-zoologist-at-rutgers-killed-in-crash-at-46.html | James Anderson Jr., Zoologist at Rutgers, Killed in Crash at 46 | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/housing-prices-in-the-capital-astound-carter-staffers-high-housing.html | Housing Prices in the Capital Astound Carter Staffers | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/interior-department-planning-sale-of-atlantic-oilgas-leases.html | Interior Department Planning Sale of Atlantic Oilâ€¦Â‚Â‚Gas Leases | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/failure-of-giants-extrapoint-try-not-lines-fault-kick-was-too-low.html | Failure of Giantsâ€¦Â‚Â‚ Extraâ€¦Â‚Â‚Point Try Not Line's Fault: Kick Was Too Low | True | By Michael Katz | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/einstein-on-the-beach-transforms-boredom-into-memorable-theater.html | â€¦Â‚Â‚'Einstein on the Beachâ€¦Â‚Â‚' Transforms Boredom Into Memorable Theater | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/bronfman-case-is-a-hoax-fireman-tells-the-court.html | Bronfman Case is a Hoax, Fireman Tells the Court | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/mobil-is-still-top-bidder-of-3-vying-for-irvine.html | MOBIL IS STILL TOP BIDDER OF 3 VYING FOR IRVINE | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/carter-in-visit-to-ford-raises-idea-of-a-new-summit-carter-in-visit.html | Carter, in Visit to Ford, Raises Idea of a New Summit | True | By Philip Shabecoff | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/thomas-e-mullaney-in-a-pennsylvania-region-problems-for-steel.html | Thomas E. Mullaney | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/us-soviet-heavyweights-set-for-rematch.html | U.S., Soviet Heavyweights Set for Rematch | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/william-b-oakes.html | WILLIAM B. OAKES | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/stocks-up-707-on-dow-after-fed-moves-to-stimulate-the-economy-dow.html | Stocks Up 7.07 on Dow After Fed Moves to Stimulate the Economy | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/rutger-alumni-ask-but-in-vain-about-invitation-to-a-major-bowl.html | Rutgers Alumni Ask, but in Vain, About invitation to a Major Bowl | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/article-3-no-title-ccre-end-earne-soy-io-funds-v6il-fie-solrt-os.html | Carey and Beame Say U.S. Funds Will Be Sought as â€¦Â‚Â‚'Last Resortâ€¦Â‚Â‚' | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/dance-city-ballet-royal-jewels.html | Dance: City Ballet Royal â€¦Â‚Â‚Jewelsâ€¦Â‚Â‚' | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/stage-yiddish-david-levinsky-begins-the-folksbienes-season.html | Stage: Yiddish â€¦Â‚Â‚'David Levinskyâ€¦Â‚Â‚' Begins the Folksbiene's Season | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/artist-on-scaffold-resists-urge-for-perspective.html | Artist on Scaffold Resists Urge for Perspective | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/jersey-house-backs-death-penalty-jersey-house-votes-for-death.html | Jersey House Backs Death Penalty | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/deathpenalty-backer-gets-threat-on-life.html | Deathâ€¦Â‚Â‚Penalty Backer Gets Threat on Life | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/women-cautioned-on-use-of-xrays-in-effort-to-detect-breast-cancer.html | Women Cautioned on Use of Xâ€¦Â‚Â‚rays In Effort to Detect Breast Cancer | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/concert-london-philharmonic.html | Concert: London Philharmonic | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/costello-and-embry-quit-bucks-nelson-is-coach.html | Costello and Quit Bucks | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/bertha-bookbinder-60-was-civil-rights-activist.html | BERTHA BOOKBINDER, 60, WAS CIVIL RIGHTS ACTIVIST | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/fortunes-of-jackson-and-grich-exteammates-are-still-linked.html | Fortunes of Jackson and Grich, Exâ€¦Â‚Â‚Teammates, Are Still Linked | True | By Murray Chass | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/a-losing-coach-rehired.html | A Losing Coach Rehired | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/housing-prices-in-the-capital-astound-carter-staffers-nigh-dousing.html | Housing Prices in the Capital Astound Carter Staffers | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/bridge-virginians-are-setting-pace-in-life-master-mens-pairs.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/last-vacant-house-seat-won-by-texas-democrat.html | LAST VACANT HOUSE SEAT WON BY TEXAS DEMOCRAT | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/quake-shakes-los-angeles-area.html | Quake Shakes Los Angeles Area | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/mary-childs-draper-early-birthcontrol-advocate.html | Mary Childs Draper, Early Birthâ€š‚Control Advocate | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/rail-track-work-will-reduce-train-time-to-albany-by-hour.html | Rail Track Work Will Reduce Train Time to Albany by Hour | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/changes-already-affect-spain.html | Changes Already Affect Spain | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/record-cranberry-crop-expected.html | Record Cranberry Crop Expected | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/hawkins-is-named-new-president-of-lockheedcalifornia-company.html | Hawkins is Named New President Of Lockheedâ€š‚California Company | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/article-2-no-title.html | Article 2 â€š‚® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/waste-program-climbing-in-cost-in-westchester.html | Waste Program Climbing in Cost In Westchester | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/court-subpoenas-files-on-interpreter-in-croatians-case.html | Court Subpoenas Files on Interpreter In Croatiansâ€š‚` Case | True | By Dena Kleiman Special to The New York Times | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/success-of-search-for-roots-leaves-alex-haley-surprised.html | Success of Search for â€š‚Rootsâ€š‚` Leaves Alex Haley Surprised | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/ramirez-earns-190000-in-grand-prix-tennis.html | Ramirez Earns $190,000 in Grand Prix Tennis | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/dead-man-identified-in-nevada.html | Dead Man Identified in Nevada | True | | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/nonfatal-case-of-swine-flu-is-confirmed-in-missouri.html | Nonfatal Case of Swine Flu is Confirmed in Missouri | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/the-warm-weather-forecast-is-for-shorts-not-minis.html | The Warm Weather Forecast is for Shorts, Not Minis | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-23 | 1976-11-23 | https://www.nytimes.com/1976/11/23/archives/if-hot-dogs-wont-do.html | If Hot Dogs Won't Do | True | By Mimi Sulkroum | 2004-02-06 0:00 | RE 897-730 | B 167-282 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/oratorio-by-handel-presented.html | Oratorio By Handel Presented | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/they-want-life-in-ulster-enriching-life.html | â€š‚They Want Life in Ulster, Enriching Lifeâ€š‚` | True | By Patrick Riddell | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/trucker-arrested-in-cargo-theft.html | Trucker Arrested in Cargo Theft | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/a-stunned-nelson-assumes-post-as-bucks-head-coach.html | A Stunned Nelson Assumes Post as Bucksâ€š‚` Head Coach | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-bache-head-asks-a-study-of-earlier-big-board-opening.html | New Bache Head Asks a Study Of Earlier Big Board Opening | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-state-may-enter-into-agreement-for-television-news.html | State May Enter Into Agreement For Television News Programs | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/to-help-the-services.html | To Help the Services | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-ford-aides-try-to-end-gasoline-price-curb-move-is.html | FORD AIDES TRY TO END GASOLINE PRICE CURB | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/dow-closes-off-by-657-to-94930-chryslers-cut-in-forecast-a-spur.html | Dow Closes Off by 6.57 to 949.30; Chrysler's Cut in Forecast a Spur | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/the-1billion-payoff.html | The $1â€š‚`Billion Payoff | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/experts-widen-study-of-flu-in-missouri-check-pigs-and-humans-in.html | EXPERTS WIDEN STUDY OF FLU IN MISSOURI | True | By Harold M. Sciemeeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/article-1-no-title-dow-off-657-t0-94930-car-forecast-a-spur.html | DOW OFF 6.57 T0 949.30 | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/jets-plan-to-start-todd-again.html | Jets Plan to Start Todd Again | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/uconn-hartwick-told-to-play-tomorrow-in-soccer.html | UConn, Hartwick Told to Play Tomorrow in Soccer | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/community-boards-given-a-pledge-of-consultation-on-property.html | Community Boards Given A Pledge of Consultation On Property Disposition | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/alexander-exyank-signs-rangers-pact-alexander-2d-free-agent-to-be.html | Alexander, Exâ€š‚Yank, Signs Rangers' Pact | True | By Murray Crass | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/swine-flu-victim-back-on-job-asserts-regular-flu-was-worse.html | Swine Flu Victim, Back on Job, Asserts Regular Flu Was Worse | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/tv-turkeys-songbirds-and-some-capitalist-pigs.html | TV: Turkeys, Songbirds and Some Capitalist Pigs | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/israelis-in-warning-to-syrians-display-arms-near-lebanon-israelis.html | Israelis, in Warning To Syrians, Display Arms Near Lebanon | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/boston-u-linebacker-dies-of-anesthetic-allergy.html | Boston U. Linebacker Dies of Anesthetic Allergy | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/antisoviet-art-shown-in-paris.html | â€šÃ„Â²Antiâ€šÃ„Â"Sovietâ€šÃ„Â' Art Shown in Paris | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/tulsa-accepts-invitation-to-independence-bowl.html | Tulsa Accepts Invitation To Independence Bowl | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/350-on-li-questioned-in-slaying-of-mrs-zorn-who-ran-poultry-farm.html | 350 on L.I. Questioned In Slaying of Mrs. Zorn, Who Ran Poultry Farm | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-attorney-for-bank-agrees-to-negotiate-on-new-yorks.html | ATTORNEY FOR BANK AGREES TO NEGOTIATE ON NEW YORK'S NOTES | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/censored-version-issued-of-secret-hoover-files-on-officials.html | Censored Version Issued Of Secret Hoover Files On Officialsâ€šÃ„Â´ Misconduct | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/oecd-forecasts-assailed-by-france-and-west-germany-growth-figures.html | O.E.C.D, FORECASTS ASSAILED BY FRANCE AND WEST GERMANY | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/three-burned-in-new-jersey-fire.html | Three Burned in New Jersey Fire | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-andre-malraux-75-dies-in-paris-writer-war-hero-de.html | Andre Malraux, 75, Dies in Paris; Writer, War Hero, de Gaulle Aide | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/carter-sets-1977-aim-of-6-economy-rise-and-a-cut-in-jobless-meets.html | CARTER SETS 1977 AIM OF 6% ECONOMY RISE AND A CUT IN JOBLESS | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/bowling-green-coach-quits.html | Bowling Green Coach Quits | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/marlborough-gallery-takes-over-disco-stock-of-rothkosuit-figure.html | Marlborough Gallery Takes Over Disco Stock of Rothkoâ€šÃ„Â"Suit Figure | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/mexico-allows-private-brokerage-in-money-at-freely-floating-rates.html | Mexico Allows Private Brokerage In Money at Freely Floating Rates | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-york-assailed-on-use-of-jail-funds-methadone-project-is-among.html | NEW YORK ASSAILED OII TISE OF JAIL FUNDS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-tourney-to-replace-world-open-on-golf-tour.html | New Tourney to Replace World Open on Golf Tour | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/advertising-public-aware-of-the-burlington-air.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/special-anticrime-strike-force-for-southern-new-york-closing.html | Special Anti crime Strike Force For Southern New York Closing | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/cards-need-victory-tomorrow-but-cowboys-are-favored-by-5.html | Cards Need Victory Tomorrow, But Cowboys Are Favored by 5 | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/carter-appoints-131-to-speed-transition-roster-includes-women.html | CARTER APPOINTS 131 TO SPEED TRANSITION | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/striking-teachers-in-greenwich-come-to-a-tentative-agreement.html | Striking Teachers in Greenwich Come to a Tentative Agreement | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/article-2-no-title.html | Notice of Final Extension of Invitation for Tenders of All | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-wandering-bull-sold-to-help-pay-its-way.html | Wandering Bull Sold To Help Pay Its Way | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-london-observer-reported-sold-to-anderson-of.html | London Observer Reported Sold To Anderson of Atlantic Richfield | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/justice-dept-asks-fcc-investigation-of-3-tv-networks-companies.html | JUSTICE DEPT. ASKS F.C.C. INVESTIGATION OF 3 TV NETWORKS | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/soybean-futures-prices-show-decline-in-chicago-late-liquidation-is.html | Soybean Futures Prices Show Decline in Chicago; Late Liquidation is Heavy | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/belief-in-limited-breast-surgery-is-supported-by-cancer-research.html | Belief in Limited Breast Surgery Is Supported by Cancer Research | True | By Jane E. Brody Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/chief-candidates-for-carter-jobs-expected-to-be-named-in-10-days.html | Chief Candidates for Carter Jobs Expected to Be Named in 10 Days | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/attorney-for-bank-agrees-to-negotiate-on-new-yorks-notes-city-and.html | ATTORNEY FOR BANK AGREES TO NEGOTIATE ON NEW YORK'S NOTES | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/3-elderly-residents-of-si-mugged-again-all-assaulted-in-stapleton.html | 3 ELDERLY RESIDENTS OF S.I. MUGGED AGAIN | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/in-a-shattered-lebanese-town-refugees-and-fear.html | In a Shattered Lebanese Town, Refugees and Fear | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/suit-opposes-demolition-of-the-west-side-highway-from-jane-to-26th.html | Suit Opposes Demolition Of the West Side Highway From Jane to 26th Street | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/us-orders-plo-representative-to-leave-country.html | U.S. Orders P.L.O. Representative to Leave Country | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/argentina-set-to-resume-its-exporting-to-cuba.html | ARGENTINA SET TO RESUME ITS EXPORTING TO CUBA | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/us-proposing-imf-oversee-aid-to-portugal-new-concept-for-15-billion.html | U.S. Proposing I.M.F. Oversee Aid to Portugal | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/hersey-work-pulled-by-saturday-review-cousins-objects-to-article.html | HERSEY WORK PULLED BY SATURDAY REVIEW | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/politicians-find-gop-fighting-for-its-survival-politicians-find.html | Politicians Find G.O.P. Fighting For Its Survival | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/chrysler-cuts-back-on-sales-estimate-chrysler-estimate-of-car-sales.html | Chrysler Cuts Back On Sales Estimate | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/carter-press-aide-asks-a-new-start-with-some-open-cabinet-meetings.html | Carter Press Aide Asks a New Start, With Some Open Cabinet Meetings | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/banker-due-to-get-carter-budget-post-georgia.html | Banker Due to Get Carter Budget Post] | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/dyson-urges-change-in-officials-status-new-york-commerce-chief-says.html | DYSON URGES CHANGE IN OFFICIALâ€šÃ„Ã´ STATUS | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/bridge-bates-and-mohan-capture-life-master-mens-pairs.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-planes-over-stadiums-draw-formal-protest.html | Planes Over Stadium Draw Formal Protest | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-trenton-topics-public-advocate-sues-over-womens.html | Trenton Topics | True | By Walter H. WaggonerSpecial to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/making-it-as-a-black-at-harvard-and-radcliffe.html | Making It, as a Black, at Harvard and Radcliffe | True | By David L. Evans | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/mondale-names-press-aide.html | Mondale Names Press Aide | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/tandy-informs-sec-of-questioned-deals-and-contributions-tandy-tells.html | Tandy Informs S.E.C. 01 Questioned Deals And Contributions | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/budget-expert-says-a-9month-lag-in-us-spending-slowed-economy.html | Budget Expert Says a 9â€šÃ„Ã´Month Lag In U. S. Spending Slowed Economy | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/the-energy-challenge.html | The Energy Challenge | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/in-rural-georgia-a-prep-boarding-school-for-blacks.html | In Rural Georgia, a Prep Boarding School for Blacks | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/thanksgiving-day.html | Thanksgiving Day | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-politicians-find-gop-fighting-for-its-survival.html | Politicians Find G.O.P. Fighting For Its Survival | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/increased-marijuana-use-is-found.html | Increased Marijuana Use is Found | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/symbol-of-stalinist-science.html | Symbol of Stalinist Science | True | By Harrison E. Salisbury | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/house-inquiry-on-legion-disease-told-of-lag-in-checking-for-toxin.html | House Inquiry on â€šÃ„Ã¹Legionâ€šÃ„Ã´ Disease Told of Lag in Checking for Toxin | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/factory-brings-sculptors-massive-dreams-to-fruition-where-the-big.html | Factory Brings Sculptors' Massive Dreams to Fruition | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-briefs-judge-accuses-banker-hold-wont.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/a-housing-effort-in-harlem-is-seen-as-model-for-us.html | A Housing Effort In Harlem is Seen As Model for U.S. | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/for-cancer-patients-and-their-families-and-their-families-dishonesty-may-also-be-an.html | For Cancer Patients and Their Families, Dishonesty May Also Be an Enemy | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/honoring-galanos-in-retrospect-25-years-in-the-lap-of-luxury.html | Honoring Galanos in Retrospect 25 Years in the Lap of Luxury | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/carter-visits-hill-to-get-acquainted.html | Carter Visits Hill to Get Acquainted | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/british-at-geneva-talks-make-new-offer-to-end-deadlock-on-rhodesia.html | Brigsh at Geneva Talks Make New Offer to End Deadlock on Rhodesia | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/anthony-clark-52-museum-director-head-of-minneapolis-institute-of.html | ANTHONY CLARK, 52, MUSH DIRECTOR | | By John Russell | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/world-news-briefs-thais-seize-guerrilla-site-kill-20-near-malaysia.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/lefkowitz-is-investigating-whether-nursing-homes-violated-antitrust.html | Lefkowitz Is Investigating Whether Nursing Homes Violated Antitrust Laws | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/coach-is-chief-casualty-of-stanfords-quest-for-football-and.html | Coach is Chief Casualty of Stanford's Quest for Football and Academic Heights | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/corporation-affairs-iran-purchases-share-in-2-units-of-krupp-for.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/stage-williams-eccentricities.html | Stage: William's â€šÃ„Â²Eccentricitiesâ€šÃ„Â´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-bryne-reaches-accord-with-shapp-on-levying-of.html | Byrne Reaches Accord With Shapp On Levying of State Income Taxes | True | By Martin WaldronSpecial to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/bianca-leale-cerf.html | BIANCA LEALE CERF | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/cloud-from-china.html | Cloud From China | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/ford-aides-try-to-end-gasoline-price-curb-move-is-planned-despite.html | FORD AIDES TRY TO END GASOLINE PRICE CURB | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/around-the-nation-utah-slayer-dismisses-his-second-attorney.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/andre-malraux-75-dies-in-paris-writer-war-hero-de-gaulle-aide-andre.html | Andre Malraux, 75, Dies in Paris; Writer, War Hero, de Gaulle Aide | True | By Alden WhitmanSpecial to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/islanders-bow-to-canadiens-ending-10game-streak51-canadiens-down.html | Islanders Bow to Candiens, Ending 10â€šÃ„Â²Game Streak 5â€šÃ„Â´1 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/ford-backers-ask-ohio-recount.html | Ford Backers Ask Ohio Recount | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/people-and-business-borman-to-succeed-hall-as-chairman-of-eastern.html | People and Business | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/un-calls-on-israelis-to-rescind-resettlement-of-gaza-strip-arabs.html | U.N. Calls on Israelis to Rescind Resettlement of Gaza Strip Arabs | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-factory-brings-sculptors-massive-dreams-to-fruition.html | Factory Brings Sculptorsâ€šÃ„Â´ Massive Dreams to Fruition | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/china-confirms-hua-has-a-family.html | China Confirms Hua Has a Family | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/israeli-housing-for-gaza-refugees-spurs-friction-with-un.html | Israeli Housing for Gaza Refugees Spurs Friction With U.N. | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/better-utility-bonds-slip-in-rate-to-825-level-is-lowest-since.html | BETTER UTILITY BONDS SLIP IN RATE TO 8.25% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/metropolitan-briefs-el-salvador-colonel-sentenced-in-gun-plot.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/warning-labels-proposed-by-federal-drug-agency-for-aerosol-spray.html | Warning Labels Proposed By Federal Drug Agency For Aerosol Spray Cans | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/culture-for-employees.html | Culture for Employees | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/acrobats-of-taiwan-good-as-ever.html | Acrobats of Taiwan Good as Ever | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/technology-hopes-for-a-mobile-viking-on-mars-technology-a-chance-to.html | Technology Hopes for a Mobile Viking on Mars | True | By Victor McElheny | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/giants-hicks-in-rebuttal-to-critics-hicks-defends-performance.html | Giantsâ€šÃ„Â´ Hicks In Rebuttal To Critics | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/o-the-gallant-fishers-life.html | 0, the Gallant Fisher's Life | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/chief-auditor-in-canada-questions-use-of-funds-to-promote-atom.html | Chief Auditor in Canada Questions Use of Funds To Promote Atom Sales | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/people-in-sports-mets-sign-koosman-for-3-years-dierker-traded-to.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/a-paper-high-in-quality-has-fallen-on-hard-times.html | A Paper, High in Quality, Has Fallen on Hard Times | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/a-malraux-sampler.html | A Malraux Sampler | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/delay-of-vote-ends-bangladesh-anxiety-after-buildups-of-political.html | DELAY OF VOTE ENDS BANGLADESH ANXIETY | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/knicks-lose-to-kings-at-the-buzzer-knicks-lose-to-kings-by-10098-on.html | Knicks Lose To Kings at The Buzzer | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/books-of-the-times-keeper-of-the-faith.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/the-observer-of-london-is-sold-to-anderson-and-atlantic-richfield.html | The Observer of London is Sold To Anderson and Atlantic Richfield | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/guerrillas-draining-mauritanias-slim-resources.html | Guerrillas Draining Mauritania's Slim Resources | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/columbia-and-harvard-ask-funds-to-save-centers-for-soviet-study.html | Columbia and Harvard Ask Funds To Save Centers for Soviet Study | True | By Theodore Shabad | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/likable-london-philharmonic.html | Likable London Philharmonic | True | By John Rockwell | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/east-german-payment-offer-to-jewish-victims-of-nazis-is-rejected.html | East German Payment Offer to Jewish Victims of Nazis is Rejected | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/careers-kimberlyclarks-cultural-courses.html | Careers | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/macys-makes-sunday-selling-permanent-finds-it-good-for-city-and.html | Macy's Makes Sunday Selling Permanent; Finds It â€šÃ„Â´Good for Cityâ€šÃ„Â´ and Employment | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/malik-soviet-delegate-to-the-un-relinquishes-post.html | Malik, Soviet Delegate to the U.N., Relinquishes Post | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/alibobick-is-blocked-by-nortonbobick-nortonbobick-is-big-hurdle-to.html | Aliâ€šÃ„Â´Bobick is Blocked by Nortonâ€šÃ„Â´Bobick | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/10-arab-oil-nations-seek-price-accord-but-countries-appear-far.html | 10 ARAB OIL NATIONS SEEK PRICE ACCORD | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/publicity-drive-to-urge-flu-shots.html | Publicity Drive to Urge Flu Shots | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/about-real-estate-urban-development-plan-near-downtown-brooklyn.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/tyler-to-coach-south.html | Tyler To Coach South | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/bus-drivers-strike-over-fear.html | Bus Drivers Strike Over Fear | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-carter-sets-1977-aim-of-6-economy-rise-and-a-cut.html | CARTER SETS 1977 AIM OF 6% ECONOMY RISE AND A CUT IN JOBLESS | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/barbara-walters-after-7-weeks-on-abc-raises-rating-slightly.html | Barbara Walters, After 7 Weeks On ABC, Raises Rating Slightly | True | By Les Brown | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/pentagon-fearful-of-soviet-effort-to-develop-hunterkiller.html | Pentagon Fearful of Soviet Effort To Develop Hunterâ€šÃ„Â´Killer Satellites | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/a-losing-bidder-for-the-observer-puts-the-selling-price-at-nothing.html | A Losing Bidder for The Observer Puts the Selling â€šÃ„Â´Priceâ€šÃ„Â´ at Nothing | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/lysenko-science-overlord-under-stalin-dead-at-78-agricultural.html | Lysenko, Science Overlord Under Stalin, Dead at 78 | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/this-is-no-time-for-literature.html | â€šÃ„Â´This Is No Time for Literatureâ€šÃ„Â´ | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/bringing-jobs-back-to-new-york.html | Bringing Jobs Back to New York | True | By Leonard C. Yaseen | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/market-place-prospects-for-propane-gas-sales.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/georgia-banker-due-for-us-budget-job-georgia-banker-is-due-to-get.html | Georgia Banker Due For U.S. Budget Job | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/a-fashionable-store-accents-fashions-for-the-home.html | A Fashionable Store Accents Fashions for the Home | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/about-education-functional-writing-course-catching-on-at-college.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-in-rural-georgia-a-prep-boarding-school-for-blacks.html | In Rural Georgia, a Prep Boarding School for Blacks | True | By Wayne King Special to The New York | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/westchester-official-to-ask-carter-for-aid-to-his-and-other.html | Westchester Official to Ask Carter For Aid to His and Other Counties | True | By Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/times-correspondent-fined-250-on-drug-misdemeanor-in-idaho.html | Times Correspondent Fined $250 On Drug Misdemeanor in Idaho | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-israelis-in-warning-to-syrians-display-arms-near.html | Israelis, in Warning To Syrians, Display Arms Near Lebanon | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/music-busy-akiyama-conducts-philadelphians-play-mozart-debussy-and.html | Music Busy Akiyama Conducts | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/several-have-hand-in-missed-dolphin-kick.html | Several Have Hand in Missed Dolphin Kick | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/17-in-colonial-cup-field-otb-bets-start-friday.html | 17 in Colonial Cup Field; OTB Bets Start Friday | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/neighborhoods-the-fishbay-association-is-the-mortar-of-a-tightly.html | Neighborhoods: The Fishâ€šÃ„Â"Bay Association Is the Mortar of a Tightly Knit Community | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-feldman-fails-in-bid-to-kill-indictments-judge.html | FELDMAN FAILS IN BID TO KILL INDICTMENTS | True | By Joseph F. SullivanSpecial to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/astros-switch-affiliation.html | Astros Switch Affiliation | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/lynch-says-bronfman-assured-him-hed-get-aid-if-things-went-wrong.html | Lynch Says Bronfman Assured Him He'd Get Aid if Things Went Wrong | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/chess-evans-a-blackside-specialist-shows-how-it-can-be-done.html | Chess: | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/bizarre-gambleskogmo-fight-leaves-founder-as-winner-and-still.html | Bizarre Gambleâ€šÃ„Â"Skogmo Fight Leaves Founder as Winner and Still Champion | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/police-say-they-took-no-notes-on-witness-in-rubin-carter-trial.html | Police Say They Took No Notes On Witness in Rubin Carter Trial | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/fighting-the-mob.html | Fighting the Mob | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/pound-shows-a-decline-as-dollar-gains-in-europe-gold-loses-some.html | Pound Shows a Decline As Dollar Gains in Europe; Gold Loses Some Ground | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/nuestro-new-york-revue-by-miss-artauportrays-grit.html | â€šÃ„Â"Nuestro New York!â€šÃ„Â' Revue By Miss Artau, Portrays Grit | True | By Richard Eder | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/city-prepares-for-holidays.html | City Prepares For Holidays | True | | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-24 | 1976-11-24 | https://www.nytimes.com/1976/11/24/archives/us-shipowners-and-federal-aides-deplore-low-soviet-shipping-rates.html | U.S. Shipowners and Federal Aides Deplore Low Soviet Shipping Rates | True | By David F. White | 2004-02-06 0:00 | RE 897-733 | B 167-285 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/laborites-to-press-industry-takeover-queens-speech-affirms.html | LABORITES TO PRESS INDUSTRY TAKEOVER | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/syrian-troops-in-lebanon-appear-to-halt-in-the-south.html | Syrian Troops in Lebanon Appear to Halt in the South | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/delivery-boy-is-accused-of-rape-returning-husband-rescues-wife.html | Delivery Boy Is Accused of Rape; Returning Husband Rescues Wife | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/scranton-charges-soviet-attempt-to-manipulate-developing-nations.html | Scranton Charges Soviet Attempt To Manipulate Developing Nations | True | By Kathleen Teltsch | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/correction-80205065.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/the-knock-at-the-door.html | The Knock At The Door | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/j-stuart-riedel-is-dead-former-transit-counsel.html | J. STUART RIEDEL IS DEAD; FORMER TRANSIT COUNSEL | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/reilly-freed-in-mothers-murder-as-suppressed-evidence-is-bared.html | Reilly Freed in Mother's Murder As Suppressed Evidence is Bared | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/meet-the-real-geor-you-may-be-surprised.html | Meet the Real Geor You May Be Surprised | True | By B. Drummond Ayres Jr. Special to the New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/cassidy-wins-on-decision.html | Cassidy Wins on Decision | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/un-backs-palestinians-on-issue-of-rights-in-israel-and-own-state.html | U.N. Backs Palestinians on Issue Of Rights in Israel and Own State | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/new-york-officials-suggest-new-bonds-to-pay-noteholders-idea-is-not.html | NEW YORK OFFICIALS SUGGEST NEW BONDS TO PAY NOTEHOLDERS | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/oklahoma-judges-press-gag-upset.html | Oklahoma Judge's Press Gag Upset | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/countess-mk-tolstoy-writer-who-nursed-in-2-wars-was-widow-of-leo.html | COUNTESS M. K. TOLSTOY, AMERICAN IN PARIS, 92 | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/bianca-leale-cerf.html | BIANCA LEALE CERF | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/london-observer-how-us-oil-outfit-came-to-the-rescue.html | London Observer: How U.S. Oil Outfit Came to the Rescue | True | By Robert B. Semple Jr. | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/frederick-m-davenport-jr-is-dead-lawyer-and-son-of-house-member.html | Frederick M. Davenport Jr. Is Dead; Lawyer and Son of House member | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/2-women-are-wounded-by-a-snipers-pellets-at-10th-ave-intersection.html | 2 Women Are Wounded By a Sniper's Pellets At 10th Ave. Intersection | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/twa-told-to-stop-ontime-ads.html | T.W.A. Told to Stop â€ŠÃ¢Â€ŒOnâ€ŠÃ¢Â€ŒTimeâ€ŠÃ¢Â€Ads | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/trudeau-gives-plea-for-canadian-unity-hints-bid-to-quebec-his.html | TRUDEAU GIVES PLEA FOR CANADIAN UNITY; HINTS BID TO QUEBEC | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/lorin-hollander-plays-schubert.html | Lorin Hollander Plays Schubert | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/banker-calls-lance-fiscal-conservative-choice-for-a-cabinetlevel.html | BANKER CALLS LANCE â€ŠÃ¢Â€FISCAL CONSERVATIVEâ€ŠÃ¢Â€ | True | By Ernest Holsendolph Special to the New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/bridge-new-yorkers-among-leaders-in-blue-ribbon-pairs-play.html | Bridge | True | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/thanksgiving-355-years-later-indians-sue-for-land.html | Thanksgiving 355 Years Later: Indians Sue For Land | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/rome-airport-closed-a-night.html | Rome Airport Closed a Night | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/wang-rival-for-power-in-china-is-accused-of-factional-strife.html | Wang, Rival for Power in China, Is Accused of Factional Strife | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/meet-the-real-georgia-you-may-be-surprised.html | Meet the Real Georgia: You May Be Surprised | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/place-crash-kills-jerseyan.html | Plane Crash Kills Jerseyan. | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/tremor-felt-in-soviet-armenia.html | Tremor Felt in Soviet Armenia | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/cold-weather-cuts-stocks-of-oil-for-home-heating.html | COLD WEATHER CUTS STOCKS OF OIL FOR HOME HEATING | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/4800-jars-of-cherries-recalled-because-of-excessive-red-dy.html | 4,800 Jars of Cherries Recalled Because of Excessive Red Dye | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/about-new-york-new-pilgrims-in-the-new-world.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/germans-propose-125-billion-plan-to-spur-economy-germans-offer-a.html | Germans Propose $1.25 Billion Plan To Spur Economy | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/the-transition.html | The â€ŠÃ¢Â€Transitionâ€ŠÃ¢Â€ | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/metropolitan-briefs-new-poles-for-li-roads-sludge-hearing-set.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/wabc-suspends-tex-antoine-after-a-flippant-remark-on-rape.html | WABC Suspends Tex Antoine After a Flippant Remark on Rape | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/ernest-lmolloy-70-former-macy-chief-spent-his-entire-42y-ear-business.html | ERNEST L. IRIAN, 70, FORMER MACY CHIEF | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/americans-to-eat-turkey-with-bicentennial-dressing-us-menu.html | Americans to Eat Turkey With Bicentennial Dressing | True | By Laurie Johnson | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/capital-bar-loses-test-vote-to-limit-lawyers-job-shifts.html | Capital Bar Loses Test Vote to Limit Lawyersâ€ŠÃ¢Â€ Job Shifts | True | By Benjamin A. Franklin | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/sec-studying-conduct-of-gambleskogmo-chief.html | S.E.C. STUDYING CONDUCT OF GAMBLEâ€ŠÃ¢Â€SKOGMO CHIEF | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/trudeau-gives-plea-for-canadian-unity-hints-bid-to-quebec.html | TRUDEAU GIVES PLEA FOR CANADIAN UNITY; HINTS BID TO QUEBEC | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/reduced-phone-rates-available-in-jersey-new-service-with-up-to-30.html | REDUCED PHONE RATES AVAILABLE IN JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/wmca-is-fined-5000-on-barry-gray-talk-promotion-of-greek-tourism.html | MCA IS FINED $5,000 ON BARRY GRAY TALK | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/cardinal-backs-effort-to-free-imprisoned-cuban.html | CARDINAL BACKS EFFORT TO FREE IMPRISONED CUBAN | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/major-quake-strikes-eastern-turkey-area-toll-may-reach-3000-79-on.html | MAJOR QUAKE STRIKES EASTERN TURKEY AREA; TOLL MAY REACH 3,000 | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/leonard-silk-political-change-and-fate-of-the-peso-political-change.html | Leonard Silk | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/far-active-opposition.html | For Active Opposition | True | By William Safire | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/greenwich-teachers-settle-strike-for-68-raise-and-a-3year-pact.html | Greenwich Teachers Settle Strike For 6.8% Raise and a 3â€šÃ„Â¹Year Pact | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/aviation-takes-soccer-title.html | Aviation Takes Soccer Title | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/us-sees-moscow-retaliation-in-arrest-of-pan-am-employee.html | U.S. Sees Moscow â€šÃ„Â´Retaliationâ€šÃ„Â´ In Arrest of Pan Am Employee | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/alexanders-net-is-down-25-in-fiscal-quarter.html | ALEXANDER'S NET IS DOWN 25% IN FISCAL QUARTER | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/strauss-breaks-away.html | Strauss Breaks Away | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/swiss-are-shaken-by-spy-case-involving-general-and-wife.html | Swiss Are Shaken by Spy Case Involving General and Wife | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/rubin-carter-trial-hears-judge-give-views-on-witness.html | Rubin Carter Trial Hears Judge Give Views on Witness | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/west-german-bank-robbers-seized-with-900000-after-police-chase.html | West German Bank Robbers Seized With $900,000 After Police Chase | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/market-place-a-difference-of-investment-opinion.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/alleged-warning-of-danger-before-chicle-plant-blast-is-being.html | Alleged Warning of Danger Before Chicle Plant Blast Is Being Checked | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/us-jury-studying-trading-in-stocks-of-two-specialists-data-of-other.html | U.S. JURY STUDYING TRADING IN STOCKS OF TWO SPECIALISTS | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/cause-to-give-thanks.html | Cause to Give Thanks | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/barkless-dog-story-spurs-creation-of-basenji-kennel.html | Barkless Dog Story Spurs Creation of Basenji Kennel | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/previous-most-valuable-winners-national-league.html | Previous Most Valuable Winners | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/kennedy-and-franks-get-top-cub-posts.html | Kennedy and Franks Get Top Cub Posts | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/washington-business-complaint-backlog-at-job-agency.html | Washington & Business | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/william-t-hutchinson81-historian-and-biographer.html | WILLIAM T. HUTCHINSON, 81, HISTORIAN AND BIOGRAPHER | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/likable-show-by-natalie-cole-on-broadway.html | Likable Show By Natalie Cole On Broadway | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/gold.html | GOLD | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/what-yarns-no-mallows-eschew-them-or-get-the-bird-at-half-time.html | What? Yarns? No Mallows? Eschew Them Or Get the Bird At Halfâ€šÃ„Â´Time | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/a-fourday-weekend.html | A Fourâ€šÃ„Â´Day Weekend | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/amy-ingersoll-married-to-stephen-p-schnetzer.html | Amy Ingersoll Married To Stephen P. Schnetzer | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/steel-prices-raised-by-2-big-producers-us-orders-inquiry-2-big.html | Steel Prices Raised By 2 Big Producers; U.S. Orders Inquiry | True | By Gene Smith | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/navy-and-nasa-indicate-interest-in-reactivating-hughes-big-plane.html | Navy and NASA Indicate Interest in Reactivating Hughes's Big Plane | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/redemptions-in-october-of-mutual-funds-down.html | REDEMPTIONS IN OCTOBER OF MUTUAL FUNDS DOWN | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/legion-illness-study-defended-by-us-aide-but-head-of-disease-center.html | LEGION ILLNESS STUDY DEFENDED BY U.S. AIDE | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/capt-blighs-notebook-auctioned-for-91000.html | Capt. Bligh's Notebook Auctioned for $91,000 | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/a-touch-of-make-believe-to-keep-the-hands-warm.html | A Touch of Make Believe To Keep the Hands Warm | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/jennifer-mullers-beach-danced.html | Jennifer Muller's â€šÃ„Â'Beachâ€šÃ„Â' Danced | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/virgil-thomson-vigorous-at-80.html | Virgil Thomson Vigorous at 80 | True | By John Rockwell | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/a-businessman-and-a-humanist-robert-orville-anderson.html | A Businessman And a Humanist | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/plan-for-midtown-copter-flights-is-debated.html | Plan for Midtown Copter Flights Is Debated | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/news-summary-80205060.html | News Summary | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/rangers-get-2â€šÃ„Â'2-deadlock-with-flyers-rangers-play-a-22-tie-with.html | Rangers Get 2â€šÃ„Â'2 Deadlock With Flyers | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/red-grover-on-thanksgiving-a-short-play.html | Red Grover, on Thanksgiving | True | By Preston Jones | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/pietro-valdoni.html | PIETRO VALDONI | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/steel-prices-raised-by-2-big-producers-u-s-orders-inquiry-2-big.html | Steel Prices Raised By 2 Big Producers; U.S. Orders Inquiry | True | By Gene Smith | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/nets-beat-spurs-99-91-as-archibald-sparkles.html | Nets Beat Spurs, 99 â€šÃ„Â'91, As Archibald Sparkles | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/phone-service-with-lower-rates-for-some-users-begins-saturday.html | Phone Service With Lower Rates For Some Users Begins Saturday | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/us-station-pinpoints-epicenter.html | U.S. Station Pinpoints Epicenter | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/unemployed-auto-worker-kills-himself-his-wife-and-son-18.html | Unemployed Auto Worker Kills Himself, His Wife and Son, 18 | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/three-plead-guilty-in-murderfor-hire-two-others-are-indicted-in-case.html | THEE PLEAD GUILTY IN MURDERâ€šÃ„Â'FORâ€šÃ„Â'HIRE | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/jets-give-green-light-to-green-backfield-for-sunday.html | Jets Give Green Light to Green Backfield for Sunday | True | By Gerald Eskenazi Special to The New York times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/justice-dept-cites-antitrust-issue-in-u-s-soviet-accord-on-shipping.html | Justice Dept. Cites Antitrust Issue In U.Sâ€šÃ„Â'Soviet Accord on Shipping | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/jury-told-mrs-friedgood-spoke-on-phone-8-hours-after-depth.html | Jury Told Mrs. Friedgood Spoke On Phone 8 Hours After â€šÃ„Â'Deathâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/bank-lends-carter-1-million.html | Bank Lends Carter 51 Million | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/books-of-the-times-cures-for-bad-language.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/pattern-of-life-in-saudi-arabia-is-becoming-swifter-and-more.html | Pattern of Life in Saudi Arabia Is Becoming Swifter and More Complex Under Khalid | True | By Eric Pace | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/events-today-film.html | Events Today | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/solidwaste-plant-in-westchester-will-seek-steady-garbage-flow.html | Solidâ€šÃ„Â'Waste Plant in Westchester Will Seek Steady Garbage Flow | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/uaw-unit-in-chrysler-pact.html | U.A.W. Unit in Chrysler Pact | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/carter-is-said-to-be-considering-zuccotti-for-housing-secretary-.html | Carter Is Said to Be Considering Zuccotti for Housing Secretary | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/trenton-topics-new-jersey-new-york-to-meet-on-closing-of-ocean-to.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/3-rhodesia-airfields-reported-being-built-new-sites-would-provide.html | 3 RHODESIA AIRFIELDS REPORTED BEING BUILT | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/harold-rome-sings-harold-rome.html | Harold Rome Sings Harold Rome | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/junior-league-ball-at-plaza-honors-29-young-debutantes.html | Junior League Ball at Plaza Honors 29 Young Debutantes | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/deliberations-go-on-in-mosque-murder-judge-asks-the-jury-to.html | DELIBERATIONS GO ON IN MOSQUE MURDER | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/french-send-henri-ronses-version-of-rodogune.html | French Send Henri Ronse's Version of â€šÃ„Â'Rodoguneâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/shout-whispers-on-screen.html | 'Shout' Whispers on Screen | True | By Richard Eder | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/baysidest-francis-clash-isnt-just-another-rivalry.html | Baysideâ€šÃ„Â'St. Francis Clash Isn't Just Another Rivalry | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/harassment-on-job-ruled-cause-to-quit.html | Harassment on Job Ruled Cause to Quit | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/dole-sees-president-and-they-discuss-closeness-of-race.html | Dole Sees President And They Discuss Closeness of Race | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/loss-of-innovation-in-technology-is-debated.html | Loss of Innovation in Technology Is Debated | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/new-jersey-briefs-sentencing-of-doctor-protested-in-court.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/joy-of-sex-author-gains-on-royalties-a-judge-orders-hutchins-center.html | â€šÃ„Â²JOY OF SEXâ€šÃ„Â¹ AUTHOR GAINS ON ROYALTIES | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/rise-in-productivity-slowed-in-3d-quarter.html | Rise in Productivity Slowed in 3d Quarter | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/braniff-told-to-pay-1-million-penalty-in-job-bias-claims.html | Braniff Told to Pay $1 Million Penalty In Job Bias Claims | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/new-york-state-tax-load-found-highest-in-u-s-and-going-higher.html | New York State Tax Load Found Highest in U.S. and Going Higher | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/rhodesia-air-force-in-on-fighting.html | Rhodesia Air Force in on Fighting | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/cosmos-867-launched-by-soviet.html | Cosmos 867 Launched by Soviet | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/market-climbs-with-oil-stocks-among-leaders-market-advances-oil.html | Market Climbs, With Oil Stocks Among Leaders | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/carter-aide-confirms-that-georgia-banker-will-get-cabinetlevel-post.html | Carter Aide Confirms That Georgia Banker Will Get Cabinetâ€šÃ„Â¹Level Post, but Declines to Specify Which One | True | By James T. Woooten Special to the New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/new-stockpile-goal-requires-purchases-totaling-68-billion.html | New Stockpile Goal Requires Purchases Totaling 6.8 Billion | True | By John W. Finney | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/robert-f-mnamara.html | ROBERT F. M'NAMARA | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/donation-of-van-helps-elderly-to-enjoy-facilities-of-teaneck.html | Donation of Van Helps Elderly to Enjoy Facilities of Teaneck. Services Center | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/crack-volunteer-rescue-squad-is-a-pride-of-newark.html | Crack Volunteer Rescue Squad is a Pride of Newark | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/ellis-is-guest-of-chamber-society.html | Ellis Is Guest of Chamber Society | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/corporation-affairs-liggett-says-questionable-deals-of-subsidiaries.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/army-closing-arsenal-despite-mondale-pledge.html | ARMY CLOSING ARSENAL DESPITE MONDALE PLEDGE | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/views-of-blacks-differ-on-new-plan-in-rhodesia.html | VIEWS OF BLACKS DIFFER ON NEW PLAN IN RHODESIA | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/new-york-officials-suggest-new-bonds-to-pay-noteholders.html | NEW YORK OFFICIALS SUGGEST NEW BONDS TO PAY NOTEHOLDERS | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/car-sales-steady-for-midnovember-closings-are-set-executives-at-gm.html | CAR SALES STEADY FOR MIDâ€šÃ„Â¹NOVEHER, CLOSINGS ARE SET | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/dave-anderson-the-reds-inner-conceit-is-showing.html | The Reds â€šÃ„Â¹Inner Conceitâ€šÃ„Â¹ Is Showing | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/ohio-supreme-court-upholds-states-death-penalty.html | Ohio Supreme Court Upholds State's Death Penalty | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/jackson-is-reported-near-a-decision-angels-sign-grich-exoriole-plan.html | Jackson Is Reported Near a Decision | True | By Murray Chass | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/dollar-shows-gain-as-gold-price-dips-for-the-2d-session.html | Dollar Shows Gain As Gold Price Dips For the 2d Session | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/quake-reported-from-moluccas.html | Quake Reported From Moluccas | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/around-the-nation-an-piracy-indictment-returned-in-7i-hijacking.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/americans-to-eat-turkey-with-bicentennial-dressing.html | Americans to Eat Turkey With Bicentennial Dressing | True | By Laurie Johnson | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/reilly-freed-in-mothers-murder-as-suppressed-evidence-is-bared.html | Reilly Freed in Mother's Murder As Suppressed Evidence Is Bared | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/chateau-margaux-a-monument-to-fine-wines-faces-being-sold-in-wake.html | Chateau Margaux, a Monument to Fine Wines, Faces Being Sold in Wake of Financial Woes | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/publicity-drive-set-by-city-university-to-bar-bearne-cuts.html | Publicity Drive Set By City University To Bar Bearne Cuts | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/brezhnev-ends-rumanian-parley.html | Brezhnev Ends Rumanian Parley | True | By Christopher S. Wren | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/yale-infuses-chekhovs-ivanov-with-vivacity.html | Yale Infuses Chekhov's Ivanovâ€šÃ„Â¹ With Vivacity | True | By Mel Gussow Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/paul-wward-dead-at-72-won-pulitzer-prize-in-48.html | PAUL W. WARD DEAD AT 71 ; WON PULITZER PRIZE IN â€šÃ„Â¹48 | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/2-viking-craft-take-the-holiday-off-too-already-spotty.html | 2 VIKING CRAFT TAKE THE HOLIDAY OFF, TOO | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/a-fourday-weekend-80205056.html | A FourâĂ‚Ă„Â°Day Weekend | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/northern-life-sale-is-studied-by-orion-action-would-free-the.html | NORTHERN LIFE SALE IS STUDIED BY ORION | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/state-holidays-pose-a-problem-of-absenteeism.html | State Holidays Pose a Problem Of Absenteeism | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/progress-in-unesco.html | Progress in UNESCO | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/article-1-no-title.html | Article 1 âĂ‚Ă„Â® No Title | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/israelis-seek-christianheld-lebanon-border-zone.html | Israelis Seek ChristianâĂ‚Ă„Â°Held Lebanon Border Zone | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/world-news-briefs-filipino-reds-raid-town-near-manila-in-arms-hunt.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/infant-deaths-high-in-indonesia.html | Infant Deaths High in Indonesia | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/cuba-ends-free-public-phone-calls-local-service-will-now-cost-5.html | Cuba Ends Free Public Phone Calls; Local Service Will Now Cost 5 Cents | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/people-in-sports-ncaa-to-honor-mayor-of-los-angeles.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/abc-will-show-roots-in-january.html | ABC Will Show âĂ‚Ă„Â°RootsâĂ‚Ă„Â´ in January | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/publicity-drive-set-by-city-university-to-bar-beame-cuts-city-u.html | Publicity Drive Set By City University To Bar Beame Cuts | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/switzerland-arrests-2-on-espionage-charge.html | Switzerland Arrests 2 On Espionage Charge. | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/rutgers-favored-to-stay-unbeaten-rutgers-favored-to-complete.html | Rutgers Favored to Stay Unbeaten | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/us-board-sees-catch-in-bargain-cb-radios.html | U.S Board Sees Catch In Bargain CB Radios | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/invalidation-of-moratorium-new-york-city-notes-is-called-dawn-of.html | Invalidation of Moratorium on New York City Notes Is Called Dawn of New Reality | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/us-seeks-to-calm-israel.html | U.S. Seeks to Calm Israel | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/calls-for-flu-shots-reported-to-surge-increase-seen-as-result-of.html | CALLS FOR FLU SHOTS REPORTED TO SURGE | True | BY Lawrence K. Altman | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/bronfman-case-prosecutor-rips-into-lynchs-story.html | Bronfman Case Prosecutor, Rips Into Lynch's Story | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/soybeans-up-other-futures-mixed.html | Soybeans Up | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/bush-will-quit-cia-on-inauguration-day-replaced-colby-in-job-last.html | BUSH WILL QUIT C.I.A. ON INAUGURATION DAY | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/carters-control-of-some-agencies-is-months-off.html | Carter's Control of Some Agencies Is Months Off | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/giants-passrusher-is-coming-on-quickly.html | GiantsâĂ‚Ă„Â´ PassâĂ‚Ă„Â°Rusher Is Coming On Quickly | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/moderate-quake-reported-off-bermuda.html | Moderate Quake Reported Off Bermuda | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/children-on-runway-and-chaos-everywhere.html | Children on Runway, And Chaos Everywhere | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/sports-today-basketball.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/youth-freezes-to-death-2-survive-in-upstate-ordeal.html | Youth Freezes to Death, 2 Survive in Upstate Ordeal | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/andre-malraux-is-buried-without-any-ritual-conforming-to-his-wish.html | Andre Malraux Is Buried Without Any Ritual, Conforming to His Wish | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/thanksgiving-355-years-later-indians-sue-for-land-thanksgiving-now.html | Thanksgiving 355 Years Later: Indians Sue for Land | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/job-complaint-backlog.html | Job Complaint Backlog | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/bush-will-quit-cia-on-inauguration-day.html | BUSH WILL QUIT C.I.A. ON INAUGURATION DAY | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/tennessee-singer-is-ordered-arrested-after-ignoring-court.html | Tennessee Singer Is Ordered Arrested After Ignoring Court | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/patti-smith-personalizes-rock-act.html | Patti Smith Personalizes Rock Act | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/ethel-davidson-crystal.html | ETHEL DAVIDSON CRYSTAL | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/yonkers-and-roosevelt-granted-1977-dates.html | Yonkers and Roosevelt Granted 1977 Dates | True | | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-25 | 1976-11-25 | https://www.nytimes.com/1976/11/25/archives/people-who-crave-nuts-for-the-holidays-are-really-having-to-shell.html | People Who Crave Nuts for the Holidays Are Really Having to Shell Out This Year | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-772 | B 182-529 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/imperial-chemical-posts-a-rise-in-net-and-sales-for-3d-quarter.html | Imperial Chemical Posts a Rise In Net and Sales for 3d Quarter | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/three-touchdowns-put-blackwell-near-record.html | Three Touchdowns Put Blackwell Near Record | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/livingston-blunts-w-essex-essexhudson.html | Livingston Blunts W. Essex | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/trudeau-may-back-a-vote-on-quebec-he-says-a-national-referendum-may.html | TRBEAU MAY BACK A VOTE ON QUEBEC | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/opera-the-mystery-of-the-mets-esclarmonde.html | Opera: The Mystery Of the Met's TsclarmondeâŠÃ_Â | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/ella-and-some-friends-play-carnegie-hall.html | Ella and Some Friends Play Carnegie Hall | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/the-republican-opportunity-under-carter.html | The Republican Opportunity Under Carter | True | By Glenn S. Gerstell | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/soviet-accuses-west-on-unesco-news-issue-it-says-us-and-others-are.html | SOVIET ACCUSES WEST ON UNESCO NEWS ISSUE | True | By Michael T. Kaufman special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/patricia-hearst-eats-holiday-meal-at-home.html | Patricia Hearst Eats Holiday Meal at Home | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/leftists-demonstrate-in-cairo-for-right-to-organize-a-party.html | Leftists Demonstrate in Cairo For Right to Organize a Party | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/subways-are-for-shopping-80143379.html | Subways Are For Shopping | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/tips-on-tickets-80143706.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-742 | B 182-529 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/wholl-fill-carters-key-economic-posts-economic-scene-who-will-fill.html | Who'll Fill Carter's Key Economic Posts? | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/french-temper-inflation-move.html | French Temper Inflation Move | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/around-the-nation-2-in-hearst-case-ordered-to-surrender-on-tuesday.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/huge-zinc-find-troubles-crandon-wis.html | Huge Zinc Find Troubles Crandon, Wis. | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/illustrating-the-american-ideal.html | illustrating the American Ideal | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/auto-manufacturers-try-lighter-materials-to-increase-gasoline.html | Auto Manufacturers Try Lighter Materials to Increase Gasoline Mileage | True | By Gene Smith | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/mexicans-using-u-s-as-haven-for-dollars.html | Mexicans Using U. S. As Haven for Dollars | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/dallas-wins-1914-foiling-late-rally-cowboys-stop-late-rally-and.html | Dallas Wins, 19âŠÃ_Â14, Foiling Late Rally | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/monitoring-agency-for-budget-studied-by-new-york-city.html | Monitoring Agency For Budget Studied By New York City | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/naples-coalition-council-resigns.html | Naples Coalition Council Resigns | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/campaign-is-opened-to-bar-relief-cuts-18-leaders-of-social-welfare.html | CAMPAIGN IS OPENED TO BAR RELIEF CUTS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/huge-zinc-find-troubles-crandon-wis-crandon-wis-upset-by-impact-of.html | Huge Zinc Find Troubles Crandon, Wis. | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/mike-nichols-for-the-fun-of-it-mike-nichols-reflects-seriously-on.html | Mike Nichols For the Fun of It | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/shift-by-rainbow-girls-expected.html | Shift by Rainbow Girls Expected | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/music-moonlighting-string-trio.html | Music: Moonlighting String Trio | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/big-peru-copper-mine-opened-by-asarcoald-joint-venture.html | Big Peru Copper Mine Opened By AsarcoâŠÃ_ÂªLed Joint Venture | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/applications-to-professional-schools-ebbing-fewer-seek-careers-in.html | Applications to Professional Schools Ebbing | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/article-1-no-title.html | Article 1 âŠÃ_Â® No Title | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/the-pop-life-singing-a-book-and-a-play-bring-dory-previn-east.html | The Pop Life | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/yankee-hopes-for-jackson-brighten-as-padres-drop-out-sign-fingers.html | Yankee Hopes for Jackson Brighten As Padres Drop Out, Sign Fingers | True | By Murray Chass | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/gail-katherine-gavigan-married-to-robert-dwyer.html | Gail Katherine Gavigan Married to Robert Dwyer | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/us-and-mexicO-sign-treaty-on-prisoners-exchange-agreement-will.html | U.S AND MEXICO SIGN TREATY ON PRISONERS | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/canadian-concern-says-it-paid-agent-fees-to-lichtenstein-bank.html | Canadian Concern Says It Paid Agent Fees to Lichtenstein Bank | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/ohio-citys-police-strike-expands.html | Ohio City's Police Strike Expands | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/subways-are-for-shopping.html | Subways Are For Shopping | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/metropolitan-briefs-court-in-albany-stays-financial-disclosure.html | Metropolitan. Briefs | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/exchanges-closed-for-holiday.html | Exchanges Closed for Holiday | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/black-nationalist-decries-time-lost-at-rhodesia-talks.html | Black Nationalist Decries Time Lost At Rhodesia Talks | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/ballet-magic-returns-with-coppelia.html | Ballet: Magic Returns With â€šÃ„Ã²Coppeliaâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/a-meeting-on-southwest-africa-in-pretoria-makes-no-progress.html | A Meeting on Southâ€šÃ„Ã´West Africa In Pretoria Makes No Progress | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/australia-buys-capt-blighs-log-for-display-in-national-museum.html | Australia Buys Capt. Bligh's Log For Display in National Museum | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/mic-key-y-oull-be-in-stitches.html | Mâ€šÃ„Ã¢â€šÃ„Ã¢c kâ€šÃ„Ã¢sâ€šÃ„Ã²yâ€šÃ„Ã¶You'll Be in Stitches | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/common-market-university-opens-amid-problems-on-role-and-aims.html | Common Market University Opens Amid Problems on Role and Aims | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/broadcasters-group-to-appeal-court-ban-on-tv-family-hour.html | Broadcaster's Group to Appeal Court Ban on TV â€šÃ„Ã²Family Hourâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/a-new-lease-on-life.html | A New Lease on Life | True | By Joel Solkoff | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/management-uses-for-preferred-and-common.html | Management | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/bridge-philadelphians-lead-the-field-in-the-blueribbonpair-finals.html | Bridge | True | By Alan Triscoit Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/hartwick-tops-uconn.html | Hartwick Tops UConn | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/exdr-kildare-dissects-iguana.html | Ex.Dr. Kildare Dissectsâ€šÃ„Ã´I â€šÃ„Ã²Iguanaâ€šÃ„Ã´ | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/bomb-discovered-after-a-blaze-in-medicaldental-group-offices.html | Bomb Discovered After a Blaze In Medicalâ€šÃ„Ã´Dental Group Offices | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/warsaw-pact-leaders-meeting-to-shape-policies-toward-west.html | Warsaw Pact Leaders Meeting To Shape Policies Toward West | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/shift-in-farm-policy-under-carter-is-seen-likelihood-of-effort-to.html | SHIFT IN FARM POLICY UNDER CARTER IS SEEN | True | By William Robbins special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/elizabeth-brown-is-married-to-henry-e-crampton.html | Elizabeth Brown Is Married to Henry E. Crampton | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/somerville-romps-to-victory-morrissomerset.html | Somerville Romps to Victory | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/green-hayes-and-marsh-lead-with-66s.html | Green, Hayes and Marsh Lead With 66's | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/affirmative-action-a-heroic-measure.html | Affirmative Action, a â€šÃ„Ã²Heroicâ€šÃ„Ã´ Measure | True | By Theodore J. st. Antoine | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/charges-unlikely-in-medical-abuses-california-investigations.html | CRIES UNLIKELY IN MEDICAL ABUSES | True | By Les Ledberton Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/fairfield-prep-reaches-final-salvati-excels-connecticut.html | Fairfield Prep Reaches Final; Salvati Excels | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/kentucky-to-investigate-death-of-26-in-coal-mine.html | KENTUCKY TO INVESTIGATE DEATH OF 26 IN COAL MINE | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/unbeaten-rutgers-wins-179-rutgers-tops-colgate-179-finishes-season.html | Unbeaten Rutgers Wins, 17â€šÃ„Ã¶9 | True | By Gordon S. White Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/peking-sends-army-to-area-of-clashes.html | Peking Sends Army To Area of Clashes | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/emlyn-williams-evokes-touch-of-poet.html | Emlyn Williams Evokes Touch of Poet | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/the-truth-heals.html | The Truth Heals | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/screen-a-surprise-from-germany.html | Screen: A Surprise From Germany | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/archives/us-businessmens-study-tells-egypt-why-foreign-investment-lags-egypt.html | U.S. Businessmen's Study Tells Egypt Why Foreign Investment Lags | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/3-given-prison-terms-in-theft-of-5-million-in-antique-coins.html | 3 Given Prison Terms in Theft Of $5 Million in Antique Coins | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/northern-highlands-captures-9th-in-row-bergenpassaic.html | Northern Highlands Captures 9th in Row | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/official-of-us-embassy-dies-in-israeli-car-crash.html | OFFICIAL OF U.S. EMBASSY DIES IN ISRAELI CAR CRASH | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/hill-of-acid-mine-refuse-is-being-leveled-to-end-the-pollution-of.html | Hill of Acid Mine Refuse Is Being Leveled to End the Pollution of Creek | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/teean-jailed-in-slaying-of-two-seeks-daily-release-for-work.html | Teean Jailed in Slaying of Two Seeks Daily Release for Work | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/issue-and-debate-should-washington-guarantee-municipal-loans.html | Should Washington Guarantee Municipal Loans? | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/50th-thanksgiving-parade-a-cornucopia-of-bands-balloons-and.html | 50th Thanksgiving Parade: A Cornucopia of Bands, Balloons and Children | True | By Laurie Johnson | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/hot-holiday-meals-delivered-to-the-homebound-elderly.html | Hot Holiday Meals Delivered to the Homebound Elderly | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/englishman-wins-jumping.html | Englishman Wins Jumping | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/developing-countries-oppose-a-delay-in-economic-meeting.html | Developing Countries Oppose A Delay in Economic Meeting | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/publishing-the-fist-that-weeps.html | Publishing: The Fist That Weeps | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/tanaka-will-go-on-trial-jan-27-on-lockheed-bribery-charges.html | Tanaka Will Go On Trial Jan. 27 On Lockheed Bribery Charges | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/utilities-continue-fight-for-utah-coal-project-utilities-stymied-by.html | Utilities Continue Fight For Utah Coal Project | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/market-place-mixed-feelings-about-citys-future.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/stockholm-museum-burglarized.html | Stockholm Museum Burglarized | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/drawing-from-the-american-mainstream-art-drawing-from-the-american.html | Drawing From the American Mainstream | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/soccer-title-to-clinton.html | Soccer Title to Clinton | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/cal-poly-wins-finale-3410.html | Cal Poly Wins Finale, 34â€Å¡Â¬â€10 | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/birds-fall-dead-in-coast-town.html | Birds Fall Dead in Coast Town | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/a-pop-music-feast-for-the-holiday-a-pop-music-feast-for-the-holiday.html | A Pop Music Feast For the Holiday | True | By John Rockwell | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/33-reported-killed-in-clashes-between-rival-rhodesian-blacks.html | 33 Reported Killed in Clashes Between Rival Rhodesian Blacks | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/dave-cowens-basketballs-different-star-dave-cowens-a-plain-and.html | Dave Cowens: Basketball's Different Star | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/european-and-arab-news-chiefs-end-3day-conference-in-tunis.html | European and Arab News Chiefs End 3â€Å¡Â¬Å¡Day Conference in Tunis | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/tass-sees-last-gasp-in-fund-drive-for-russian-study-centers-in-us.html | Tass Sees Last Gasp in Fund Drive For Russian Study Centers in U.S. | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/laotians-oust-french-reporter-but-say-they-may-relent-later.html | Laotians Oust French Reporter But Say They May Relent Later | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/the-battle-of-the-warsaw-ghetto.html | The Battle of the Warsaw Ghetto | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/the-city-game-bayside-outscored-by-st-francis-local.html | The City Game: Bayside Outscored by St. Francis | True | By Paul Winfield | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/plastic-litter.html | Plastic Litter | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/a-new-york-event-that-is-made-in-hoboken.html | A New York Event That Is Made in Hoboken | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/the-sweet-science-in-small-sizes.html | The Sweet Science in Small Sizes | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/w-earl-dysart.html | W. EARL DYSART | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/howland-h-pell-jr.html | HOWLAND H. PELL JR. | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/religious-groups-take-holiday-spirit-to-needy-and-aged.html | Religious Groups Take Holiday Spirit To Needy and Aged | True | By George Dugan | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/article-2-no-title.html | Friday | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/youth-held-in-death-of-girl-15-in-bronx-19yearold-suspect-charged.html | GIRL, 15, IN BRONX | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/about-real-estate-federal-mortgage-insurance-a-key-to-fate-of.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/nancy-mason-rick-hauser-of-boston-tv-station-wed.html | Nancy Mason, Rick Hauser of Boston TV Station Wed | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/mexicans-using-us-as-haven-for-dollars-worried-mexicans-using-us-as.html | Mexicans Using U.S. As Haven for Dollars | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/an-orchestra-that-mellows-with-age.html | An Orchestra That Mellows With Age | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/un-events-today.html | U. N. Events Today | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/line-in-a-movie-script-hits-ussoviet-amity-joint-effort-on-kirov.html | LINE IN A MOVIE SCRIPT HITS U.S.â€šÃ„Ã²SOVIET AMITY | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/yugoslavs-acclaim-new-law-on-labor-as-step-to-marxism.html | Yugoslavs Acclaim New Law on Labor As Step to Marxism | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/syrians-say-they-strive-to-avoid-a-conflict-with-israel-in-lebanon.html | Syrians Say They Strive to Avoid A Conflict With Israel in Lebanon | True | By Henry Tanner special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/hans-a-widemann-78-partner-in-loeb-rhoades-had-a-long-fiscal.html | Hans A. Widemann, 78 | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/tennessee-train-wreck-hurts-30.html | Tennessee Train Wreck Hurts 30 | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/dance-cliff-keuter-in-postavant-style.html | Dance: Cliff Keuter In Postâ€šÃ„Ã²Avant Style | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/parentschildren-but-why-not-ask-the-pediatrician.html | Parents/Children | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/texas-a-m-sends-texas-to-a-273loss.html | Texas A. & M. Sends Texas to a 27â€šÃ„Ã¬3 Loss | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/minnesota-suit-seeks-to-block-governor-from-seat-in-senate.html | Minnesota Suit Seeks to Block Governor From Seat in Senate | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/moroccan-king-for-atom-check.html | Moroccan King for Atom Check | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/canadian-dollar-slips-at-parity-with-the-us-canada-dollar-slips-to.html | Canadian Dollar Slips | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/us-bases-on-guam-deplored.html | U.S. Bases on Guam Deplored | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/2-collegians-get-an-a-in-comic-books.html | 2 Collegians Get an â€šÃ„Ã²Aâ€šÃ„Ã¹ in Comic Books | True | By Paul Grimes | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/holiday-parade-giant-balloons-chilly-children.html | Holiday Parade: Giant Balloons, Chilly Children | True | By Laurie Johnson | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/outlook-for-a-rise-in-the-price-of-oil-pushes-uranium-up-nuclear.html | OUTLOOK FOR A RISE IN THE PRICE OF OIL PUSHES URANIUM UP | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/long-branch-is-too-much-for-red-bank-monmouthocean.html | Long Branch Is Too Much For Red Bank | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/campaigning-by-debate.html | Campaigning by Debate | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/ferry-service-to-resume-sunday-between-portland-and-yarmouth.html | Ferry Service to Resume Sunday Between Portland and Yarmouth | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/music-bernstein-art-songs.html | Music: Bernstein Art Songs | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/li-ministerpsychotherapist-slain-in-office-and-a-patient-is-accused.html | L.I. Ministerâ€šÃ„Ã²Psychotherapist Slain In Office and a Patient Is Accused | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/family-of-blast-victim-gets-a-660000-award.html | FAMILY OF BLAST VICTIM GETS A $660,000 AWARD | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/thailand-hands-over-26-refugees-to-cambodia-reds-policy-change-is.html | Thailand Hands Over 26 Refugees to Cambodia Reds | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/spanish-socialists-plan-to-hold-open-party-congress-next-month.html | Spanish Socialists Plan to Hold Open Party Congress Next Month | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/new-york-using-medicaid-funds-to-board-well-babies-at-hospitals.html | New York Using Medicaid Funds To Board Well Babies at Hospitals | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/private-placement-of-debt-by-insurers-is-increasing.html | Private Placement of Debt by Insurers Is Increasing | True | By Douglas W. Cray Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/troops-in-lebanon-to-move-southward-arab-league-confirms-intentions.html | TROOPS IN LEBANON TO MOVE SOUTHWARD | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/lost-double-bets-spell-double-trouble-at-otb-missing-bets-on-double.html | Lost Double ets Spell Double Trouble at OTB | True | By Steve Cady | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/broadway-show-business-musicals-are-put-in-spotlight.html | Broadway | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/woodbridge-westfield-win-playoff-previews-unionmiddlesex.html | Woodbridge, Westfield Win Playoff Previews | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/lebanon-factions-said-to-agree-on-syrian-control-of-artillery.html | Lebanon Factions Said to Agree On Syrian Control of Artillery | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/tips-on-tickets.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/art-from-paris-in-the-age-of-ingres.html | Art: From Paris In the Age of Ingres | True | By John Russell | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/feds-signaling-on-rates-spurs-bond-price-surge-credit-markets.html | Fed's Signaling on Rates Spurs Bond Price Surge | True | By John H. Allan | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/farm-seizure-poses-problems-for-mexico.html | Farm Seizure Poses Problems for Mexico | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/at-the-movies.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/borg-defeats-fibak-but-they-both-gain-tennis-final.html | Borg Defeats Fibak, but They Both Gain Tennis Final | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/excongressional-aide-sentenced.html | Ex−Ã...Ã'Congressional Aide Sentenced | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/black-marines-accused-of-assaulting-whites.html | BLACK MARINES ACCUSED OF ASSAULTING WHITES | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/frank-a-mhugh.html | FRANK A. M'HUGH | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/orthodox-jewish-leaders-begin-fourday-session-in-washington.html | Orthodox Jewish Leaders Begin Four−Ã...Ã'Day Session in Washington | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/islanders-bow-to-red-wings-giacomin-31-wings-behind-giacomin.html | Islanders Bow To Red Wings, Giacomin, 3−Ã...Ã'−1 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/bills-beaten-as-star-gains-273-yards.html | Bills Beaten as Star Gains 273 Yards | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/3-fbi-men-in-stakeout-were-shot-apparently-by-their-fellow-agents-3.html | 3 F.B.I. Men in Stakeout Were Shot, Apparently by Their Fellow Agents | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/edward-t-folliard-77-reporter-won-pulitzer.html | EDWARD T. FOLLIARD, 77, REPORTER WON PULITZER | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/boston-doctors-say-stabbed-man-may-have-suffered-brain-death.html | Boston Doctors Say Stabbed Man May Have Suffered âˆ'Ã...Ã'Brain Deathâˆ'Ã...Ã... | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/passenger-group-says-mta-plans-slashes-in-service.html | Passenger Group Says M.T.A. Plans Slashes in Service | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/port-carey-get-breaks-and-titles-nassau.html | Port, Carey Get Breaks And Titles | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/turkish-quake-toll-passes-3000-mark-snow-slows-relief-casualties.html | TURKISH QUAKE TOLL PASSES 3,000 MARK; SNOW SLOWS RELIEF | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/watts-plays-for-the-millions.html | Watts Plays for the Millions | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/newman-is-back-with-bach.html | Newman Is Back With Bach | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/tips-on-tickets-80143492.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/local-fans-to-miss-big-games-sunday-as-giants-and-jets-get-tv-spots.html | Local Fans to Miss Big Games Sunday as Giants and Jets Get TV Spots | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/mauritius-stamp-gets-80000.html | Mauritius Stamp Gets $80,000 | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/fire-in-brooklyn-kills-a-woman-63-and-2-children.html | Fire in Brooklyn Kills a Woman, 63, and 2 Children | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/miss-schattner-has-nuptials-to-mark-pachman-a-lawyer.html | Miss Schattner Has Nuptials to Mark Pachman, a Lawyer | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/youth-accused-in-fire-killing-4.html | Youth Accused in Fire Killing 4 | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/castiella-69-dies-a-high-franco-aide-former-foreign-minister-is.html | CASTIELLA, 69, DIES; A HIGH FRANCO AIDE | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/simon-will-travel-with-49-to-moscow-treasury-chief-and-aides-to.html | SIMON WILL TRAVEL WITH 49 TO MOSCOW | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/childrens-books-long-ago-far-away-and-now-in-2-shows.html | Children's Books, Long Ago, Far Away and Now, in 2 Shows | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/mrs-grasso-appoints-6-to-panel-that-weighs-technologys-impact.html | Mrs. Grasso Appoints 6 to Panel That Weighs Technology's Impact | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/lockheed-experts-will-train-iranians-under-us-project.html | Lockheed Experts Will Train Iranians Under U.S. Project | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/joy-ungerleider-bride-of-dr-philip-mayerson.html | Joy Ungerleider Bride Of Dr. Philip Mayerson | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/warfare-in-space.html | Warfare in Space? | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/landlords-in-westchester-charged-with-violating-codes-on-air.html | Landlords in Westchester Charged With Violating Codes on Air Pollution | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/peking-sends-army-to-area-of-clashes-peking-troops-into.html | Peking Sends Army To Area of Clashes | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/trial-in-reporters-murder-tangled-in-plots-rivalries-and-political.html | Trial in Reporter's Murder Tangled In Plots, Rivalries and Political Rifts | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/fashion-for-texans-they-buzz-tiny-salado-in-copters.html | Fashion For Texans: They Buzz Tiny Salado In Copters | True | By Robert Lindsey special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/address-labels-lost-on-100000-magazines.html | Address Labels Lost On 100,000 Magazines | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/dr-joost-meerloo-is-dead-at-73-was-authority-on-brainwashing.html | Dr. Joost Meerloo Is Dead at 73; Was Authority on Brainwashing | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/brokerage-data-expert-advising-on-a-proposed-national-market.html | Brokerage Data Expert Advising On a Proposed National Market | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/casals-exhibition-at-photography-center.html | Casals Exhibition At Photography Center | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/us-judge-facing-bar-inquiry-for-silence.html | U.S. Judge Facing Bar Inquiry for Silence | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/mi-gurevich-dies-helped-design-mig-associated-with-artem-mikoyan-in.html | M.I. GUREVICH DIES; HELPED DESIGN MIG | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/weekend-gardening-its-the-berries.html | Weekend Gardening: It's the Berries | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/restaurants-good-solid-montes-and-country-cooking.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/meadowlands-proposal-to-recycle-garbage-running-into-opposition.html | Meadowlands Proposal to Recycle Garbage Running Into Opposition | True | By Martin Gansberg Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/applications-to-professional-schools-ebbing.html | Applications to Professional Schools Ebbing | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/waiting-for-bullwinkle-and-bird-worthwhile-trial-for-2-children.html | Waiting for Bullwinkle and Bird Worthwhile Trial for 2 Children | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/excess-capacity-afflicts-japans-mammoth-shipbuilding-industry.html | Excess Capacity Afflicts Japan's Mammoth Shipbuilding Industry | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/raymond-p-snow-101-veteran-of-the-spanishamerican-war.html | Raymond P. Snow, 101 | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/foreign-relations-council-appoints-panel-to-choose-a-murrow-fellow.html | Foreign Relations Council Appoints Panel to Choose a Murrow Fellow | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/jewish-defense-league-official-convicted-of-antisoviet-action.html | Jewish Defense League Official Convicted of Antiâ€‹â€‹â€‹Soviet Action | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/the-last-americans.html | The Last Americans | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/mcgovern-endorses-humphrey-for-senate-majority-leader.html | McGovern Endorses Humphrey For Senate Majority Leader | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/budget-director-a-critical-post.html | Budget Director, a Critical Post | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/soviet-research-satellite-put-up.html | Soviet Research Satellite Put Up | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/goldin-says-banking-procedures-of-sheriff-are-costly-to-the-city.html | Goldin Says Banking Procedures Of Sheriff Are Costly to the City | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/3-fbi-men-in-stakeout-were-shot-apparently-by-their-fellow-agents.html | 3 F.B.I. Men in Stakeout Were Shot, Apparently by Their Fellow Agents | True | By John M. Crewdson special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/turkish-quake-toll-passes-3000-mark-snow-slows-relief.html | TURKISH QUAKE TOLL PASSES 3,000 MARK; SNOW SLOWS RELIEF | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/chinese-wizardry-for-the-family.html | Chinese Wizardry For the Family | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/trenton-releases-its-plan-to-cope-with-a-nuclearplant-emergency.html | Trenton Releases Its Plan to Cope With a Nuclearâ€‹â€‹â€‹Plant Emergency | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/advertising-marketing-with-a-spanish-accent.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/world-news-briefs-south-african-police-raid-offices-of-church.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |
| 1976-11-26 | 1976-11-26 | https://www.nytimes.com/1976/11/26/archives/metropolitan-baedeker-the-pearls-of-oyster-bay.html | Metropolitan Baedeker | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-742 | B 169-547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/beiruts-delegate-to-un-is-active-again-after-war.html | Beirut's Delegate to U.N. Is Active Again After War | | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/the-need-for-more-powder.html | The Need for More Powder | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/teamsters-consent-to-discuss-pensions-win-3d-suspension-of-irs.html | TEAMSTERS CONSENT TO DISCUSS PENSIONS | | By Lee Dembart | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/syria-and-iraq-reach-an-accord-to-pull-back-troops-on-border.html | Syria and Iraq Reach an Accord To Pull Back Troops on Border | | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/drew-paces-hawks-with-33-points-hawks-down-nets-109105-and-slump.html | Drew Paces Hawks With 33 Points | | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/about-new-york-ryans-hope-is-a-new-yorkers-fantasy.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/gov-grasso-asks-for-an-inquiry-into-reilly-murder-prosecution.html | Gov. Grasso Asks for an Inquiry Into Reilly Murder Prosecution | | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/louisiana-coast-is-patrolled-for-smugglers.html | Louisiana Coast Is Patrolled for Smugglers | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/for-215-black-youths-new-ark-symbolizes-new-life.html | For 215 Black Youths, New Ark Symbolizes New Life | | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/stjohns-five-and-fairfield-win-openers-fairfield-and-stjohns-gain.html | St. John's Five And Fairfield Win Openers | True | By Al Harvin | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/bridge-2-young-philadelphians-sweep-to-victory-in-blueribbon-test.html | Bridge | | By Alan Truscott Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/boy-15-shot-to-death-point-blank-officer-arrested-in-east-new-york.html | Boy, 15, Shot to Death Point â€¦â€¯Blank; Officer Arrested in East New York | | By Max H. Seigel | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/alaina-reed-sings-gospel-style.html | Alaina Reed Sings Gospel Style | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/shadow-over-connecticut.html | Shadow Over Connecticut | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/chris-evert-and-sue-barker-reach-tokyo-tennis-final.html | Chris Evert and Sue Barker Reach Tokyo Tennis Final | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/trudeau-produces-73-report-alleging-official-kickbacks-trudeau.html | Trudeau Produces '73 Report Alleging Official Kickbacks | | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/thin-lizzy-cancels-concert.html | Thin Lizzy Cancels Concert | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/futures-in-wheat-corn-and-soybeans-show-drop-of-2c-to-85c-a-bushel.html | Futures in Wheat, Corn And Soybeans Show Drop Of 2c to 8.5c a Bushel | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/italians-and-vatican-concur-on-revisions-in-churchstate-ties.html | ITALIANS AND VATICAN CONCUR ON REVISIONS IN CHURCHâ€¦â€¯STATE TIES | | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/soviet-bloc-seeks-firststrike-curb-on-nuclear-arms.html | Soviet Bloc Seeks Firstâ€¦â€¯Strike Curb On Nuclear Arms | | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/answers-to-quiz-75742335.html | Answers to Quiz | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/federal-funds-average-rate-hits-490-low-for-last-seven-months.html | Federal Funds Average Rate Hits 4.90%, Low For Last Seven Months | | By John H. Allan | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/us-signs-fishing-agreements-with-soviet-union-and-mexico.html | U.S. Signs Fishing Agreements With Soviet Union and Mexico | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/korvette-extends-shopping-on-sunday-for-christmas.html | Korvette Extends Shopping on Sunday for Christmas | | By Isadore Barmash | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/lawyer-for-antoine-and-wabc-aides-will-meet-monday.html | Lawyer for Antoine And WABC Aides Will Meet Monday | | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/article-5-no-title.html | Article 5 â€¦â€¯ No Title | | By Noel Gayler | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/frances-retail-prices-up-09.html | France's Retail Prices Up 0.9% | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/corporation-affairs-armin-discontinues-manufacture-of-lightemitting.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/market-climbs-energy-stocks-up-in-slow-day-market-climbs-as-energy.html | Market Climbs; Energy Stocks Up in Slow Day | | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/pounding-the-beat-is-not-a-pedestrian-job-a-neighborhood-takes-to.html | Pounding the Beat Is Not a Pedestrian Job | | By Mary Breasted | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/elizabeth-macdonald-manning-publisher-of-finance-magazine.html | Elizabeth MacDonald Manning, Publisher of Finance Magazine | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/groundbreaking-today-at-track-and-field-hall.html | Groundbreaking Today At Track and Field Hall | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/venezuela-and-soviet-union-sign-agreement-on-oil-cooperation.html | Venezuela and Soviet Union Sign Agreement on Oil Cooperation | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/soviet-bloc-seeks-firststrike-curb-on-nuclear-arms-soviet-bloc.html | Soviet Bloc Seeks Firstâ€šÃ„Ã´Strike Curb On Nuclear Arms | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/sheet-steel-prices-will-be-raised-6-by-4-more-makers-increases.html | SHEET STEEL PRICES tiLL BE RAISED 6% BY 4 MORE MAKERS | True | By Gene Smith | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/us-failure-to-tax-limousine-services-for-officials-scored.html | U.S. Failure to Tax Limousine Services For Officials Scored | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/for-children-who-make-magic-advice-from-a-master-magician.html | For Children Who Make Magic, Advice From a Master Magician | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/group-saves-200yearold-homestead-from-bulldozer.html | Group Saves 200â€šÃ„Ã´Yearâ€šÃ„Ã´Old Homestead From Bulldozer | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/solution-for-injection-into-burned-patients.html | Solution for Injection Into Burned Patients | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/banker-set-for-cabinetlevel-job-will-work-on-transitional-budget.html | Banker, Set for Cabinetâ€šÃ„Ã´Level Job, Will Work on Transitional Budget | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/thomas-james-mckee-weds-ann-pp-sperber.html | Thomas James McKee Weds Ann P. P. Sperber | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/mcfall-got-1000-in-second-payment-from-south-korean.html | McFall Got $1,000 In Second Payment From South Korean | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/article-8-no-title.html | Article 8 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/detective-testifies-at-carters-retrial-state-seeks-to-bolster.html | DETECTIVE TESTIFIES Al CARTER'S RETRIAL | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/puerto-rico-stirred-by-charges-of-wiretaps-by-phone-company.html | Puerto Rico Stirred by Charges Of Wiretaps by Phone Company | True | By David Vidal Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/fire-control-in-top-shape-for-a-shot-at-colonial-cup.html | Fire Control in Top Shape For a Shot at Colonial Cup | True | By Ed Corrigan Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/retail-stores-sales-rise-8.html | Retail Storesâ€šÃ„Ã´ Sales Rise 8% | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/mexican-farmhands-given-land.html | Mexican Farmhands Given Land | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-2d-victim-of-blast-in-queens-34-dies-meanwhile-district-attorney.html | A 2D VICTIM OF BLAST IN QUEENS, 34, DIES | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/10-die-as-gas-line-explodes-in-mexico.html | 10 Die as Gas Line Explodes in Mexico | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/all-that-glitters-is-not-gems-trade-show-has-minerals-too.html | All That Glitters Is Not Gemsâ€šÃ„Ã®Trade Show Has Minerals, Too | True | By Lena Williams | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/mary-evans-married-to-richard-l-rhodes.html | Mary Evans Married To Richard L. Rhodes | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/tito-gives-amnesty-to-hundreds-to-mark-yugoslavia-anniversary.html | Tito Gives Amnesty to Hundreds To Mark Yugoslavia Anniversary | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/citibank-keeps-the-interest-rate-on-its-corporate-loans-at-6.html | Citibank Keeps the Interest Rate On Its Corporate Loans at 6Â¼€% | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/police-dont-know-if-10th-ave-sniper-is-a-vigilante.html | Police Don't Know if 10th Ave. Sniper Is a Vigilante | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/athens-staggering-under-the-weight-of-rural-migration.html | Athens Staggering Under the Weight of Rural Migration | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/lots-of-books-on-magic.html | Lots of Books on Magic | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/help-of-banks-and-pension-funds-held-key-to-new-yorks-recovery.html | Help of Banks and Pension Funds Held Key to New York's Recovery | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/kerr-wissler-becomes-bride.html | Kerr Wissler Becomes Bride | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/henry-d-phelps-is-dead-at-74-among-last-of-newport-old-guard.html | Henry D. Phelps Is Dead at 74; Among Last of Newport Old Guard | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/with-only-us-opposed-assembly-urges-restudy-of-admission-of-vietnam.html | With Only U.S. Opposed, Assembly Urges Restudy Of Admission of Vietnam | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/state-to-get-its-first-special-unit-to-treat-victims-of-severe.html | State to Get Its First Special Unit To Treat Victims of Severe Burns | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/the-socialist-international.html | The Socialist International | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/quebec-premier-angrily-rejects-trudeaus-charges-of-tribalism.html | Quebec Premier Angrily Rejects Trudeau's Charges of â€šÃ„Ã²Tribalismâ€šÃ„Ã´ | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/city-ballet-in-other-dances-robbins-duet.html | City Ballet In â€˜â€¦â€™Other Dances,â€˜â€¦â€™ Robbins Duet | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/wont-clear-the-air.html | ... Won't Clear the Air | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/upstage-town-reconstructed-after-devastation-of-72-flood.html | Upstate Town Reconstructed After Devastation of â€˜â€¦â€™72 Flood | True | By Robert Mcg. Thomas Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-man-is-sought-in-shootings-of-2-teenage-girls-in-queens.html | A Man Is Sought in Shootings Of 2 Teenâ€˜â€¦â€™Age Girls in Queens | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/dave-anderson-ali-is-in-jeopardy-against-bobick.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/constructing-houses-with-extrudable-plastic.html | Constructing Houses With Extrudable Plastic | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/unit-votes-to-permit-2-schools-to-join-pac8.html | Unit Votes to Permit 2 Schools to Join Pacâ€˜â€¦â€™8 | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-decade-old-consciousnessraising-develops-a-new-look.html | A Decade Old, Consciousnessâ€˜â€¦â€™Raising Develops a New Look | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/number-is-chosen-for-980000-lottery.html | Number Is Chosen For $980,000 Lottery | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/oklahoma-downs-nebraska-on-touchdown-in-final-038.html | Oklahoma Downs Nebraska OnTouchdown in Finalâ€˜0:38 | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/peking-purge-may-have-claimed-new-victims.html | Peking Purge May Have Claimed New Victims | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/house-study-urged-in-black-panther-death.html | House Study Urged in Black Panther Death | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/john-n-allman.html | JOHN N. ALLMAN | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/metropolitan-briefs-death-plot-suspect-held-in-a-nassau-murder-3-li.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/fourthperiod-spree-wins-114403.html | Fourthâ€˜â€¦â€™Period Spree Wins, 114â€˜â€¦â€™103 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/article-7-no-title.html | Article 2 â€˜â€¦â€® No Title | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/jerseys-slump-is-downrated.html | Jersey's Slump Is Downâ€˜â€¦â€™Rated | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/upstate-town-reconstructed-after-devastation-of-72-flood.html | Upstate Town Reconstructed After Devastation of â€˜â€¦â€™72 Flood | True | By Robert Mcg. Thomas Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/uncertainty-growing-in-eastwest-trade-relations-communist-lands-are.html | Uncertainty Growing in Eastâ€˜â€¦â€™West Trade Relations | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/17-at-un-urge-treaty-against-hostagetaking.html | 17 AT U.N. URGE TREATY AGAINST HOSTAGEâ€˜â€¦â€™TAKING | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/world-news-briefs-east-berlin-said-to-arrest-a-dissident-physicist.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/taking-a-gander-at-uns-geese-paris-one-never-ceases-to-be-amazed-at.html | Taking a Gander at U. N.'s Geese | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-dose-of-applied-psychology-draws-diners-and-feeds-an-ego.html | A Dose of Applied Psychology Draws Diners and Feeds an Ego | True | By George Vecsey | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/end-of-long-long-snail.html | End of Long, Long Snail | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/huang-said-to-be-leaving-un.html | Huang Said to Be Leaving U.N. | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-rhodesia-deadlock-overcome-as-blacks-accept-british-plan.html | A RHODESIA DEADLOCK OVERCOME AS BLACKS ACCEPT BRITISH PLAN | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/italians-and-vatican-concur-on-revisions-in-churchstate-ties-29.html | ITALIANS AND VATICAN CONCUR ON REVISIONS IN CHURCHâ€˜â€¦â€™STATE TIES | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/business-nomads-set-their-sights-on-south-koreas-lush-pastures.html | Business Nomads Set Their Sights On South Korea's Lush Pastures | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/mosque-trial-jury-is-told-to-continue-to-try-for-verdict.html | Mosque Trial Jury Is Told to Continue To Try for Verdict | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-60degree-day-helps-shopping-and-sunbathing.html | A 60â€˜â€¦â€™Degree Day Helps Shopping And Sunbathing | True | By Laurie Johnson | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/toyota-will-introduce-vehicle-designed-for-the-asian-market.html | Toyota Will Introduce Vehicle Designed for the Asian Market | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/veteran-singer-at-hoppers.html | Veteran Singer at Hopper's | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/teapsters-consent-to-discuss-pensions.html | TEAPSTERS CONSENT TO DISCUSS PENSIONS | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/unemployment-up-in-eec.html | Unemployment Up in E.E.C. | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/article-1-no-title.html | maurice vilency designs rooms that enhance your own style and taste | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/invalid-robbed-4-chase-suspect.html | Invalid Robbed, 4 Chase Suspect | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/dow-chemical-in-a-slow-start-builds-market-in-east-germany.html | Dow Chemical, in a Slow Start, Builds Market in East Germany | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/lloyd-griffin.html | LLOYD GRIFFIN | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/british-jail-3-in-liner-plot.html | British Jail 3 in Liner Plot | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/kuchar-wins-florida-golf.html | Kuchar Wins Florida Golf | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/schmidt-tells-world-socialists-bad-management-has-hurt-economy.html | Schmidt Tells World Socialists Bad Management Has Hurt Economy | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/fighting-westway.html | Fighting Westway | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/trapped.html | Trapped | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/news-summary-757423340.html | News Summary | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/portable-sleep-inducer-with-pillow-speaker.html | Portable Sleep Inducer With Pillow Speaker | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/patents-using-radar-in-monitoring-respiration.html | Patents | True | By Stacy V. Jones | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/the-filthy.html | The Filthy Rich | True | By Mark R. Horowitz | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/equity-funding-accord-is-reported.html | Equity Funding Accord Is Reported | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/shooting-of-agents-is-confirmed-by-fbi-incident-at-stakeout-at-bank.html | SHOOTING OF AGENTS IS CONFIRMED BY F.B.I. | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/johnson-antipoverty-aides-look-to-possible-roles-under-carter.html | Johnson Antipoverty Aides Look to Possible Roles Under Carter | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/major-businessmen-in-britain-opposed-to-deflation-moves-group-says.html | MAJOR BUSINESSMEN IN BRITAIN OPPOSED TO DEFLATION MOVES | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/parents-and-neighbors-shocked-little-sister-doesnt-understand.html | Parents and Neighbors Shocked; Little Sister Doesn't Understand | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/pitt-wins-247-and-finishes-unbeaten-as-dorsett-breaks-five-more.html | Pitt Wins, 24â€šÃ„Ã´7, and Finishes Unbeaten As Dorsett Breaks Five More Records | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/unusual-penalty-call-on-colgate-keeps-rutgers-on-unbeaten-path.html | Unusual Penalty Call on Colgate Keeps Rutgers on Unbeaten Path | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/santa-too-popular-loses-his-telephone.html | Santa, Too Popular, Loses His Telephone | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/the-issue-canada-itself.html | The Issue: Canada Itself | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/subpoenas-issued-in-paper-inquiry.html | Subpoenas Issued in Paper Inquiry | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/mrs-grasso-seeks-new-inquires-in-reilly-case-and-its-prosecution-in.html | Mrs. Grasso Seeks New Inquiries In Reilly Case and Its Prosecution | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-60degree-iay-greets-shoppers-on-streetcorner-santa-lanes.html | A 60â€šÃ„Ã´Degree Day Greets Shoppers And Streetâ€šÃ„Ã´Corner Santa Clauses | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/us-and-soviet-clash-in-un-over-rights.html | U.S. and Soviet Clash In U.N. Over â€šÃ„Ã²Rightsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/3-accused-in-looting-of-store-in-the-bronx.html | 3 ACCUSED IN LOOTING OF STORE IN THE BRONX | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/yamani-warns-against-countering-embargoes.html | YAMANI WARNS AGAINST COUNTERING EMBARGOES | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/rutgers-has-its-day-after-a-good-night.html | Rutgers Has Its Day After a Good Night | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/voight-named-top-player.html | Voight Named Top Player | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/ruffled-us-raises-brandy-import-duty.html | Ruffled U.S. Raises Brandy Import Duty | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/final-turkish-toll-of-4000-is-expected-trucks-and-planes-rush.html | FINAL TURKISH TOLL OF 4,000 IS EXPECTED | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/averys-show-on-architecture-wide-ranging.html | Avery's Show On Architecture Wide Ranging | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/rhodesian-deadlock-over-come-as-blacks-accept-british-plan.html | RHODESIAN DEADLOCK OVERCOME AS BLACKS ACCEPT BRITISH PLAN | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-60degree-day-greets-shoppers-and-streetcorner-santa-clauses.html | A 60â€šÃ„Ã"Degree Day Greets Shoppers And Streetâ€šÃ„Ã"Corner Santa Clauses | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/trudeau-produces-73-report-alleging-official-kickbacks.html | Trudeau Produces â€šÃ„Ã'73 Report Alleging Official Kickbacks | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/around-the-nation-inaugural-pand-rejects-easier-donation-rules.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/effort-is-on-to-shift-the-the-boarder-babies-human-resources-unit-will.html | EFFORT IS ON TO SHIFT THE â€šÃ„Ã'BOARDER BABIESâ€šÃ„Ã' | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/town-fears-occidental-will-wreck-it-a-town-in-arizona-fears.html | Town Fears Occidental Will Wreck It | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/personal-investing-funds-rely-on-traditional-basics-personal.html | Personal Investing | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/less-joy-is-more-observer.html | Less Joy Is More | True | By Russell Baker | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/boy-15-shot-to-death-pointblank-officer-arrested-in-east-new-york.html | Boy, 15, Shot to Death Pointâ€šÃ„Ã"Blank; Officer Arrested in East New York | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/answers-to-quiz.html | Answers to Quiz | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/xerox-publishes-a-list-of-foreign-us-patents.html | XEROX PUBLISHES A LIST OF FOREIGN, U.S. PATENTS | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/the-band-ends-era-with-last-waltz.html | The Band Ends Era With â€šÃ„Ã'Last Waltzâ€šÃ„Ã' | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/dollar-generally-steady-in-transactions-abroad-gold-price-is-off-a.html | Dollar Generally Steady In Transactions Abroad; Gold Price Is Off a Bit | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/grain-executive-admits-guilt-in-shortweighting-case.html | Grain Executive Admits Guilt in Shortweighting Case | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/injuries-are-making-jets-and-giants-weaker-still.html | Injuries Are Making Jets and Giants Weaker Still | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/balanchine-and-larchmont.html | Balanchine and Larchmont | True | By Irving Howe | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/yugoslavs-affirm-independent-line.html | Yugoslavs Affirm Independent Line | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/robert-dodds-62-an-engineereditor-for-mcgrawhill.html | Robert Dodds, 62; An Engineerâ€šÃ„Ã"Editor For McGrawâ€šÃ„Ã"Hill | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/most-of-a-town-in-nevada-wants-to-buy-southern-pacifics-part.html | Most of a Townin Nevada Wants To Buy Southern Pacific's Part | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/flames-rout-blues-maintain-hot-streak.html | Flames Rout Blues; Maintain Hot Streak | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/bronfman-jury-told-of-telephone-call-defendants-brotherinlaw-backs.html | BRONFMAN JURY TOLD OF TELEPHONE CALL | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/marsh-ahead-by-two-shots-in-dunlop-golf.html | Marsh Ahead By Two Shots In Dunlop Golf | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/people-in-sports-university-of-oregon-ousts-read-head-football.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/a-community-takes-to-heart-a-patrolman-afoot.html | A Community Takes to Heart a Patrolman Afoot | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/virginia-beardshaw-is-bride-of-andrew-cahn.html | Virginia Beardshaw Is Bride of Andrew Cahn | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/official-jewish-leaders-in-soviet-seek-link-to-international-groups.html | Official Jewish Leaders in Soviet Seek Link to International Groups | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/books-of-the-times-christian-comeback.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/westway-decision-by-us-seems-left-to-carter-officials.html | Westway Decision By U.S. Seems Left To Carter Officials | True | | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/army-and-navy-clash-in-football-today.html | Army and Navy Clash in Football Today | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-27 | 1976-11-27 | https://www.nytimes.com/1976/11/27/archives/final-turkish-toll-of-4000-is-expected.html | FINAL TURKISH TOLL OF 4,000 IS EXPECTED | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-740 | B 169-544 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/speaking-personally.html | SPEAKING PERSONALLY | True | By Consuelo Saah Baehr | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-secret-lover-of-elmtree.html | The Secret Lover Of Elmtree | True | By Ellen Conford | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/wall-streets-charlie-allen.html | Wall Street's Charlie Allen | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/headliners-a-great-mans-death-a-young-mans-rebirth.html | Headliners | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/slam-crash-racquetball-fans-love-the-booming-rowdy-game-whose.html | Slam! Crash! Racquetball! | True | By Carll Tucker | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/bermuda-option-away-from-the-hotels.html | Bermuda Option: Away From the Hotels | True | By Stephanie Bialick | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/miss-breed-lawyer-bride-of-douglas-hill.html | Miss Breed, Lawyer, Bride Of Douglas Hill | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/classy-transition-is-goal-of-coleman.html | â€šÂ„Â²CLASSY TRANSITIONâ€šÂ„Â² IS GOAL OF COLEMAN | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/remembered-laughter.html | Remembered Laughter | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/paul-hough-marries-iris-a-mastrangelo.html | Paul Hough Marries Iris A. Mastrangelo | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/chess-it-is-a-gamble-but-sometimes-it-pays-off.html | CHESS | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/metropolitan-briefs-man-shot-aiding-woman-in-a-bronx-robbery.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/fourday-fund-drive-to-begin-in-behalf-of-state-of-israel-bonds.html | Fourâ€šÂ„Â²Day Fund Drive to Begin In Behalf of State of Israel Bonds | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/still-waiting-for-war-a-kind-of-tranquility-has-settled-on-quemoy.html | Still waiting for war | True | By Donald Kirk | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-york-state-to-begin-undercover-investigation-of-auto-repair.html | New York State to Begin Undercover Investigation Of Auto Repair Concerns | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/italys-quake-victims-in-protest.html | Italy's Quake Victims in Protest | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/carter-sets-his-goals-on-jobless.html | Carter Sets His Goals on Jobless | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-speaking-personally-la-bella-vita-bella-vita-a.html | SPEAKING PERSONALLY | True | By Michael Saozzi | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/kempf-hogan-fiance-of-chrystine-jones.html | Kempf Hogan Fiance Of Chrystine Jones | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/polonaise-polonaise.html | Polonaise | True | By Anne Tyler | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/columbia-planning-offcampus-adulteducation-courses-for-residents-of.html | Columbia Planning Offâ€šÂ„Â²Campus Adultâ€šÂ„Â²Education Courses for Residents of Chinatown | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-price-of-oil-and-a-pakistani-farmer.html | The Price of Oil and a Pakistani Farmer | True | By William Borders | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/beame-meet-carey-but-dont-ask-for-money.html | Beame, Meet Carey, But Don't Ask For Money | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/florida-professor-selling-ropes-as-replacements-for-pet-rocks.html | Florida Professor Selling Ropes As Replacements for Pet Rocks | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-the-beauty-of-machines.html | The Beauty of Machines | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/around-the-garden.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-chronicler-of-londons-incrowds.html | The Chronicler of London's Inâ€šÂ„Â²Crowds | True | By Judith Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/scavenger-uses-minisub-to-recover-loot.html | Scavenger Uses Minisub to Recover Loot | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-publics-interest.html | The Public's Interest | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/pamela-hope-arnold-is-bride-of-alan-schiz.html | Pamela Hope Arnold Is Bride of Alan Schiz | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/patricia-brous-is-engaged.html | Patricia Brous Is Engaged | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/stereotyping-of-indians-decried-at-conference-on-native-americans.html | Stereotyping of Indians Decried at Conference on Native Americans | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/hisss-sons-book-links-2-jurors-to-relatives-employed-by-fbi.html | Hiss's Son's Book Links 2 Jurors To Relatives Employ ed by F.B.I | True | By Peter Icibss | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-truckers-fight-toll-fees.html | Truckers Fight Toll Fees | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-people.html | PEOPLE | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/100000-elderly-residents-in-a-plan-to-give-early-warnings-of.html | 100,000 Elderly Residents in a Plan To Give Early Warnings of Trouble | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/elizabeth-black-stewart-wed-to-clinton-brown-in-buffalo.html | Elizabeth Black Stewart Wed To Clinton Brown in Buffalo | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/economic-themes-main-concern-as-leaders-of-vietnam-prepare-for.html | Economic Themes Main Concern as Leaders of Vietnam Prepare for First Party Congress Since 1960 | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-shop-talk-thrifts-sweet-taste.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-politics-rumors-become-a-way-of-life.html | POLITICS | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/juvenile-detention-a-synonym-for-prison.html | Juvenile Detention â€šÃ„Â¶A Synonym for Prison? | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/notes-autotrain-is-expanding-services.html | Notes: Autoâ€šÃ„Â¶Train Is Expanding Services | True | By Mary T. Previte | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-life-and-times-of-the-merry-widow-the-life-and-times-of-the.html | The Life and Times Of â€šÃ„Â¶'The Merry Widowâ€šÃ„Â¶ | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/liggett-group-discloses-payments-to-foreigners.html | LIGGETT GROUP DISCLOSES PAYMENTS TO FOREIGNERS | True | By Richard Traubner | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/american-folk-song-is-tinged-with-the-bizarre.html | American Folk Song Is Tinged With The Bizarre | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/turkey-sheltering-earthquake-victims-premier-says-all-the-homeless.html | TURKEY SHELTERING EARTHQUAKE VICTIMS | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/earth-angels.html | Earth Angels | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/dental-study-on-brushing-styles.html | Dental Study on Brushing Styles | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/miss-wareham-to-wed-feb-26.html | Miss Wareham To Wed Feb. 26 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/parliaments-rocky-path.html | Parliament's Rocky Path | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/group-at-the-voice-of-america-asks-independence-from-usia.html | Group at the Voice of America Asks Independence From U.S.I.A. | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-a-railroad-fights-for-life-a-railroad-fights-for.html | A Railroad Fights for Life | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/cheryl-marie-grant-wed-to-louis-tancredi.html | Cheryl Marie Grant Wed to Louis Tancredi | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/big-ben-gets-deluge-of-getwell-messages.html | Big Ben Gets Deluge Of Getâ€šÃ„Â¶Well Messages | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/manila-presses-its-drive-on-liberal-catholics-with-arrests-and.html | Manila Presses Its Drive on Liberal Catholics With Arrests and Closing of Radio Stations | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/plo-rejects-call-to-surrender-arms-sharply-worded-statement-says.html | P.L.O. REJECTS CALL TO SURRENDER ARMS | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/steel-vote-monitor.html | Steel Vote Monitor | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/sports-arouse-exultation-in-the-industrial-crescent.html | Sports Arouse Exultation in the Industrial Crescent | True | By William K. Stevens; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/movies-in-spain-starting-to-deal-with-civil-war.html | Movies in Spain Starting to Deal With Civil War | True | By James M. Markham; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/for-ry-cooder-theres-always-a-new-song.html | For Ry Cooder, There's Always a New Song | True | By Stephen Davis | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/world-news-briefs-unesco-adopts-plan-for-news-agency-3-seoul.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/and-in-france-chirac-goes-after-discard.html | And in France, Chirac Goes After Discard | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/4-counties-keeping-a-lid-on-budgets.html | 4 COUNTIES KEEPING A LID ON BUDGETS | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/bridge-zeroing-in-on-the-spade-eight.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/everything-almost-is-under-study.html | Everything, Almost, Is Under Study | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/editors-choice.html | Editorsâ€šÃ„Â´ Choice | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-food-translate-potatoes-to-pommes.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/rough-riders-face-roughriders-in-canadian-footballs-grey-cup.html | Rough Riders Face Roughriders In Canadian Football's Grey Cup | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/filipino-wives-can-stay-in-army.html | Filipino Wives Can Stay in Army | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/3-arrested-after-protest-at-station-of-policeman-who-shot-brooklyn.html | 3 Arrested After Protest At Station of Policeman Who Shot Brooklyn Youth | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/madrid-opposition-wont-shun-vote.html | Madrid Opposition Won't Shun Vote | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-pornography-of-everyday-life.html | The Pornography of Everyday Life | True | By Warren Bennis | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/us-agency-to-build-windmill-with-200kw-electrical-output.html | U.S. Agency to Build Windmill With 200â€šÃ„Â²'kw. Electrical Output | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/orsinian-tales-tales.html | Orsinian Tales | True | By Gerald Jonas | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/changing-profile-of-turtle-bay-the-changing-profile-of-turtle-bay.html | Changing Profile of Turtle Bay | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/childwold-childwold.html | Childwold | True | By Josephine Hendin | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-york-getting-special-cleanup.html | New York Getting Special Cleanup | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/these-women-can-speak-for-themselves.html | These Women Can Speak for Themselves | True | By Paul Kresh | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-mercenaries.html | The Mercenaries | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/nancy-rankin-wed-to-hugh-c-macgill.html | Nancy Rankin Wed To Hugh C. Macgill | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/film-view-a-surreal-attack-on-american-life.html | FILM VIEW | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/an-auction-of-dead-boats-at-times-yields-a-bargain.html | An Auction of â€šÃ„Ã'Deadâ€šÃ„Ã' Boats At Times Yields a Bargain | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/frances-lyn-brandwein-wed-to-fredric-kraver.html | Frances Lyn Brandwein Wed to Fredric Kraver | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/jan-alison-quaker-fiancee-of-jack-halsbond-of-abctv.html | Jan Alison Quaker Fiancee Of Jack Halsbond of ABCâ€šÃ„Â¨TV | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/heather-m-campbell-married-to-john-m-hill.html | Heather M. Campbell Married to John M. Hill | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/angolas-marxist-leaders-battle-rebels-and-a-crippled-economy.html | Angola's Marxist Leaders Battle Rebels and a Crippled Economy | True | By Ray Moseley; United Press International | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/3-socialservices-recipients-on-new-statewide-advisory-council-on.html | 3 Socialâ€šÃ„Â¨Services Recipients on New Statewide Advisory Council on Social Services | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/gayle-tepperman-is-engaged.html | Gayle Tepperman Is Engaged | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-politics-round-1-caso-v-dunne.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-bee-gees-are-back-and-theyre-having-a-ball.html | The Bee Gees Are Back and They're Having a Ball | True | By Stephen Demorest | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/rojas-takes-aau-run-toads-win-team-crown.html | Rojas Takes A.A.U. Run | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-bergen-to-provide-day-care-for-aged.html | Bergen to Provide | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/can-the-world-exist-until-1984.html | Can the World Exist Until 1984? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/us-banking-regulator-recently-retired-joins-concern-that-owns-a.html | U.S. Banking Regulator, Recently Retired, Joins Concern That Owns a National Bank in Chicago | True | By David Burnham; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/jewish-life-in-legend.html | Jewish Life in Legend | True | By Doris Orgel | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-home-clinic-pinpointing-the-right-valve.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/widening-arrests-worry-argentines-fate-of-hundreds-who-vanished-in.html | WIDENING ARRESTS WORRY ARGENTINES | True | By Juan de Onis; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-another-day-of-hunger-for-the-aged.html | Another Day of Hunger for the Aged | True | By Charles Trent | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-price-of-oil-and-an-italian-consumer.html | The Price of Oil and An Italian Consumer | True | By Alvin Shuster | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/greece-and-turkey-begin-to-relax-tensions-in-the-aegean-dispute-but.html | Greece and Turkey Begin to Relax Tensions in the Aegean Dispute but Problems Remain | True | By Steven V. Roberts; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/rhodesia-losing-whites-in-a-rise-of-emigration.html | RHODESIA LOSING WHITES IN A RISE OF EMIGRATION | True | By Ed Corrigan; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/grand-canyon-triumphs-in-colonial-steeplechase.html | Grand Canyon Triumphs In Colonial Steeplechase | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-about-long-island-so-lets-hear-it-for-orrin.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/report-from-paris-duchamp-show-to-open-pompidou-center.html | REPORT FROM PARIS | True | By Michele Cone | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/teng-seen-making-comeback-in-china-after-april-purge-teng-seen.html | Teng Seen Making Comeback in China After April Purge | True | By Fox Butterfield; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/berkeley-likely-to-reject-plan-to-charge-motorists-for-entry.html | Berkeley Likely to Reject Plan To Charge Motorists for Entry | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/as-it-was-as-it-was.html | As It Was | True | By William J. Miller | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-light-makes-all-the-difference.html | The Light Makes All the Difference | True | By Ralph H. Peck | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/dance-view-future-prospects-for-the-canadians-dance-view-future.html | DANCE VIEW | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/setting-precedents.html | Setting Precedents | True | By Martin Tolchin | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/floral-park-farmingdale-win-playoffs.html | Floral Park, Farmingdale Win Playoffs | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/lebanon-one-touchy-problem-left.html | Lebanon: One Touchy Problem Left | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/lisa-pickering-wed-to-david-m-knight-graduate-of-colgate.html | Lisa Pickering Wed To David M. Knight, Graduate of Colgate | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | | The Annual Neediest Cases Appeal Begun in 1912, Opens Next Sunday | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/legality-of-junkets-is-questioned-anew-inquiry-into-capitol-hill.html | LEGALITY OF JUNKETS IS QUESTIONED ANEW | True | By Richard D. Lyons; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-home-clinic-labeling-valves-for-safety.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/communities-pleas-bring-back-patrolmen.html | Communities' Pleas Bring Back Patrolmen | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/calling-dr-wescoe.html | Calling Dr. Wescoe | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/vince-lombardis-son.html | Vince Lombardi's Son | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-sorcerer-of-bolinas-reef-the-awakening-of-charles-reich.html | The Sorcerer Of Bolinas Reef | True | By Paul Zweig | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/susan-wong-and-john-lee-wed-at-un-church-center.html | Susan Wong and John Lee Wed at U.N. Church Center | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/davidson-stops-wings-50-in-rangers-first-shutout.html | Davidson Stops Wings, 5â€šÃ„Â´0, In Rangersâ€šÃ„Â´ First Shutout | True | By Robin Herman; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/california-justice-fights-retirement.html | CALIFORNIA JUSTICE FIGHTS RETIREMENT | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/cohane-cited-for-contribution.html | Cohane Cited for Contribution | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/mets-under-intense-fire-defend-their-nonsignings.html | Mets, Under Intense Fire, Defend Their Nonsignings | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/500-patients-saved-in-fire-in-montreal-at-mental-hospital.html | 500 Patients Saved In Fire in Montreal At Mental Hospital | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/steel-renews-war-on-imports-sensitive-trade-issue-awaits-carter.html | Steel Renews War on Imports | True | By Paul Kemezis | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/soviet-aide-back-in-peking-for-talk.html | Soviet Aide Back in Peking for Talk | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/in-germany-strauss-will-go-his-own-wayrightward.html | In Germany, Strauss Will Go His Own Wayâ€šÃ„Â®Rightward | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/ma-bell-fights-for-her-monopoly.html | Ma Bell fights for her monopoly | True | By Milton R. Benjamin and William H. Read | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/lucille-ball-looks-back-on-25-years-of-laughs.html | Lucille Ball Looks Back On 25 Years Of Laughs | True | By Karl Fleming | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/its-nutcracker-time-again-our-familys-annual-nutcracker-ritual.html | It's â€šÃ„Â'Nutcrackerâ€šÃ„Â´ Time Again | True | By Jane Shapiro | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/rabin-is-proposing-amideast-parley-on-helsinki-model-reply-to-sadat.html | RABIN IS PROPOSING A MIDEAST PARLEY ON HELSINKI MODEL | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-playing-tag-for-better-communication.html | Playing Tag for Better Communication | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/soviet-jews-back-in-vienna-from-israel-have-trouble-getting-us.html | Soviet Jews, Back in Vienna From Israel, Have Trouble Getting U.S. Immigration Visas | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/dining-out-where-the-pasta-has-panache.html | DINING OUT Where the Pasta Has Panache | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-harlem-millionaire-73-chooses-a-quiet-life-a-work-and-family.html | A Harlem Millionaire, 73, Chooses a Quiet Life of Work and Family | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/florida-urges-army-corps-to-put-dredged-sand-on-eroding-beaches.html | Florida Urges Army Corps to Put Dredged Sand on Eroding Beaches | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/correction.html | Correction | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-golf-clinic-how-to-develop-control-of-left-side-with-drills.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/us-appeals-court-rules-curfew-law-is-unclear.html | U.S. APPEALS COURT RULES CURFEW LAW IS UNCLEAR | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/surge-by-n-michigan-beats-delaware-2817.html | Surge by N. Michigan Beats Delaware, 28–17 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/ideas-trends-there-may-be-a-new-nonfatal-swine-flu-case-vatican.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/keeping-the-home-fires-burning-keeping-the-home-fires-burning.html | Keeping The Home Fires Burning | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/cincinnati-scores-206-over-louisville-eleven.html | Cincinnati Scores, 20–6, Over Louisville Eleven | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/sadat-said-to-ask-normal-ties-with-soviet.html | Sadat Said to Ask Normal Ties With Soviet | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/miss-moran-has-nuptials.html | Miss Moran Has Nuptials | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/auto-racers-have-mixed-views-on-the-future-of-woman-drivers.html | Auto Racers Have Mixed Views On the Future of Women Drivers | True | By Phil Pash | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/medieval-and-marxist.html | Medieval and Marxist, | True | By Alan Levy | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-.html | New & | True | By Martin Levin | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/rhe-meserole-van-dusen-leader-in-philadelphia-social-work-63.html | Rhe Meserole Van Dusen, Leader In Philadelphia Social Work, 63 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/maj-gen-miles-reber-74-excommander-in-europe.html | MAJ. GEN. MILES REBER, 74, EX–COMMANDER IN EUROPE | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/its-still-harrys-company.html | It's Still Harry's Company | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/talking-at-the-boundaries.html | Talking At the Boundaries | True | By Gilbert Sorrentino | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/david-g-breinig-retired-head-of-hoboken-paint-company-96.html | David G. Breinig, Retired Head Of Hoboken Paint Company, 96 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/half-of-amtracks-riders-travel-on-new-amfleet-or-turbo-trains.html | Half of Amtrack's Riders Travel On New Amfleet or Turbo Trains | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-sitcoms-are-easier-to-weather-than-the-cop-shows.html | The Sitcoms Are Easier to Weather Than the Cop Shows | True | By John Leonard | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/kathie-frankel-engaged-to-gilbert-michel-claret.html | Kathie Frankel Engaged to Gilbert Michel Claret | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/this-snowmobile-race-doesnt-need-snow.html | This Snowmobile Race Doesn't Need Snow | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/lag-in-nassau-case-involving-kickbacks-held-disillusioning.html | Lag in Nassau Case Involving Kickbacks Held Disillusioning | True | By Roy R. Silver, Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/ann-s-barket-becomes-bride-of-eric-kolvig.html | Ann S. Barket Becomes Bride Of Eric Kolvig | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-shop-talk.html | SHOP TALK | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-not-the-same-as-single.html | Not the Same as ‘Single’ | True | By Sylvia Orans | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/best-sellers.html | Best Sellers | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/sarah-h-russell-is-affianced.html | Sarah H. Russell Is Affianced | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/tableware-thats-also-ovenware.html | Tableware That's Also Ovenware | True | By Rita Reif | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/weakness-of-peso-hurting-businesses-on-us-border.html | Weakness of Peso Hurting Businesses on U.S. Border | True | By James P. Sterba, Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/stamps-portugals-old-colonies.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/patty-costello-is-toppling-tour-records-like-pins.html | Patty Costello Is Toppling Tour Records Like Pins | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/detention-of-hundreds-under-south-african-security-laws-becoming.html | Detention of Hundreds Under South African Security Laws Becoming Focus of Dissent | True | By Michael T. Kaufman; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/richard-martell-jr-weds-kelley-macdonald.html | Richard Martell Jr. Weds Kelley Macdonald | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-name-of-the-game.html | The name of the game | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/women-of-courage.html | Women of Courage | True | By Letitia Baldrige | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/to-help-the-voters-choose.html | To Help the Voters Choose | True | By William E. Neagle Jr. | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/leleta-naugle-is-married-to-dr-philip-serafim.html | Leleta Naugle Is Married to Dr. Philip Serafim | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-mixed-reasons-for-news-us-ruzihunt.html | The Mixed Reasons for New, U.S. Nazi’Hunt | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/italian-papers-decreasing-pages-in-a-campaign-to-win-price-rise.html | Italian Papers Decreasing Pages In a Campaign to Win Price Rise | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/cocaine-cocaine.html | Cocaine | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/samuel-zahn-dead-led-dress-industry-manufacturer-linked-with-the.html | SAMUEL ZAHN DEAD | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/bc-puts-holy-cross-to-rout-596.html | B.C. Puts Holy Cross To Rout, 59â€¦â€¦6 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/rocky-isnt-based-on-me-says-stallone-but-we-both-went-the-distance.html | â€¦â€˜Rocky Isn't Based on Me,â€¦â€™ Says Stallone, â€¦â€˜But We Both Went the Distanceâ€¦â€™ â€¦â€˜We Both Went the Distance,â€¦â€™ Says Stallone | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-studentless-schools-take-a-new-course.html | Studentless Schools Take a New Course | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/claiborne-honored-again.html | Claiborne Honored Again | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/richardson-says-yugoslavia-safeguards-us-technical-secrets.html | Richardson Says Yugoslavia Safeguards U.S. Technical Secrets | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/mosque-trial-ends-in-hung-jury-panel-102-in-favor-of-conviction-102.html | Mosque Trial Ends in Hung Jury | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/colorado-turns-more-to-snow-makers.html | Colorado Turns More to Snow Makers | True | By Michael Strauss; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/art-mailbag.html | ART MAILBAG | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/myron-jonas-agency-president-in-the-graphics-field-dies-at-72.html | Myron Jonas, Agency President In the Graphics Field, Dies at 72 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/drive-by-cities-on-pornography-spurred-by-detroit-zoning-case.html | Drive by Cities on Pornography Spurred by Detroit Zoning Case | True | By Robert Lindsey; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/jets-try-today-to-stop-jones-and-colts.html | Jets Try Today to Stop Jones and Colts | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/banker-rejects-idea-redlining-is-cause-of-housing-decay.html | Banker Rejects Idea Redlining Is Cause Of Housing Decay | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/birth-expectations-found-down-among-younger-married-women.html | Birth Expectations Found Down Among Younger Married Women | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-convicted-robber-is-ordered-retried-retried-appeals-court-acts-because.html | A CONVICTED ROBBER IS ORDERED RETRIED | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-25-ethnic-groups-unite-for-a-book.html | 25 Ethnic Groups Unite for a Book | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/algeria-is-preparing-for-presidential-election-after-two.html | Algeria Is Preparing for Presidential Election After Two Referendums Strengthen Boumediene's Position | True | By John Darnton; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/heidi-in-wonderland-at-the-race-track.html | Heidi in Wonderland at the Race Track | True | By Nick Browne | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/cotton-bowl-berth-won-by-houston.html | Cotton Bowl Berth Won By Houston | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/psst-theres-innovation-afoot-in-loudspeaker-designs.html | Psst! There's Innovation Afoot In Loudspeaker Designs | True | By Hans Fantel | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/food-modern-mousse.html | Food | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/dr-david-marine-96-found-goiters-cure-almost-70-years-ago.html | DR. DAVID MARINE, 96, FOUND GOITER'S CURE | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/authors-query.html | Author's Query | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/study-finds-stepchildren-content.html | Study Finds Stepchildren Content | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/9-cuban-refugees-go-on-trial-in-miami-tomorrow-putting-focus-on.html | 9 Cuban Refugees Go on Trial in Miami Tomorrow, Putting Focus on Terrorists' Activity in South Florida | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/washington-report.html | WASHINGTON REPORT | True | By Robert D. Hershey Jr. | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/at-least-part-of-the-nation-mining-states-benefits-strategic.html | At Least Part of the Nationâ€¦â€™Mining Statesâ€¦â€™Benefits | True | By John W. Finney | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/dorothy-van-kennen-is-wed.html | Dorothy Van Kennen Is Wed | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-grant-of-87000-proves-to-be-hoax.html | A â€¦â€˜GRANTâ€¦â€™ OF $87,000 PROVES TO BE HOAX | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/minnesota-green-thumb-plan-keeps-old-occupied.html | Minnesota Green Thumb Plan Keeps Old Occupied | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-desegregation-struggle-for-balance-a-dozen-school.html | Desegregation Struggle for Balance | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 â€¦â€¦® No Title | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/in-land-of-bogs-and-dumps-luxury-housing-rises.html | In Land of Bogs and Dumps, Luxury Housing Rises | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/one-of-two-girls-shot-is-in-serious-condition.html | ONE OF TWO GIRLS SHOT IN SERIOUS CONDITION | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/world-within-walls.html | World Within Walls | True | By Anthony Thwaite | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-old-patronage-game-may-be-dying-in-ny-city.html | The Old Patronage Game May Be Dying in N. Y. City | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-more-money-for-crime-victims.html | More Money For Crime Victims | True | By Raymond M. Codey | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-seaford-takes-a-road-to-the-past.html | Seaford Takes a Road to the Past | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-lawyers-find-job-prospects-rise-despite-predictions.html | New Lawyers Find Job Prospects Rise Despite Predictions | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/theater-mailbag-theater-mailbag.html | THEATER MAILBAG | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-scholars-destinations.html | A Scholar's Destinations: | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/navy-trounces-army-4th-year-in-row-3810-navy-trounces-army-4th-year.html | Navy Trounces Army 4th Year in Row, 38â€šÃ„Â¹10 | True | By Gordon S. White Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/katherine-johnston-georgetown-senior-fiancee-of-floyd-camalier.html | Katherine Johnston, Georgetown Senior, Fiancee of Floyd Camalier, Villanova '77 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/welfare-catch22-when-hes-eligible-hes-ineligible-welfare-catch22.html | Welfare Catchâ€šÃ„Â¹22: When He's Eligible, He's Ineligible; WELFARE CATCHâ€šÃ„Â¹22 ENTRAPS NEEDY MAN | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/legislators-testify-on-mandels-behalf.html | LEGISLATORS TESTIFY ON MANDEL'S BEHALF | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/lime-burns-hospitalize-1-of-24-football-players.html | Lime Burns Hospitalize 1 of 24 Football Players | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/4-hurt-as-car-crashes-into-crowd-at-bath-rally.html | 4 Hurt as Car Crashes Into Crowd at Bath Rally | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-secret-life-of-the-classical-record-producer-the-classical.html | The Secret Life Of the Classical Record Producer | True | By Helen Epstein | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/intrigue-and-the-us-mail.html | Intrigue and the U.S. Mail | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/music-view-karajan-is-apollo-solti-is-dionysus-both-are-needed.html | MUSIC VIEW | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/sharon-carter-editorial-aide-married-to-john-dennis-dunn.html | Sharon Carter, Editorial Aide, Married to John Dennis Dunn | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/letters-to-the-editor-83184167.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-porn-brokers-the-guest-word.html | The Porn Brokers | True | By Harry Steinberg | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/art-view-the-guggenheims-sense-of-history-is-askew.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/design.html | Design | True | By Ellen Perry Berkeley | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/gardening.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/what-to-do-with-tennis-balls-that-are-no-good-for-tennis.html | What to Do With Tennis Balls That Are No Good for Tennis | True | By Alice Rindler | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/rhinos-take-minibowl-bid.html | Rhinos Take Miniâ€šÃ„Â¿Bowl Bid | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/massachusetts-concern-to-gild-west-virginia-capitols-dome.html | Massachusetts Concern to Gild West Virginia Capitol's Dome | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/alalia-kempner-is-married.html | Alalia Kempner Is Married | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/susan-untermeyer-wed-to-rw-stemetzki.html | Susan Untermeyer Wed to R.W. Stemetzki | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-good-age-prolongevity.html | A Good Age | True | By H. Jack Geiger | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-play-about-a-most-unlikely-messiah-a-most-unlikely-messiah.html | A Play About â€šÃ„Â¨A Most Unlikely Messiahâ€šÃ„Â¨ â€šÃ„Â¨A Most Unlikely Messiahâ€šÃ„Â¨ | True | By Robert Berkvist | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/notre-dame-edges-maryland-on-a-basket-late-in-overtime.html | Notre Dame Edges Maryland On a Basket Late in Overtime | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/hedy-hartman-art-aide-bride.html | Hedy Hartman, Art Aide, Bride | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/middle-class-asks-fair-deal-in-mexico-looks-with-hope-to-the.html | MIDDLE CLASS ASKS FAIR DEAL IN MEXICO | True | By Alan Riding; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/real-life-real-life.html | Real Life | True | By Wright Morris | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/crowded-agenda-for-nasl-meeting.html | Crowded Agenda for N.A.S.L. Meeting | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/li-engineering-student-stabbed-to-death-at-home-high-school-junior.html | L.I. Engineering Student Stabbed to Death at Home | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/beame-backing-a-carey-ouster-of-cunningham.html | Beame Backing A Carey Ouster Of Cunningham | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/library-that-isnt-may-find-it-wasnt.html | Library That Isn't May Find It Wasn't | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/new-jersey-opinion-people-shakespeare-and-capt-hook.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/this-week-in-sports-college-basketball-pro-basketball-boxing.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/the-nuns-story.html | The nuns' story | True | By Colette Dowling | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/genghis-khan.html | Genghis Khan | True | By Fitzroy MacLean | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/tilden-is-offering-a-law-program-with-key-feature-of-roleplaying.html | Tilden Is Offering a Law Program With Key Feature of Role’Playing | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/britons-classic-iq-data-now-viewed-as-fraudulent.html | Briton's Classic I.Q. Data Now Viewed as Fraudulent | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/camera-view-for-pleasing-pictures-try-soft-lighting-camera-view-for.html | CAMERA VIEW | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/miss-alcott-wins-in-manila-by-one-stroke.html | Miss Alcott Wins in Manila By One Stroke | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/sunday-observer-rod-famous.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/news-of-realty-suffolk-to-get-five-woolco-stores.html | News of Realty | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/whither-opera-locally-produced-in-the-nations-capital-whither-opera.html | Whither Opera (Locally Produced) in the Nation's Capital?; Whither Opera In the Nation's Capital? | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/peking-recalls-envoy-from-japan.html | Peking Recalls Envoy From Japan | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/virginia-citys-bars-to-be-cut-to-20.html | Virginia City's Bars to Be Cut to 20 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/john-colangelo-law-student-is-fiance-of-denise-c-linen.html | John Colangelo, Law Student, Is Fiance of Denise C. Linen | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/christopher-and-his-kind.html | Christopher and His Kind | True | By Peter Stansky | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/building-a-better-bug-trap-entomologists-are-finding-ways-to-rid-us.html | Building a better bug trap | True | By Anthony Wolff | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/price-of-albany-lobbying-tops-3-million.html | Price of Albany Lobbying Tops $3 Million | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/a-new-test-detects-chronic-alcoholism.html | A NEW TEST DETECTS CHRONIC ALCOHOLISM | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/divorce-reforms-proposed.html | Divorce Reforms Proposed | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/spotlight-making-skis-on-a-pacific-isle.html | SPOTLIGHT | True | By Harriet King | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/a-woman-in-revolt.html | A WOMAN IN REVOLT | True | By Dominique Desanti | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/fashion-paris-report-sunstruck-styles.html | Fashion: Paris report | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/klan-held-active-in-marine-base.html | Klan Held Active in Marine Base | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/15000-join-rally-for-ulster-peace.html | 15,000 JOIN RALLY FOR ULSTER PEACE | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/new-jersey-opinion-scottiindefatigable-prosecutor.html | Scott: â€šÂ‚Â¨Indefatigableâ€šÂ‚Â¨ Prosecutor | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/enquist-play-to-open.html | Enquist Play to Open | True | By James Barron | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/for-the-dying-a-gentler-way.html | For the Dying, a Gentler Way | True | By Marian H. Mundy | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/im-the-bad-guy-barnes-says-and-many-agree-im-the-bad-guy-barnes.html | â€šÂ‚Â¨I'm the Bad Guy,â€šÂ‚Â¨ Barnes Says, and Many Agree | True | By Tony Korheiser | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/mary-d-gale-is-married-to-richard-p-davisson.html | Mary D. Gale Is Married To Richard P. Davisson | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/roadsalt-use-curbed-by-watersupply-harm.html | ROADâ€šÂ‚Â¨SALT USE CURBED BY WATERâ€šÂ‚Â¨SUPPLY HARM | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/jazz-ella-sings.html | Jazz: Ella Sings | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/seahawks-evans-is-an-original-again.html | Seahawksâ€šÂ‚Â¨ Evans Is an Original Again | True | By Michael Katz | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/peter-p-rucci-marries-deborah-platt-banker.html | Peter P. Rucci Marries Deborah Platt, Banker | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/celtics-trample-knicks.html | Celtics Trample Knicks | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/archives/new-york-health-officials-say-system-encourages-unnecessary.html | New York Health Officials Say System Encourages Unnecessary Hospital Admissions | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/arbitration-backed-in-police-disputes-cornell-u-report-also.html | ARBITRATION BACKED IN POLICE DISPUTES | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-nation-in-summary-the-republicans-begin-their-fight-for-party.html | In Summary | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/west-virginia-paper-was-checked-by-fbi-files-show-scrutinizing-of.html | WEST VIRGINIA PAPER WAS CHECKED BY F.B.I. | True | By Ben A. Franklin; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-feds-seem-citys-only-hope-for-1billion.html | â€šÂ„Â'The Fedsâ€šÂ„Â` Seem City's Only Hope For $1â€šÂ„Â'Billion | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/susan-snaper-is-wed-to-victor-b-shousha.html | Susan Snaper Is Wed To Victor B. Shousha | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-sudden-problem-in-the-north.html | A Sudden Problem in The North | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/parole-board-replacement-sought.html | Parole Board Replacement Sought | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/2-held-after-capital-standoff.html | 2 Held After Capital Standâ€šÂ„Â'Off | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-critics-jottings-on-being-gripped-versus-being-touched.html | A Critic's Jottings: On Being Gripped Versus Being Touched | True | By Richard Eder | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/columbia-observatory-in-rockland-county-ruled-exempt-from-local.html | Columbia Observatory in Rockland County Ruled Exempt From Local Property Taxes | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/gottfried-solomon-reach-south-africa-tennis-final.html | Gottfried, Solomon Reach South Africa Tennis Final | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/sports-editors-mailbox-blame-finley.html | Sports Editor's Mailbox: Blame Finley | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/acoma-nmoldest-town-in-the-usa.html | Acoma, N.M.â€šÂ„Â®Oldest Town in the U.S.A. | True | By Roy Bongartz | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/australias-bacon-favorite-of-the-equestrian-crowd.html | Australia's Bacon Favorite Of the Equestrian Crowd | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-selfinspection-and-car-inspection.html | Selfâ€šÂ„Â'Inspection And Car Inspection | True | By Dr. E. de Haas | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/thousands-in-lisbon-denounce-austerity.html | THOUSANDS IN LISBON DENOUNCE AUSTERITY | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-new-penal-code-from-a-to-z-the-new-penal-code.html | New Penal Code, From A to Z | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/while-arab-states-seem-to-relent-its-enmity-toward-israel-seems.html | While Arab States Seem to Relent, Its Enmity Toward Israel Seems Implacable | True | By Eric Pace | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/thin-lizzy-cancels-concert.html | Thin Lizzy Cancels Concert | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/clarke-emmons-is-married-to-maj-harold-ira-friedman.html | Clarke Emmons Is Married To Maj. Harold Ira Friedman | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/point-of-view-does-the-board-need-waking-up.html | POINT OF VIEW | True | By James J. Needham | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/northsouth-talks-pianissimo-but-still-going.html | North South Talks: Pianissimo But Still Going | True | By Clyde H. Farnsworth | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-article-5-no-title.html | Article 5 â€šÂ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/colleges-now-are-recruiting-for-more-than-athletic-reasons.html | Colleges Now Are Recruiting For More Than Athletic Reasons | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/2-hospitals-face-cutoff-of-federal-funds-for-nursinghome-patients.html | 2 Hospitals Face Cutoff of Federal Funds for Nursingâ€šÂ„Â'Care Patients | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-the-cloud-that-wont-go-away.html | The Cloud That Won't Go Away | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/yanks-to-sign-jackson.html | Yanks to Sign Jackson | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/einstein-is-a-sciencefiction-operaplay-einstein.html | â€šÂ„Â'Einsteinâ€šÂ„Â` Is A Scienceâ€šÂ„Â'Fiction Operaâ€šÂ„Â'Play | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/grambling-wins-before-76188-at-superdome.html | Grambling Wins Before 76,188 At Superdome | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-bravest-battle.html | The Bravest Battle | True | By Lucy S. Dawidowicz | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-newark-to-test-childrens-eyes.html | Newark to Test Children's Eyes | True | By Jeffrey E. Stoll | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/3-in-carters-trial-tell-of-alibi-story-former-associates-of-boxer.html | 3 IN CARTER'S TRIAL TELL OF ALIBI STORY | True | By Leslie Maitland; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/housekeeping-men-take-over.html | Housekeeping Men Take Over | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/a-third-victim-of-explosion-at-chewinggum-factory-dies.html | A Third Victim of Explosion At Chewingâ€šÂ„Â'Gum Factory Dies | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/miki-is-strong-in-home-vote-shaky-in-tokyo.html | Miki Is Strong In Home Vote, Shaky in Tokyo | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/stage-blood-knot-in-hartford.html | Stage: â€˜Â„Â¯Blood Knotâ€˜Â„Â¯ in Hartford | | By Clive Barnes; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/latterday-pilgrims-to-montsaintmichel.html | Latterâ€˜Â„Â¯Day Pilgrims To Montâ€˜Â„Â¯Saintâ€˜Â„Â¯Michel | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-art-twitting-the-samurai-style.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/karla-s-hay-bride-in-akron-of-law-student.html | Karla S. Hay Bride in Akron Of Law Student | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/brooklyn-drive-pressed-to-open-local-firehouse.html | Brooklyn Drive Pressed to Open Local Firehouse | True | By Lena Williams | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-york-council-unit-schedules-a-hearing.html | New York Council Unit Schedules a Hearing | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/sally-arsove-is-betrothed.html | Sally Arsove Is Betrothed | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-region-in-summary-going-public-in-the-fight-for-budget-funds.html | The Region | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-little-falls-author-turns-to-wild-west.html | Little Falls Author Turns to Wild West | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/mary-jo-janak-married-to-richard-marin-on-li.html | Mary Jo Janak Married To Richard Marin on L.I. | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/revival-in-jersey-city.html | Revival in Jersey City | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/jackson-decides-to-play-for-the-yankees-jackson-to-sign-with-the.html | Jackson Decides to Play for the Yankees | True | By Murray Chass | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/nonlessons-of-the-campaign-this-years-election-demonstrated-that.html | Nonlessons of the campaign | True | By Michael Barone | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/industry-expected-to-press-plan-to-export-alaskan-oil-to-japan.html | Industry Expected to Press Plan To Export Alaskan Oil to Japan | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-hitting-the-road-to-share-the-fun-of-cycling.html | Hitting the Road to Share the Fun of Cycling | True | By Frank Bianco | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/edgar-bronfmans-have-child.html | Edgar Bronfmans Have Child | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/robert-powell-weds-ellen-daniel-simons.html | Robert Powell Weds Ellen Daniel Simons | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/guilty-conscience-costs-1000.html | Guilty Conscience Costs $1,000 | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/exploring-the-effects.html | Exploring the Effects | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/architecture-view-one-of-our-most-important-public-buildings.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/future-of-the-eskimo-dog-is-canadian-biologists-prime-concern.html | Future of the Eskimo Dog Is Canadian Biologist's Prime Concern | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/miracles-for-what.html | Miracles for What? | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/christine-c-bodell-bride-of-stanley-sokolow.html | Christine C. Bodell Bride of Stanley Sokolow | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/top-navy-runner-follows-his-fathers-path-to-glory.html | Top Navy Runner Follows His Father's Path to Glory | True | By Neil Amdur; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-friedgood-defense-lawyer-a-dazzling-everyman.html | Friedgood Defense Lawyer: | True | By Phyllis Bernstein | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/debra-h-ludsin-married.html | Debra H. Ludsin Married | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/favored-royal-ski-takes-remsen-with-late-surge.html | Favored Royal Ski Takes Remsen With Late Surge | True | By Steve Cady | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/cape-town-police-battle-protesters.html | Cape Town Police Battle Protesters | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/yesterdays-folkies-are-todays-cabaret-singers.html | Yesterday's Folkies Are Today's Cabaret Singers | True | By John Rockwell | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/of-special-interest-williams-as-thomas-ailey-in-the-fall-solo.html | Of Special Interest | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/music-in-review-miss-barwell-flutist-reflects-skill-confidence.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/markets-in-review-bonds-and-stocks-show-price-gains.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/koch-urges-end-to-subsidizing-of-drug-center.html | Koch Urges End To Subsidizing Of Drug Center | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/carters-program-will-face-a-more-assertive-congress.html | Carter's Program Will Face A More Assertive Congress | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/old-navy-team-recalls-costly-tie-with-army.html | Old Navy Team Recalls Costly Tie With Army | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/walt-disney-forever-hold-your-banner-high.html | Walt Disney | True | By Daniel Menaker | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-a-rich-pilgrim-makes-friends-plymouths-nuclear.html | A Rich Pilgrim Makes Friends | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/investing-bitter-pills-for-the-drug-stocks.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/carol-shaskan-married-to-lawrence-horn.html | Carol Shaskan Married to Lawrence Horn | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/hofstra-five-reaches-final-against-dowling.html | Hofstra Five Reaches Final Against Dowling | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/bengals-battle-streaking-steelers.html | Bengals Battle Streaking Steelers, | True | By William N. Wallace; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/the-world-britains-vital-session.html | The World | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-weekly-striking-a-happy-note-strikes-a-happy-note.html | Striking a Happy Note | True | By Frederick Roffman | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/gardening-83185546.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/what-french-opera-needs-voices-voices-voices.html | What French Opera Needs: Voices, Voices, Voices | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/bryan-dixon-weds-jean-marie-lown.html | Bryan Dixon Weds Jean Marie Lown | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/alicia-m-kershaw-to-be-bride-in-may-of-clifton-pa-rose.html | Alicia M. Kershaw To Be Bride in May Of Clifton P.A. Rose | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/freedom-spent.html | Freedom Spent | True | By Alan M. Dershowitz | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/helping-the-retarded-hold-jobs.html | Helping the Retarded Hold Jobs | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/theodor-rosebury-is-dead-at-72-bacteriologist-wrote-on-disease.html | Theodor Rosebury Is Dead at 72 | True | By Thomas W. Ennis | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/industry-beckons-mds.html | Industry Beckons M.D.'s | True | By William Abrams | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/baileys-new-hortus-masterwork-for-horticulturists-baileys-new.html | Bailey's New Hortusâ€3Ã„Â®Masterwork for Horticulturists | True | By Walter H. Hodge | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/dr-joseph-b-robinson-to-wed-miss-girard.html | Dr. Joseph Robinson To Wed Miss Girard | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/numismatics.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-york-city-went-quite-far-with-its-definition-police-power-a.html | New York City Went Quite Far With Its Definition | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/new-jersey-opinion-to-get-and-hold-industry.html | To Get and Hold Industry | True | By Owen T. Smith | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/single-blessedness-the-mistress-condition.html | Single Blessedness | True | By Jane Howard | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/when-prices-go-up-up-up.html | When Prices Go Up, Up, Up | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/in-greenwich-there-are-poor-but-no-slums-in-greenwich-poor-but-no.html | In Greenwich, There Are Poor But No Slums; | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/dining-out.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/indian-price-supports-lead-to-bigger-grain-crops.html | Indian Price Supports Lead to Bigger Grain Crops | True | By Kasturi Rangan; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/if-mr-carter-fails-that-would-make-it-unanimous.html | If Mr. Carter Fails, That Would Make It Unanimous | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/st-johns-five-wins-lapchick-final-87â€3Ã„Â?65 | St. John's Five Wins Lapchick Final, 87â€3Ã„Â?65 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/arsenal-aides-to-be-relocated.html | Arsenal Aides to Be Relocated | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/portuguese-seek-repeal-of-law-that-bars-killing-bulls-in-ring.html | Portuguese Seek Repeal of Law That Bars Killing Bulls in Ring | True | By Marvine Howe; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/dance-works-by-linda-tarnay.html | Dance: Works by Linda Tarnay | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/hurrah-for-pitt-no1-in-land-but-is-the-price-too-costly.html | Hurrah for Pitt, No. 1 in Land, But Is the Price Too Costly? | True | By David Breakstone | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/soviet-boxers-capture-6-of-10-bouts-with-us.html | Soviet Boxers Capture 6 of 10 Bouts With U.S. | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/agencies-unable-to-meet-needs-of-the-hudson-basin-study-finds.html | Agencies Unable to Meet Needs Of the Hudson Basin, Study Finds | True | By Harold Faber; Special to The New York Times | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/gloria-m-sirignano-wed-to-el-mauro.html | Gloria M. Sirignano Wed to E. L. Mauro | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/yemen-charges-air-intrusions-near-the-entrance-to-red-sea.html | Yemen Charges Air Intrusions Near the Entrance to Red Sea | True | | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-28 | 1976-11-28 | https://www.nytimes.com/1976/11/28/archives/sometimes-it-is-helpful-and-sometimes-not-publicity-has-become.html | Sometimes It Is Helpful, and Sometimes Not | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-773 | B 182-532 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/giantsseahawks-scoring.html | Giantsâ€3Ã„Â®Seahawks Scoring | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/zelma-ploscowe.html | ZELMA PLOSCOWE | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/birminghams-new-image-art-center.html | Birmingham's New Image: Art Center | True | By Wayne King, Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/turkish-province-mobilized-to-aid-quake-victims.html | Turkish Province Mobilized to Aid Quake Victims | True | By Eric Pace, Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/armenian-tapestries-presented-to-city.html | Armenian Tapestries Presented to City | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/mine-union-to-dismantle-coalfield-health-clinics.html | MINE UNION TO DISMANTLE COALâ€ŠÂ‚Â‚Â†FIELD HEALTH CLINICS | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/opera-mets-forza-del-destino.html | Opera: Met's â€ŠÂ‚Â‚â€ŠForza del Destinoâ€ŠÂ‚Â‚ | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/how-a-woman-met-challenge-of-losing-job.html | How a Woman Met Challenge Of Losing Job | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/under.html | Under the Volcano | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/kenya-train-derails-in-floodwaters.html | Kenya Train Derails in Floodwaters | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/amy-carter-will-go-to-a-public-school-near-white-house.html | AMY CARTER WILL GO TO A PUBLIC SCHOOL NEAR WHITE HOUSE | True | By James T. Wooten; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/legislative-attempt-to-regulate-medicaid-mills-is-gathering-support.html | Legislative Attempt to Regulate Medicaid Mills Is Gathering Support | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/market-place-union-fidelity-and-its-tender-offer.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/orders-increase-for-machine-tools.html | ORDERS INCREASE FOR MACHINE TOOLS | True | By Gene Smith | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/last-issue-for-israeli-daily.html | Last Issue for Israeli Daily | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/finding-and-killing-without-apology.html | Finding and Killing Without Apology | True | By Donald P. Cande | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/acc-basketball-upsets-the-predictors.html | A.C.C. Basketball Upsets the Predictors | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/in-50th-year-williamsburg-stands-as-major-force-in-preserving-past.html | In 50th Year, Williamsburg Stands As Major Force in Preserving Past | True | By Paul Goldberger Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/louisiana-enlists-a-legion-of-bugs-to-battle-overgrowth-of-html | Louisiana Enlists a Legion of Bugs To Battle Overgrowth of Hyacinths | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/shelley-epee-winner-at-clevelands-tourney.html | Shelley Epee Winner At Cleveland's Tourney | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/philadelphia-women-win.html | Philadelphia Women Win | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/susan-seelig-is-wed-to-doctor.html | Susan Seelig Is Wed to Doctor | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/mutual-funds-ask-sec-for-new-marketing-tool-industry-proposes-using.html | Mutual Funds Ask S.E.C. For New Marketing Tool | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/commodities-do-farmers-use-the-futures-market.html | Commodities | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/hospital-closes-building.html | Hospital Closes Building | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/jersey-couple-and-2-sons-slain.html | Jersey Couple and 2 Sons Slain | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/imperative-for-rhodesia.html | Imperative For Rhodesia | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/tremor-felt-in-pakistani-cities.html | Tremor Felt in Pakistani Cities | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/group-to-pick-gop-head-urged.html | Group to Pick G.O.P. Head Urged | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/3-sales-to-test-if-bond-interest-is-still-declining.html | 3 Sales to Test If Bond Interest Is Still Declining | True | By John H. Allan | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/obituary-1-no-title.html | Obituary 1 â€ŠÂ‚Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/connecticut-official-balks-on-reilly-inquiry.html | CONNECTICUT OFFICIAL BALKS ON REILLY INQUIRY | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/second-reenactment-of-retreat-marked-by-ceremonies-in-newark.html | Second Reâ€ŠÂ‚Â‚â€Šenactment of Retreat Marked by Ceremonies in Newark | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/article-3-no-title.html | Article 3 â€ŠÂ‚Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/israeli-chief-insists-that-only-lebanese-control-border-area-bars.html | ISRAELI CHIEF INSISTS THAT ONLY LEBANESE CONTROL BORDER AREA | | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/15-victims-still-struggling-for-life-8-days-after-explosion-in.html | 15 Victims Still Struggling for Life 8 Days After Explosion in Queens | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/polarization-in-france.html | Polarization in France | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/poodle-best-at-atlantic-city.html | Poodle Best at Atlantic City | True | By Walter R. Fletcher; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/warriors-rout-hawks-in-first-road-triumph.html | Warriors Rout Hawks in First Road Triumph | | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/jetsolts-scoring.html | Jetsâ€¢Â¦Â¨Colts Scoring | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/rebirthing-a-philosophy-that-recalls-the-first-trauma-of-life.html | Rebirthing: A Philosophy That Recalls the First Trauma of Life | | By Patricia L. Raymer | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/a-plan-to-relocate-mentalhealth-unit-in-hotel-is-assailed.html | A Plan to Relocate Mentalâ€¢Â¦Â¨Health Unit In Hotel Is Assailed | | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/more-2level-coaches-ordered-by-amtrak.html | More 2â€¢Â¦Â¨Level Coaches Ordered by Amtrak | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/fire-chasers-club-gets-warm-welcome-from-the-firefighting-force-in.html | Fire Chasers' Club Gets Warm Welcome From the Firefighting Force in Newark | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/soviet-chiefs-to-visit-venezuela.html | Soviet Chiefs to Visit Venezuela | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/cordero-registers-victory-no-3000.html | Cordero Registers Victory No. 3,000 | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/further-sign-of-turbulence.html | Further Sign of Turbulence | True | By Paul Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/coop-sales-rise-is-hailed-as-healthy-economic-sign.html | Coâ€¢Â¦Â¨op Sales Rise Is Hailed As Healthy Economic Sign | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/long-mandel-trial-affecting-his-staff-aides-to-maryland-governor.html | LONG MANDEL TRIAL AFFECTING HIS STAFF | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/worker-found-a-better-job-in-post-office.html | Worker Found A Better Job In Post Office | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/the-labor-scene.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/frank-foster-shows-off-his-involvement-in-jazz.html | FRANK FOSTER SHOWS OFF HIS INVOLVEMENT IN JAZZ | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/deborah-r-posner-is-bride.html | Deborah R. Posner Is Bride | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/australia-devalues-cureency-by-175.html | AUSTRALIA DEVALUES CUREENCY BY 17.5% | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/policemen-picketed-in-orderly-protest-over-killing-of-boy.html | Policemen Picketed In Orderly Protest Over Killing of Boy | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/philadelphia-53-victor-in-violent-spectrum-game.html | Philadelphia 5â€¢Â¦Â¨3 Victor in Violent Spectrum Game | | By Parton Keese; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/air-france-lays-losses-to-government-meddling.html | Air France Lays Losses to Government Meddling | True | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/sabres-win-and-extend-home-streak.html | Sabres Win and Extend Home Streak | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/trenton-to-resume-hearings-on-budget-states-spending-for-education.html | TRENTON TO RESUME HEARINGS ON BUDGET | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/some-hospitals-establish-funds-to-replace-malpractice-insurance.html | Some Hospitals Establish Funds To Replace Malpractice Insurance | True | By Nancy Hicks; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/carter-to-inherit-executive-branch-shaped-by-gop.html | Carter to Inherit Executive Branch Shaped by G.O.P. | | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/price-of-wheat-seen-at-the-bottom-now.html | Price of Wheat Seen At the Bottom Now | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/vermeer-quartet-plays-in-series-at-town-hall.html | VERMEER QUARTET PLAYS IN SERIES AT TOWN HALL | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/the-american-symphony-teams-up-with-guitarist.html | The American Symphony Teams Up With Guitarist | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/2-communist-leaders-detained-in-spain.html | 2 Communist Leaders Detained in Spain | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/the-weighty-matter-of-comedy-gets-wry-treatment-in-comedians.html | The Weighty Matter of Comedy Gets Wry Treatment in â€¢Â¦Â¨Comediansâ€¢Â¦Â¨ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/theater-a-faded-lily-lamont-leuen-macgrath-captures-the-movie.html | Theater: A Faded â€šÃ„Â²Lily Lamontâ€šÃ„Â¹ Leueen MacGrath Captures the Movie Queen as Arthur Whitney's Play Takes on Funeral Air | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/colts-beat-jets-3316-getting-24-in-2d-quarter.html | Colts Beat Jets, 33â€šÃ„Â¹16, Getting 24 in 2d Quarter | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/muriel-rafalsky-is-married.html | Muriel Rafalsky Is Married | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/choice-for-jamaicans-ties-with-third-or-whole-world.html | Choice for Jamaicans: Ties With Third or Whole World | True | By Edward Cowan; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/clemson-gains-semifinals.html | Clemson Gains Semifinals | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/allon-urges-a-lebanese-force.html | Allon Urges a Lebanese Force | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/mayors-group-asks-35-billion-in-works.html | MAYORSâ€šÃ„Â´ GROUP ASKS $3.5 BILLION IN WORKS | True | By Ernest Holsendolph; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/robert-beebe-roe-head-of-flight-systems-division-had-12000-hours-as.html | ROBERT BEEBE ROE, SPERRY PRESIDENT, 59 | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/sutton-says-drug-sellers-offer-brand-names-openly-on-street.html | Sutton Says Drug Sellers Offer â€šÃ„Â²Brand Namesâ€šÃ„Â¹ Openly on Street | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/bridge.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/charade-rest.html | Charade Rest | True | By William Safire | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/makeup-the-magic-of-wands.html | Makeup: The Magic Of Wands | True | By Edith Nemy | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/lenz-captures-run.html | Lenz Captures Run | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/jessica-friedman-bride-of-jp-joseph.html | Jessica Friedman Bride of J.â€šÃ„Â²P. Joseph | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/job-found-at-lower-pay.html | Job Found at Lower Pay | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/socialists-hear-third-world-has-forced-new-order.html | Socialists Hear Third World Has Forced â€šÃ„Â²New Orderâ€šÃ„Â¹ | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/finn-takes-big-lead-in-british-auto-rally.html | Finn Takes Big Lead In British Auto Rally | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/bomb-found-near-swedish-plant.html | Bomb Found Near Swedish Plant | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/bologna-showcase-of-reds-is-having-to-tighten-its-belt.html | Bologna, Showcase of Reds, Is Having to Tighten Its Belt | True | By Alvin Shuster; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/margaret-winkler-hartmann.html | MARGARET WINKLER HARTMANN | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/odonnell-wins-10mile-walk.html | O'Donnell Wins 10â€šÃ„Â²Mile Walk | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/soviet-bloc-seeks-loans-in-mideast-from-oil-nations-rumania-talking.html | SOVIET BLOC SEEKS LOANS IN MIDEAST FROM OIL NATIONS | True | By Paul Hofmann; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/new-program-helps-suffolk-consumers-undercover-investigators.html | NEW PROGRAM HELPS SUFFOLK CONSUMERS | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/ottawa-beats-saskatchewan-in-grey-cup-on-a-late-score.html | Ottawa Beats Saskatchewan In Grey Cup on a Late Score | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/carter-to-inherit-executive-branch-shaped-by-gop-carter-is-to.html | Carter to Inherit Executive Branch Shaped by G.O.P. | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/8th-year-with-transplanted-heart.html | 8th Year With Transplanted Heart | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/rosalind-russell-dies-of-cancer-star-of-stage-and-screen-was-63.html | Rosalind Russell Dies of Cancer | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/slaying-suspect-called-outcast-who-sought-friends.html | Slaying Suspect Called â€šÃ„Â²Outcastâ€šÃ„Â¹ Who Sought Friends | True | By David F. White | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/andra-lt-strauss-psychologist-is-wed-to-rabbi-kamofsky.html | Andra L. T. Strauss, Psychologist, Is Wed To Rabbi Karnofsky | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/tex-antoine-to-return-to-wabc-after-last-weeks-suspension.html | Tex Antoine to Return to WABC After Last Week's Suspension | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/thailands-village-scouts-prove-to-be-too-zealous-for-leaders.html | Thailand's â€šÃ„Â²Village Scoutsâ€šÃ„Â¹ Prove To Be Too Zealous for Leaders | True | By David A. Andelman; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/geneticist-sets-out-to-breed-a-perfect-elm-beautiful-and-shady-but.html | Geneticist Sets Out to Breed a Perfect Elm, Beautiful and Shady but Diseaseâ€šÃ„Â²Resistant | True | By Bayard Webster; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/world-news-briefs-irans-political-prisoners-said-to-total-over.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/dip-noted-in-youth-arrests-for-violent-crimes-in-city.html | Dip Noted in Youth Arrests For Violent Crimes in City | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/to-save-the-ozone.html | To Save the Ozone | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/move-to-new-synagogue-ecumenical-affair.html | Move to New Synagogue Ecumenical Affair | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/miss-evert-and-orantes-win-finals.html | Miss Evert And Orantes Win Finals | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/israeli-chief-insists-that-only-lebanese-control-border-area.html | ISRAELI CHIEF INSISTS THAT ONLY LEBANESE CONTROL BORDER AREA | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/fuel-oils-price-up-06-centsus-says.html | Fuel Oil's Price Up 0.6 Cents,U.S. Says | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/patriots-win-3814-rushing-332-yards-and-drawing-near-to-a-playoff.html | Patriots Win, 38â€¦Â°14, Rushing 332 Yards And Drawing Near to a Playoff Berth | True | By Al Harvin | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/homeowners-facing-tax-rebate-deadline.html | Homeowners Facing Tax Rebate Deadline | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/chicago-ensemble-still-best-group-for-improvisation.html | Chicago Ensemble Still Best Group For Improvisation | True | By John Rockwell | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/new-auto-sales-rules.html | New Auto Sales Rules | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/marsh-earns-40000-in-golf.html | Marsh Earns $40,000 in Golf | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/feeble-watchdog.html | Feeble Watchdog | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/farmer-survey-is-under-way.html | Farmer Survey Is Under Way | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/article-2-no-title.html | Article 2 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/polish-bishops-charge-blackmail-is-being-used-to-enforce-atheism.html | Polish Bishops Charge Blackmail Is Being Used to Enforce Atheism | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/yankees-met-jacksons-price-and-standards-yankees-met-price-terms.html | Yankees Met Jackson's Price And Standards | True | By Murray Chass | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/australia-devalues-currency-by-175-move-designed-to-aid-reserves.html | AUSTRALIA DEVALUES CURRENCY BY 17.5% | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/len-harvey-boxer-dead-at-69-fought-in-every-weight-class.html | Len Harvey, Boxer, Dead at 69 | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/bach-works-are-played-by-newman.html | Bach Works Are Played By Newman | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/a-quebec-family-thinks-of-fleeing-minority-status.html | A Quebec Family Thinks of Fleeing Minority Status | True | By Henry Giniger; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/angolan-railroad-is-ready-to-carry-neighbors-freight-but-zaire.html | Angolan Railroad Is Ready to Carry Neighbors' Freight, but Zaire Balks at Using It | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/susan-smirnoff-editor-is-married-to-scott-charles.html | Susan Smirnoff, Editor, Is Married to Scott Charles | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/dr-john-d-craig-dies-at-75-pediatrician-and-exprofessor.html | Dr. John D. Craig Dies at 75 | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/giants-triumph-by-2816.html | Giants Triumph by 28â€¦Â°16 | True | By Michael Katz; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/dorothy-midonick-dead.html | DOROTHY MIDONICK DEAD | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/trainer-bitten-leopard-slain.html | Trainer Bitten | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/mayors-group-asks-35-billion-in-works-league-of-cities-appeals-to.html | MAYORS' GROUP ASKS $3.5 BILLION IN WORKS | True | By Ernest Holsendolph; Special to The New York Times | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/lapdogs-no-more.html | Lapdogs No More | True | By Thomas Franck and Edward Weisband | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/export-hopes-lifting-potato-futures-prices.html | Export Hopes Lifting Potato Futures Prices | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/farrell-tops-tottenville-for-unbeaten-year.html | Farrell Tops Tottenville for Unbeaten Year | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/van-cortlandt-adds-a-new-village-square.html | Van Cortlandt Adds a New Village Square | True | By Nathanel Sheppard Jr. | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/exeditor-of-voice-to-buy-the-nation.html | Exâ€¦Â°Editor of â€¦Â°Voiceâ€¦Â° To Buy The Nation | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/de-gustibus.html | De Gustibus | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/play-about-piaf-set-for-jan-24-opening.html | Play About Piaf Set For Jan. 24 Opening | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/a-tearful-parting-between-man-and-his-toys.html | A Tearful Parting Between a Man and His Toys | True | By Rita Reif | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/archives/those-lively-days-at-emerson-who-thought-theyd-ever-end-memories-of.html | Those Lively Days at Emerson: Who Thought They'd Ever End?; Memories of the Emerson Plant | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/rosalind-russell-dies-of-cancer.html | Rosalind Russell Dies of Cancer | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/chess.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-29 | 1976-11-29 | https://www.nytimes.com/1976/11/29/archives/peking-calls-for-restraint-in-the-nationwide-campaign-against-the.html | Peking Calls for Restraint in the Nationwide Campaign Against the Four Purged Radicals | True | | 2004-02-06 0:00 | RE 897-738 | B 169-542 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/jet-hit-by-lightning-returns.html | Jet Hit by Lightning Returns | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/treasury-bill-yields-decline-at-weekly-sale.html | Treasury Bill Yields Decline at Weekly Sale | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/canadiens-widen-lead-on-brisk-scoring-pace.html | Canadiens Widen Lead On Brisk Scoring Pace | True | By Parton Keese | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/pardons-board-hears-gilmores-case-today.html | PARDONS BOARD HEARS GILMORE'S CASE TODAY | True | By Jon Nordheimer; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/carter-bid-to-curb-appointees-is-hinted.html | CARTER BID TO CURB APPOINTEES IS HINTED | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/auto-makers-to-increase-output-despite-lag-in-sale-of-77-models.html | Auto Makers to Increase Output Despite Lag in Sale of â€š,Ä'77 Models | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/high-court-to-hear-challenge-by-nixon.html | HIGH COURT TO HEAR CHALLENGE BY NIXON | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/building-contracts-reach-a-new-high-building-contracts-reach-a-new.html | Building Contracts Reach a New High | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/article-7-no-title.html | Article 7 â€š,Ä® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/people-and-business-reass-says-idea-of-massive-aid-from-us-is.html | People and Business | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/south-korean-shift-of-intelligence-unit-in-us-is-reported.html | South Korean Shift Of Intelligence Unit In U.S. Is Reported | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/us-hailing-new-mexican-leader.html | U.S. Hailing New Mexican Leader | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/front-page-2-no-title.html | Front Page 2 â€š,Ä® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/commerce-department-delays-index-report.html | Commerce Department Delays Index Report | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/southern-lebanon-gunfire-open-fences-busy-markets.html | Southern Lebanon: Gunfire, Open Fences, Busy Markets | True | By Henry Tanner; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/ice-ages-attributed-to-earth-orbit-shift.html | ICE AGES ATTRIBUTED TO EARTH ORBIT SHIFT | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/struggles-in-gop-appear-on-2-fronts-connally-indicates-hes.html | STRUGGLES IN G.O.P. APPEAR ON 2 FRONTS | True | By Warren Weaver Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/islander-tickets-on-sale.html | Islander Tickets on Sale | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/italianamericans-get-a-2d-magazine.html | Italianâ€š,Ä'Americans Get a 2d Magazine | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/article-5-no-title.html | Article 5 â€š,Ä® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/j-loy-maloney.html | J. LOY MALONEY | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/yoshimura-jury-told-of-arms.html | Yoshimura Jury Told of Arms | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/stage-2-playlets-from-canada.html | Stage: 2 Playlets From Canada | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/commodity-price-index-of-1982-unchanged-from-weekage-level.html | Commodity Price Index of 198.2 Unchanged From Weekâ€š,Ä'Ago Level | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/stephen-berkelhammer-shares-his-solo-recital.html | STEPHEN BERKELHAMMER â€š,Ä'SHARESâ€š,Ä' HIS SOLO RECITAL | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/hills-to-shut-down-eight-supermarkets.html | Hills to Shut Down Eight Supermarkets | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/laura-walker-is-wed-to-theodore-danforth.html | Laura Walker Is Wed to Theodore Danforth | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/east-germany-tightening-curbs-but-dissidents-say-theyll-fight-on.html | East Germany Tightening Curbs, But Dissidents Say They'll Fight On | True | By Ellen Lentz; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/suspect-in-jersey-deaths-to-undergo-mental-tests.html | Suspect in Jersey Deaths To Undergo Mental Tests | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/dow-declines-by-657-to-95005-us-steels-price-rise-is-a-factor.html | Dow Declines by 6.57 to 950.05 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/mozambicans-are-being-prepared-for-wider-rhodesia-guerrilla-war.html | Mozambicans Are Being Prepared For Wider Rhodesia Guerrilla War | True | By John F. Burns; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/harvester-has-4thquarter-profit-in-contrast-with-loss-a-year-ago.html | Harvester Has 4thâ€š,Ä'Quarter Profit In Contrast With Loss a Year Ago | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/recording-of-porgy-completed-by-rca.html | Recording of â€šÃ„Ã²Porgyâ€šÃ„Ã´ Completed by RCA | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/latin-universities-once-strong-in-political-and-academic-decline.html | Latin Universities, Once Strong, In Political and Academic Decline | True | By Jonathan Kandell; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/thomas-e-mullaney-behind-the-price-increase-for-sheet-steel.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/exports-and-imports-show-6959-million-deficit-in-october-9th-trade.html | EXPORTS AND IMPORTS SHOW $695.9 MILLION DEFICIT IN OCTOBER | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/an-iowa-mother-regains-custody-of-2-children-taken-to-israel.html | An Iowa Mother Regains Custody Of 2 Children Taken to Israel | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/wellwishers-besiege-amy-carters-school.html | Wellâ€šÃ„Ã²Wishers Besiege Amy Carter's School | True | By Joseph Lelyveld; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/boat-in-yard-kills-jersey-girl-4.html | Boat in Yard Kills Jersey Girl, 4 | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/jersey-legislator-guilty-of-bribery-on-liquor-supply-feldman-pleads.html | Jersey Legislator Guilty Of Bribery On Liquor Supply | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/colombian-coffee-price-expected-to-increase-to-over-2-a-pound.html | Colombian Coffee Price Expected To Increase to Over $2 a Pound | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/president-of-venezuela-vows-support-for-lisbon.html | PRESIDENT OF VENEZUELA VOWS SUPPORT FOR LISBON | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/relief-official-in-turkey-is-said-to-have-lost-job-for-criticizing.html | Relief Official in Turkey Is Said to Have Lost Job For Criticizing Quake Aid | True | By Eric Pace; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/holiday-donations-lag-at-college.html | Holiday Donations Lag at College | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/un-aide-warns-of-starvation-peril-to-million-uprooted-angolans.html | U.N. Aide Warns of Starvation Peril to Million Uprooted Angolans | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/dave-anderson.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/montvale-murder-suspect-to-undergo-mental-tests.html | Montvale Murder Suspect To Undergo Mental Tests | True | By Joseph F. Sullivan; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/csonka-surgery-today.html | Csonka Surgery Today | True | By Michael Katz | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/benjamin-wright-educator-authority-on-constitution-law.html | Benjamin Wright, Educator, Authority On Constitution Law | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/city-ballets-choreographers-put-their-best-foot-forward.html | City Ballet's Choreographers Put Their Best Foot Forward | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/medicaid-mess-contd.html | Medicaid Mess, Cont'd. | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/godfrey-cambridge-43-dies-on-set-for-entebbe-movie-in-hollywood.html | Godfrey Cambridge, 43, Dies on Set For Entebbe Movie in Hollywood | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/now-its-harris-creative.html | Now It's Harris Creative | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/doubletracked-scars.html | Doubleâ€šÃ„Ã²Tracked Scars | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/manson-leaving-warner.html | Manson Leaving Warner | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/advertising-outlook-for-77-another-winner.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/south-african-actors-stop-a-london-show.html | South African Actors Stop a London Show | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/big-3-steelmakers-join-in-price-rises.html | BIG 3 STEELMAKERS JOIN IN PRICE RISES | True | By Gene Smith | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/dr-samuel-yochelson-dies-at-70-an-expert-on-criminal-behavior.html | Dr. Samuel Yochelson Dies at 70 | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/little-voter-fraud-found-in-new-mail-registration-but-the-system.html | Little Voter Fraud Found In New Mail Registration, But the System Has Bugs | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/municipalities-already-receiving-checks-under-publicworks-bill.html | Municipalities Already Receiving Checks Under Publicâ€šÃ„Ã²Works Bill | True | By Rudy Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/television-morning-afternoon-evening.html | Television | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/lew-d-feldman70-book-dealerdead-was-imaginative-and-tenacious-in.html | LEW D. FELDMAN, 70, BOOK, DEALER, DEAD | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/changing-the-guard.html | Changing the Guard | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/carter-staff-urged-to-prepare-moves-to-avert-famines.html | Carter Staff Urged To Prepare Moves To Avert Famines | True | By James P. Sterna; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/solomon-beats-gottfried-for-safrica-title.html | Solomon Beats Gottfried for S. Africa Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/trenton-topics-gateway-area-boat-route-is-urged-by-two-officials.html | Trenton Topics | True | By Alfonso A. Narvaez; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/toll-in-kenya-train-crash-put-at-12.html | Toll in Kenya Train Crash Put at 12 | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/european-leaders-awaiting-carter-administration.html | European Leaders Awaiting Carter Administration | True | By Flora Lewis; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/celebrity-spots-assailed.html | Celebrity Spots Assailed | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/article-1-no-title.html | Article 1 â€Â® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/56-east-europe-plan-of-cia-is-described.html | '56 EAST EUROPE PLAN OF C.I.A. IS DESCRIBED | True | By David Binder; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/article-6-no-title.html | Article 6 â€Â® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/benching-of-caster-giammona-reflects-problems-plaguing-jets.html | Benching of Caster, Giammona Reflects Problems Plaguing Jets | True | By Gerald Eskenazi; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/minority-groups-ask-for-gateway-roles-black-and-hispanic-people.html | MINORITY GROUS ASK FOR GATEWAY ROLES | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/feeling-blue.html | Feeling Blue.. | True | By Clark E. Whelton | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/zachry-metzger-share-nl-rookie-award.html | Zachry, Metzger Share N.L. Rookie Award | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/a-river-park-west-of-lincoln-sq-endorsed-by-city-planning-study.html | A River Park West of Lincoln Sq. Endorsed by City Planning Study | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/taxes-accounting-inflation-accounting-and-the-market.html | Taxes & | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/hyland-to-study-liquor-industry-on-use-of-rebate.html | Hyland to Study Liquor Industry On Use of Rebate | True | By Martin Waldron; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/250-laidoff-policemen-given-choice-of-sorts-on-returning.html | 250 Laidâ€Â¦â€Â®Off Policemen Given Choice, of Sorts, on Returning | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/soviet-airliner-crashes-on-takeoff-in-moscow.html | Soviet Airliner Crashes On Takeoff in Moscow | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/swinnerton-at-92-still-writes-a-book-a-year-between-chores.html | Swinnerton, at 92, Still Writes a Book a Year Between Chores at His Pickwickian Cottage | True | By Herbert Mitgang; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/sidney-laskin-nyu-professor-of-environmental-medicine-dies.html | Sidney Laskin, N.Y.U. Professor Of Environmental Medicine, Dies | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/high-court-to-hear-challenge-by-nixon-he-contests-law-giving-us.html | HIGH COURT TO HEAR CHALLENGE BY NIXON | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/ford-to-propose-10-billion-tax-cut-similar-to-one-already-rejected.html | Ford to Propose $10 Billion Tax Cut Similar to One Already Rejected by Congress | True | By Philip Shabecoff; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/pension-funds-shun-buying-more-bonds-from-new-york-city.html | PENSION FUNDS SHUN BUYING MORE BONDS FROM NEW YORK CITY | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/wheat-futures-off-by-nearly-6-cents-soybeans-irregular.html | Wheat Futures Off By Nearly 6 Cents | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/rutgers-wins-opener-11486.html | Rutgers Wins Opener, 114â€Â¦â€Â®86 | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/brooklyn-grand-jury-starts-inquiry-into-policemans-slaying-of-youth.html | Brooklyn. Grand Jury Starts Inquiry Into Policeman's Slaying of Youth | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/indecision-is-shown-by-chinese-in-purge.html | INDECISION IS SHOWN BY CHINESE IN PURGE | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/books-of-the-times-700-speechless-writers.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/founder-of-religious-sect-in-india-is-sentenced-for-killing.html | Founder of Religious Sect in India Is Sentenced for Killing Defectors | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/arab-emirate-government-quits.html | Arab Emirate Government Quits | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/new-york-yacht-club-shrinks-50footers-to-48.html | New York Yacht Club Shrinks 50â€Â¦â€Â®Footers to 48 | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/new-york-city-gets-its-first-snow-of-season.html | New York City Gets Its First Snow of Season | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/alcoa-lifting-prices-of-can-aluminum-by-as-much-as-112-alcoa-lifts.html | Alcoa Lifting Prices Of Can Aluminum By as Much as 11.2% | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/us-and-jordan-in-wheat-deal.html | U.S. and Jordan in Wheat Deal | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/high-court-to-rule-on-mandating-of-death-in-slaying-of-policemen.html | High Court to Rule On Mandating Of Death in Slaying of Policemen | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/pitt-is-voted-best-in-east-in-football.html | Pitt Is Voted Best in East In Football | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/john-thomas-schneider-former-federal-official.html | JOHN THOMAS SCHNEIDER, FORMER FEDERAL OFFICIAL | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/youth-is-held-on-charges-stemming-from-shootings-at-brooklyn.html | Youth Is Held on Charges Stemming From Shootings At Brooklyn Skating Rink | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/dr-julius-a-haiman.html | DR. JULIUS A. HAIMAN | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/repairs-specified-on-oil-pipeline.html | Repairs Specified on Oil Pipeline | True | By Wallace Turner; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/museums-put-art-to-work-from-totes-to-tshirts.html | Museums Put Art to Work, From Totes to Tâ€šÃ„Â°Shirts | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/officials-express-concern.html | Officials Express Concern | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/issue-and-debate.html | Issue and Debate | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/market-place-university-patents-stock-reaction.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/booming-south-korean-economy-clouded-as-indicators-lag-after-months.html | Booming South Korean Economy Clouded As Indicators Lag After Months of Growth | True | By Andrew H. Malcolm; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/court-wont-decide-on-an-import-levy-imposed-by-nixon.html | Court Won't Decide On an Import Levy Imposed by Nixon | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/eleanor-s-duckett-taught-at-smith.html | Eleanor S. Duckett, Taught at Smith | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/witness-for-friedgood-renounces-part-of-testimony-on-phone-call.html | Witness for Friedgood Renounces Part of Testimony on Phone Call | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/bill-rates-decline-to-a-fouryear-low-average-4466-for-3-months-and.html | BILL RATES DECLINE TO A FOURâ€šÃ„Â°YEAR LOW | True | By John H. Allan | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/woodcock-calls-autopollution-key-to-his-rejection-of-a-cabinet-post.html | Woodcock Calls Autoâ€šÃ„Â°Pollution Key To His Rejection of a Cabinet Post | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/jersey-legislator-guilty-of-bribery-on-liquor-supply.html | Jersey Legislator Guilty of Bribery On Liquor Supply | True | By Walter H. Waggoner; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/carter-will-be-able-to-influence-high-court-despite-nixon-legacy.html | Carter Will Be Able to Influence High Court, Despite Nixon Legacy | True | By Lesley Oelsner; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/losses-on-road-of-nba-clubs-affect-the-linenba-teams-losses-on.html | Losses on Road Of N.B.A. Clubs Affect the â€šÃ„Â²Lineâ€šÃ„Â´ | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/albany-leaders-hope-to-cut-welfare-costs.html | Albany Leaders Hope to Cut Welfare Costs | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/tempestuous-new-yankee.html | Tempestuous New Yankee | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/william-l-butcher-banker-dead-aided-westchester-industrial-role.html | William L. Butcher, Banker, Dead | True | By James Feron; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/connors-reported-out-of-the-masters.html | Connors Reported Out of the Masters | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/parley-on-rhodesia-takes-up-question-of-interim-regime.html | Parley on Rhodesia Takes Up Question Of Interim Regime | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/a-special-economic-problem.html | A Special Economic Problem | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/carters-aides-back-delay-on-b1-until-broader-issues-are-settled.html | Carter's Aides Back Delay on Bâ€šÃ„Â°1 Until Broader Issues Are Settled | True | By Leslie H. Gelb; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/mother-is-stabbed-in-court-anteroom-husband-arrested.html | Mother Is Stabbed In Court Anteroom | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/unesco-debate-over-the-press-put-off-2-years.html | UNESCO Debate Over the Press Put Off 2 Years | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/cadillac-fairview-corp-makes-highest-bid-for-irvine-co.html | Cadillac Fairview Corp. Makes Highest Bid for Irvine Co. | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/placer-unit-seeks-oil-company-stock-for-615-a-share.html | Placer Unit Seeks Oil Company Stock For $6.15 a Share | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/summary-of-actions-by-high-court.html | Summary of Actions by High Court | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/feelin-gray.html | ...Feelin' Gray | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/reviewing-the-budget.html | Reviewing the Budget | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/albert-caquot.html | ALBERT CAQUOT | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/judge-rules-faa-subject-to-damage-payments-in-death-of-clemente-and.html | Judge Rules F.A.A. Subject to Damage Payments In Death of Clemente and 2 Others in Plane Crash | | By Richard Witkin | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/between-the-acts.html | Between the Acts | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/australia-devaluing-is-joined-by-papua-and-new-zealand.html | Australia Devaluing Is Joined by Papua And New Zealand | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/stanford-wins-water-polo.html | Stanford Wins Water Polo | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/mcgovern-urging-us-to-withdraw-veto-against-vietnam-entry-in-un.html | McGovern Urging U.S. to Withdraw Veto Against Vietnam Entry in U.N. | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/post-for-mrs-abzug-with-carter-urged.html | Post for Mrs. Abzug With Carter Urged | True | By Martin Tolchin; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/tv-crosby-and-knight-specials-fall-despite-all-good-intentions.html | TV: Crosby and Knight Specials Fail Despite All Good Intentions | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/big-3-steelmakers-join-in-price-rises-carter-concerned-waggprice.html | BIG 3 STEELMAKERS JOIN IN PRICE RISES | True | By Gene Smith | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/jackson-signs-yankee-contract-for-five-years-and-29-million-jackson.html | Jackson Signs Yankee Contract For Five Years and $2.9 Million | True | By Murray Chass | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/specialists-trading-in-options-allowed-in-decision-by-sec.html | SPECIALISTS' TRADING IN OPTIONS ALLOWED IN DECISION BY S.E.C. | True | By Robert D. Hershey Jr.; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/about-new-york-when-will-the-willowbrooks-vanish.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/testimony-doubtful-at-bronfman-trial-3-defense-witnesses-may-not.html | TESTIMONY DOUBTFUL AT BRONFMAN TRIAL | | By M. A. Farber, Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/edwin-s-smith-one-of-first-nlrb-officials-backer-of-soviet-amity.html | Edwin S. Smith, One of First N.L.R.B. Officials | True | By Robert Meg Thomas Jr. | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/predicting-economy-multimilliondollar-business.html | Predicting Economy: Multimilliondollar Business | | By Clyde H. Farnsworth; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/jackson-signs-yankee-contract-for-five-years-and-29-million.html | Jackson Signs Yankee Contract For Five Years and $2.9 Million | | By Murray Chass | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/everymans-bloody-mary.html | Everyman's Bloody Mary | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/front-page-1-no-title-jersey-legislator-guilty-of-bribery.html | JERSEY LEGISLATOR GUILTY OF BRIBERY | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/fortepiano-in-comeback-for-dudleys-haydn-recital.html | Fortepiano in Comeback for Dudley's Haydn Recital | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/bridge-texascalifornia-combine-victor-in-reisinger-match.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/scottsboro-boy-picks-up-alabama-pardon.html | â€šÃ„Ã´Scottsboro Boyâ€šÃ„Ã´ Picks Up Alabama Pardon | | By Thomas A. Johnson; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/lost-connecticut-boy-is-found-unharmed.html | Lost Connecticut Boy Is Found Unharmed | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/witness-who-gave-an-alibi-to-carter-recants-testimony.html | Witness Who Gave An Alibi to Carter Recants Testimony | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/a-house-is-a-portrait-a-plan-a-work.html | A House Is a Portrait, a Plan, a Work | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/state-is-criticized-in-mopeds-dispute-department-denies-that-it.html | STATE IS CRITICIZED IN MOPEDS DISPUTE | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/artificial-turf-presents-real-problem-in-nfl.html | Artificial Turf Presents Real Problem in N.F.L. | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/the-giants-triangle.html | The Giantsâ€šÃ„Ã´ Triangle | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/supreme-court-refuses-to-review-desegregation-plan-in-wilmington.html | Supreme Court Refuses to Review Desegregation Plan in Wilmington | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/carter-bid-to-curb-appointees-is-hinted-powell-tells-of-move-to-bar.html | CARTER BID TO CURB APPOINTEES IS HINTED | True | By Charles Mohr; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/diggs-says-that-carter-may-jolt-south-africa.html | DIGGS SAYS THAT CARTER MAY JOLT SOUTH AFRICA | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/magazine-ad-revenues-up.html | Magazine Ad Revenues Up | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/souvannas-son-says-father-is-a-puppet-of-the-pathet-lao.html | Souvanna's Son Says Father Is a Puppet Of the Pathet Lao | True | By Henry Kamm; Special to The New York Times | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/de-la-rentas-spring-show-all-color-silk-and-flare.html | De la Renta's Spring Show All Color, Silk and Flare | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/dollar-and-pound-firm.html | Dollar and Pound Firm | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-11-30 | 1976-11-30 | https://www.nytimes.com/1976/11/30/archives/article-9-no-title.html | Article 9 â€š Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-737 | B 169-541 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/discoveries-light-to-wear-light-in-price-tying-without-binding-when.html | DISCOVERIES | True | Enid Nemy | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/youth-says-imperiale-struck-him-with-a-gun.html | YOUTH SAYS IMPERIALE STRUCK HIM WITH A GUN | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/syrians-in-lebanon-warn-on-guns.html | Syrians in Lebanon Warn on Guns | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/yanks-buy-wynn-righthanded-slugger-yanks-buy-wynn-add-to-power.html | Yanks Buy Wynn, Rightâ€šÂ‚Â²Handed Slugger | True | By Murray Chass | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/wimbledon-gives-women-bigger-purse.html | Wimbledon Gives Women Bigger Purse | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/yuk-see-jing-far-ban-steamed-striped-bass.html | Yuk See Jing Far Ban (Steamed Striped Bass) | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/judith-lowry-dies-movie-actress-86-in-phyllis-on-tv.html | Judith Lowry Dies; Movie Actress, 86, In â€šÂ‚Â²Phyllisâ€šÂ‚Â² on TV | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/odwyers-concept-of-his-position-under-charter-assailed-at-hearing.html | O'Dwyer's Concept of His Position Under Charter Assailed at Hearing | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/opera-troyanos-sings-amneris.html | Opera: Troyanos Sings Amneris | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/pound-and-gold-gain.html | Pound and Gold Gain | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/officer-indicted-on-murder-charge-in-shooting-of-a-brooklyn-boy-15.html | Officer Indicted on Murder Charge In Shooting of a Brooklyn Boy, 15 | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/metropolitan-briefs-votecomplaint-hearing-a-mistake-at-customs-cahn.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/sovietchinese-talk-on-border-resuming.html | Sovietâ€šÂ‚Â²Chinese Talk On Border Resuming | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/prices-decline-by-3-for-farm-products-drop-in-month-to-nov-15.html | PRICES DECLINE BY 3% FOR FARM PRODUCTS | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/treasurys-4year-1month-notes-carry-591-rate.html | Treasury's 4â€šÂ‚Â²Year 1â€šÂ‚Â²Month Notes Carry 5.91% Rate | True | By John H. Allan | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/richard-m-carey.html | RICHARD M. CAREY | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/edmund-s-delong-76-former-princeton-aide.html | EDMUND S. DELONG, 76; FORMER PRINCETON AIDE | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/huldah-e-macarthy.html | HULDAH E. MACARTHY | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/police-leaflets-urging-prostitutes-leave-pimps-and-get-out-of-game.html | Police Leaflets Urging Prostitutes: Leave Pimps and â€šÂ‚Â²Get Out of Gameâ€šÂ‚Â² | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/bridge-winners-of-reisinger-title-cannot-vie-in-some-tourneys.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/oscar-gast.html | OSCAR GAST | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/gilmore-wins-pleas-for-execution-pardons-board-orders-date-set.html | Gilmore Wins Pleas for Execution; Pardons Board Orders Date Set | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/2000-mourn-randolph-evans-at-emotional-funeral.html | 2,000 Mourn Randolph Evans at Emotional Funeral | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/festive-chinatown-is-a-place-of-terror-to-the-merchants-who-offend.html | Festive Chinatown Is a Place of Terror To the Merchants Who Offend Gangs | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/brezhnev-appeals-to-carter-to-push-stalled-arms-pact-russian-sigs.html | BREZHNEV APPEALS TO CARTER TO PUSH STALLED ARMS PACT | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/corporation-affairs-a-600-million-plant-is-planned-by-union-pacific.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/plan-for-building-jewish-cultural-center-in-lincoln-center-area.html | Plan for Building Jewish Cultural Center In Lincoln Center Area Hailed by Beame | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/carters-ad-agency-wins-bank-business.html | Carter's Ad Agency Wins Bank Business | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/public-affairs-groups-now-on-the-outside-expect-access-to-power.html | Public Affairs Groups, Now on the Outside, Expect Access to Power Under Carter | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/layer-signs-with-friars.html | Laver Signs With Friars | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/prof-jonah-blustain.html | PROF. JONAH BLUSTAIN | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/farm-products-fall.html | Farm Products Fall | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/miss-kirby-wins-pace-for-women-jockeys.html | Miss Kirby Wins Pace For Women Jockeys | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/notes-on-people.html | Notes on People | True | <B>Albin Krebs</B> | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/3-armed-youths-shot-by-recordstore-owner-in-north-bronx-holdup.html | 3 Armed Youths Shot By Recordâ€šÂ‚Â²Store Owner In North Bronx Holdup | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/kennecott-sets-terms-for-sale-of-peabody-unit.html | Kennecott Sets Terms for Sale of Peabody Unit | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/a-highly-personal-creme-de-la-creme.html | A Highly Personal Creme de la Creme | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/waste-of-resources-imperils-man-world-wildlife-conference-is-told.html | Waste of Resources Imperils Man, World Wildlife Conference is Told | True | By Glad Win Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/people-and-business-healey-tells-commons-the-imf-isnt-seeking.html | People and Business | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/europe-emphasizes-us-economic-role-common-market-meeting-closes.html | EUROPE EMPHASIZES U.S. ECONOMIC ROLE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/roundabout-gets-denishawn-dances-for-twoweek-run.html | Roundabout Gets â€šÃ„Â²Denishawnâ€šÃ„Â´ Dances for Twoâ€šÃ„Â¨Week Run | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/about-real-estate-starrett-is-planning-to-go-ahead-with-8th-ave.html | About Real Estate | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/a-senior-korean-spy-defects-and-assists-in-federal-inquiry-agents.html | A SENIOR KOREAN SPY DEFECTS AND ASSISTS IN FEDERAL INQUIRY | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/views-on-price-rises-differ.html | Views on Price Rises Differ | True | By Edwin L. Dale Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/offices-in-new-york-busy.html | Offices in New York Busy | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/dole-urges-republican-governors-to-build-party-not-a-candidate.html | Dole Urges Republican Governors To Build Party Not a Candidate | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/betty-ford-lays-stone-at-cape-cod-hospital.html | Betty Ford Lays Stone At Cape Cod Hospital | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/trenton-topics-insurers-call-state-inflexible-on-car-rates.html | Trenton Topics | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/two-alabama-linemen-to-play-in-shrine-game.html | Two Alabama Linemen To Play in Shrine Game | | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/big-manufacturers-cut-appropriations-on-capital-outlays-conference.html | BIG MANUFACTURERS CUT APPROPRIATIONS ON CAPITAL OUTLAYS | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/three-adults-and-two-children-perish-in-three-fires-in-brooklyn-and.html | Three Adults and Two Children Perish In Three Fires in Brooklyn and Queens | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/secret-funds-for-beame-campaign-reported-tied-to-promise-of-favor.html | Secret Funds for Beame Campaign Reported Tied to Promise of Favor | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/unesco-meetings-end-with-tributes-to-quiet-progress.html | UNESCO Meetings End With Tributes To Quiet Progress | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/new-york-state-jobless-at-high-level-in-october.html | NEW YORK STATE JOBLESS AT HIGH LEVEL IN OCTOBER | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/mortgage-loans-by-savings-banks-equal-record-777-million-in-month.html | Mortgage Loans by Savings Bant;s Equal Record $777 Million in Month | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/foreign-investment-in-us-equity-rises-by-125-billion-in-9-months.html | Foreign Investment in U.S. Equity Rises by $12.5 Billion in 9 Months | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/more-dough-for-play.html | More Dough for Play | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/fpc-approves-rise-in-natural-gas-price.html | F.P.C. Approves Rise In Natural Gas Price | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/living-abroad-hong-kong-crab-roe-5-jade-and-a-25foot-junk.html | Living Abroad:Hong Kong | True | By Fox Butterfield | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/loudspeakers-create-a-hubbub-as-japanese-election-nears.html | Loudspeakers Create a Hubbub As Japanese Election Nears | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/st-johns-58-davidson-57.html | St. John's 58, Davidson 57 | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/farrell-wins-relay.html | Farrell Wins Relay | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/roast-mickey-a-la-brooklyn-served-au-naturel.html | Roast Mickey a la Brooklyn, Served au Naturel | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/spains-opposition-to-get-tv-time.html | Spain's Opposition to Get TV Time | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/discussion-is-set-on-ways-to-reverse-decline-of-regions-economy.html | Discussion Is Set on Ways to Reverse Decline of Region's Economy | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/advertising-needham-harper-steers-to-go-private.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/murtaugh-in-hospital-after-having-stroke.html | Murtaugh in Hospital After Having Stroke | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/victor-alessandro-61-san-antonio-conductor.html | VICTOR ALESSANDRO, 61; SAN ANTONIO CONDUCTOR | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/united-parcel-strike-besets-shoppers-stores-and-post-office.html | United Parcel Strike Besets Shoppers, Stores and Post Office | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/met-to-play-bazaar-role.html | Met to Play Bazaar Role | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/-the-federal-role.html | . . . The Federal Role | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/high-court-saves-crane-habitat.html | High Court Saves Crane Habitat | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/reactions-to-rabins-proposal-on-talks-cheer-israel.html | Reactions to Rabin's Proposal on Talks Cheer Israel | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/joseph-durso-what-its-all-about-money.html | What It's All About: Money | True | Joseph Durso | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/a-senior-korean-spy-defects-and-assists-in-federal-inquiry.html | A SENIOR KOREAN SPY DEFECTS AND ASSISTS IN FEDERAL INQUIRY | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/agriculture-department-approves-sales-to-jordan-and-poland.html | Agriculture Department Approves Sales to Jordan and Poland | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/music-plucking-strings.html | Music: Plucking Strings | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/henry-c-pitz-dies-leading-illustrator-painter-and-author.html | Henry C. Pitz Dies; Leading Illustrator, Painter and Author; | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/jenners-brother-killed.html | Jenner's Brother Killed | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/new-cosmetics-bottles-and-the-same-high-hopes-a-sense-of-coddling.html | New Cosmetics Bottlesâ€‹â€‹â€‹and the Same High Hopes | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/testimony-on-clothing-read-in-rubin-carter-trial.html | Testimony on Clothing Read in Rubin Carter Trial | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/dow-average-off-283-on-concern-over-effects-of-metal-price-rises.html | Dow Average Off 2.83 on Concern Over Effects of Metal Price Rises | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/high-court-in-jersey-curbs-racial-quotas-governments-found-not.html | HIGH COURT IN JERSEY CURBS RACIAL QUOTAS | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/officers-and-civilians-are-cited-in-lye-attack.html | Officers and Civilians Are Cited in Lye Attack | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/british-offer-a-bill-for-some-selfrule-by-scots-and-welsh-bill-asks.html | British Offer a Bill For Some Selfâ€‹â€‹â€‹Rule By Scots and Welsh | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/un-council-extends-golan-peace-force.html | U.N. COUNCIL EXTENDS GOLAN PEACE FORCE | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/theater-herzl-salutes-zionist.html | Theater: Werzz Salutes Zionist | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/louisville-schools-are-closed-by-strike-by-teachers.html | Louisville Schools Are Closed by Strike by Teachers | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/woman-85-attacked-in-midtown-hotel-youth-is-arrested.html | Woman,85,Attacked In Midtown Hotel; Youth Is Arrested | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/british-offer-a-bill-for-some-selfrule-by-scots-and-welsh.html | British Offer a Bill For Some Selfâ€‹â€‹â€‹Rule By Scots and Welsh | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/cleric-waiting-for-plains-church-membership-vote.html | Cleric â€‹â€‹â€‹Waitingâ€‹â€‹ for Plains Church Membership Vote | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/young-man-slain-in-jersey.html | Young Man Slain in Jersey | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/rangers-play-22-deadlock-with-flames-rangers-flames-in-tie-as.html | Rangers Play 2â€‹â€‹â€‹2 Deadlock With Flames | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/ferment-in-the-warsaw-pact.html | Ferment in the Warsaw Pact | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/all-about-plants-to-fertilize-or-not.html | All About: Plantsâ€‹â€‹â€‹ To Fertilize or Not | True | By Joan Lee Faust | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/sweets-and-meat-make-not-a-treat.html | Sweets And Meat Make Not A Treat | True | By Marcia Davenport | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/the-carter-transition-team-fusion-of-aides-from-georgia-with.html | The Carter Transition Team | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/symphony-playing-hazardous-to-health.html | Symphony Playing | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/60minute-gourmet.html | 60 â€šÃ„Â´Minute Gourmet | True | Pierre Franey | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/judy-collins-survivor-of-the-60s-flourishes-in-the-70s.html | Judy Collins, Survivor of the 60's, Flourishes in the 70's | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/canadian-dollar-declines-sharply-economic-reports-and-political.html | CANADIAN DOLLAR DECLINES SHARPLY | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/caseworker-46-is-slain-apparently-by-robbers.html | CASEWORKER, 46, IS SLAIN, APPARENTLY BY ROBBERS | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/caviar-for-hard-times.html | Caviar for Hard Times | True | By Judith Weinraub | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/a-guide-to-becoming-wokwise.html | A Guide to Becoming Wokâ€šÃ„Â´Wise | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/grigory-arzumanyan-dies-at-57-was-premier-of-soviet-armenia.html | Grigory Arzumanyan Dies at 57; Was Premier of Soviet Armenia | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/a-student-arrested-in-yonkers-faces-rape-and-sodomy-charges.html | A Student, Arrested in Yonkers, Faces Rape and Sodomy Charges | True | By Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/oh-for-a-candy-store-malted.html | Oh, for a Candy Store Malted | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/military-service-extended.html | Military Service Extended | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/blacks-reject-rhodesia-proposals.html | Blacks Reject Rhodesia Proposals | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/major-peking-unit-meets-first-time-in-year-and-a-half.html | Major Peking Unit Meets First Time In Year and a Half | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/private-lives.html | Private Lives | True | John Leonard | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/list-of-companies-and-their-earnings-reports.html | List of Companies and Their Earnings Reports | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/miniskirts-surprise-surprise.html | Miniskirtsâ€šÃ„Â®Surprise, Surprise | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/in-mideast-the-talk-now-is-of-peace-but-some-fear-that-the-mood-may.html | In Mideast, the Talk Now Is of Peace but Some Fear That the Mood May Dissipate | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/exofficial-indicted-in-teamsters-loan-a-former-manager-of-pension.html | EXâ€šÃ„Â¨OFFICIAL INDICTED IN TEAMSTERSâ€šÃ„Â¨ LOAN | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/dorsett-heisman-winner-dorsett-pitt-tailback-wins-heisman-trophy.html | Dorsett Heisman Winner | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/all-democrats-now.html | All Democrats Now | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/legacy-for-mr-lopez.html | Legacy for Mr. Lopez | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/careers-outlook-good-for-black-job-seekers.html | Careers | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/fea-begins-energy-series-for-industry.html | F.E.A. Begins Energy Series for Industry | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/csonka-already-missed-by-teammates.html | Csonka Already Missed by Teammates | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/4-surrender-in-gambling-inquiry.html | 4 Surrender in Gambling Inquiry | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/back-to-the-brink.html | Back to the Brink? . . | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/columbia-routs-ccny-with-sophomores-10075.html | Columbia Routs C.C.N.Y. With Sophomores, 100â€šÃ„Â´75 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/budget-office-seeks-cuts-from-pentagon-7-billion-trim-in-request.html | BUDGET OFFICE SEEKS CUTS FROM PENTAGON | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/british-cabinet-ministers-warned-against-disclosure-to-journalists.html | British Cabinet Ministers Warned Against Disclosure to Journalists | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/people-in-sports-barnes-given-a-year-in-jail-but-judge-delays.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/court-rules-against-policeman-who-shot-3-men-in-ohio-brawl.html | Court Rules Against Policeman Who Shot 3 Men in Ohio Brawl | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/farm-commodity-futures-close-mostly-on-upside-iced-broilers-are.html | Farm Commodity Futures Close Mostly on Upside; Iced Broilers Are Steady | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/drexel-burnham-to-add-chas-e-quincy-co.html | Drexel Burnham to Add Chas. E. Quincy & | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/gordon-m-booth.html | GORDON M. BOOTH | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/potvin-hurt-as-islanders-lose-4-to-2-leafs-turn-back-islanders-42.html | Potvin Hurt As Islanders Lose, 4 to 2 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/new-819-million-bill-is-faced-by-new-york-shortterm-notes-held.html | NEW $819 MILLION BILL IS FACED BY NEW YORK | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/about-education-defenders-of-going-to-college-counterattack.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/commission-named-to-devise-plan-for-monitoring-reactions-to-drugs.html | Commission Named to Devise Plan For Monitoring Reactions to Drugs | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/top-eastern-ranking-goes-to-seewagen.html | Top Eastern Ranking Goes To Seewagen | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/brezhnev-appeals-to-carter-to-push-stalled-arms-pact.html | BREZHNEV APPEALS TO CARTER TO PUSH STALLED ARMS PACT | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/angry-steel-buyer-says-prices-are-going-up-in-a-weak-market-steel.html | Angry Steel Buyer Says Prices Ae Going Upina Weak Market | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/adm-armin-zimmermann-chief-of-bonns-forces-is-dead-at-58.html | Adm. Armin Zimmermann, Chief Of Bonn's Forces, Is Dead at 58 | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/federal-loans-totaling-34-million-are-granted-to-4-new-york-city.html | Federal Loans Totaling $3.4 Million Are Granted To 4 New York City Concerns Affected by Imports | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/train-derails-in-west-virginia.html | Train Derails in West Virginia | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/decision-purses-held-up-in-title-bou.html | Decision. Purses Held Up in Title Bou | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/chess-american-women-place-4th-but-show-lots-of-potential.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/best-buys-lawrence-van-gelder-for-a-change-of-pace-take-a-gambol-on.html | Best Buys Lawrence Van Gelder | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/fda-moves-to-widen-curb-on-chloroform.html | F.D.A. MOVES TO WIDEN CURB ON CHLOROFORM | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/the-bronfman-trial-has-an-early-recess-lack-of-evidence-cited-as.html | THE BRONFNIAN TRIAL HAS A NEW RECESS | True | By M. A. Farber Special to The New York lmes | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/audits-and-more-audits.html | Audits and More Audits | True | By Jason Berry | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/indonesian-sates-with-pepper-relish.html | Indonesian Sates With Pepper Relish | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/suspect-guilty-in-scuffling.html | Suspect Guilty in Scuffling | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/complaints-about-unheated-homes-may-go-unheeded.html | Complaints About Unheated Homes May Go Unheeded | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/wine-talk-the-beaujolais-nouveau-should-be-drunk-young-and-there.html | Wine Talk | True | Frank J. Prial | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/article-3-no-title.html | Article 3 â€š Ã‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/carter-and-japan.html | Carter and Japan | True | By Ezra F. Vogel | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/abitibi-and-reed-cited.html | Abitibi and Reed Cited | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/new-yorkers-etc.html | New Yorkers, etc. | True | John Corry | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/sunshine-boys-may-be-tv-series.html | â€š Ã‚Â³Sunshine Boysâ€š Ã‚Â´ May Be TV Series | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/prof-martha-wolfenstein-is-dead-a-specialist-in-child-psychology.html | Prof. Martha Wolf'enstein Is Dead; A Specialist in Child Psychology | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/murder-trial-ends-in-insanity-finding-mental-patient-accused-of.html | MURDER TRIAL ENDS IN INSANITY FINDING | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/personal-health-if-the-child-seems-to-be-bad-he-could-have.html | Personal Health | True | Jane E.brody | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/fea-opposes-exporting-of-alaskan-oil-to-japan.html | F.E.A. OPPOSES EXPORTING OF ALASKAN OIL TO JAPAN | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/visit-to-chinas-forces-big-but-poor-in-new-arms-visit-to-chinas.html | Visit to China's Forces: Big but Poor in New Arms | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/correction-75742919.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/many-wild-birds-that-are-grain-fed-have-no-more-of-a-wild-taste.html | â€š Ã‚Â³Many wild birds that are grain fed have no more of a wild taste than do domesticated chickens.â€š Ã‚Â¹ | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/factory-layoff-rate-up-3d-month.html | Factory Layoff Rate Up 3d Month | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/for-food-lovers-100-holiday-gifts-for-food-lovers.html | for Food Lovers | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/cubs-dismiss-lockman-from-2-executive-posts.html | Cubs Dismiss Lockman From 2 Executive Posts | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/ford-is-asked-to-help-congressional-inquiry-on-actions-of-south.html | Ford Is Asked to Help Congressional Inquiry on Actions of South Korea, | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/metropolitan-diary.html | Metropolitan Diary | True | Tom Buckley | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/tv-passel-of-comedy.html | TV: Passel of Comedy | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/talks-on-6-rise-asked-economists-will-brief-georgian-tomorrow-steel.html | Talks on 6% Rise Asked€Â‚Â¬Economists Will Brief Georgian Tomorrow | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/mexicos-new-chief-inheriting-a-crisis-land-problem-and-other-urgent.html | MEXICO'S NEW CHIEF INHERITING A CRISIS | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/damboise-crusades-to-drive-sissy-stigma-from-ballet.html | D'Amboise Crusades to Drive â€šÂ„Â'Sissyâ€šÂ„Â' Stigma From Ballet | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/around-the-nation-hughess-kin-challenge-claim-to-inheritance-miss.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/no-shift-in-chinese-foreign-policy-is-seen-as-a-result-of-peking.html | No Shift in Chinese Foreign Policy Is Seen as a Result of Peking Purge | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/leader-of-carters-budget-team-called-brilliant-in-varying-ways.html | Leader of Carter's Budget Team Called Brilliant in Varying Ways | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/probable-lineups-for-conference-playoffs-in-nfl-are-taking-shape.html | Probable Lineups for Conference Playoffs in N.F.L. Are Taking Shape | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/interest-conflict-charged-in-comptroller-bank-leases.html | Interest Conflict Charged in Comptroller Bank Leases | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/amid-bounty-longing.html | Amid Bounty, Longing | True | By Leo Hamalian | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/technology-new-batteries-for-cars-and-utilities-technology-new.html | Technology | True | <b>By Victor K. McElheny</b> | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/8-new-york-city-employees-are-given-tax5000-awards-for-public.html | 8 New York City Employees Are Given Taxâ€šÂ„Â'Free $5,000 Awards for Public Service | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/lawyer-of-suspect-in-deaths-is-reported-in-conflict-role-as-a.html | Lawyer of Suspect in Deaths Is Reprted in Conflict | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/world-news-briefs-bangladesh-strongman-said-to-widen-powers.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/maryland-86-ball-state-70.html | Maryland 86, Ball State 70 | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/gao-says-ford-plutonium-view-perils-future-of-breeder-reactor.html | G.A.O. Says Ford Plutonium View Perils Future of Breeder Reactor | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/oldest-cardinal-is-dead-at-96-portugals-jose-de-costa-nunez.html | Oldest Cardinal Is Dead at 96; Portugal's Jose de Costa Nunez | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/midtown-people-call-car-lots-outdoor-bordellos.html | Midtown People Call Car Lots Outdoor â€šÂ„Â'Bordellosâ€šÂ„Â' | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/klein-to-head-times-magazine.html | Klein to Head Times Magazine | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/the-id-in-your-flat-put-your-id-in-your-flat.html | The Id in Your Flat | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/childs-world-the-date-is-incidental.html | Child's World | True | Richard Flaste | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/music-kupfermans-friends.html | Music: Kupferman's â€šÂ„Â'Friendsâ€šÂ„Â' | True | By John Rockwell | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/december.html | December | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/how-to-help-victims-of-the-turkish-quake.html | How to Help Victims Of The Turkish Quake | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/top-college-football-accelerator-anthony-drew-dorsett.html | Top College Football Accelerator | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/visit-to-chinas-forces-big-but-poor-in-new-arms.html | Visit to China's Forces: Big but Poor in New Arms | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/a-lockheed-panel-in-italy-to-inquire-into-activities-of-rumor-an.html | A Lockheed Panel in Italy To Inquire Into Activities Of Rumor, an â€šÂ„Â'Premier | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/game-glorious-without-being-gamey.html | Game: Glorious Without Being â€šÃ„Ã´Gameyâ€šÃ„Ã´ | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/florida-and-texas-cases-ensnarl-courts-rulings-on-death-penalty.html | Florida and Texas Casesâ€šÃ„Ã´Ensnarl Court's Rulings on Death Penalty | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/no-commitments-made-at-talks-on-aid-to-burma.html | NO COMMITMENTS MADE AT TALKS ON AID TO BURMA | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/2-killed-in-car-crash.html | 2 Killed in Car Crash | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/music-phoebe-snows-rapport.html | Music: Phoebe Snow's Rapport | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/nbc-halts-serial-quiz-shows.html | NBC Halts Serial, Quiz Shows | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/uglyduckling-recliner-its-a-swan-now.html | Uglyâ€šÃ„Ã´Duckling Recliner: It's a Swan Now | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/du-pont-increasing-fibers-prices-aluminum-lifted-by-reynolds-also.html | Du Pont Increasing Fibers Prices; Aluminum Lifted by Reynolds Also | True | By Gene Smith | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/elderly-are-seeking-changes-in-law-on-federal-aid-programs.html | Elderly Are Seeking Changes in Law on Federal Aid Programs | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/new-jersey-briefs-5-million-seized-in-counterfeit-bills-residency.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/chow-gai-kow.html | Chow Gai Kow; (Stirâ€šÃ„Ã´Fried Chicken With Chinese Vegetables) | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/my-style-in-food-my-style-in-food.html | â€šÃ„Ã´My Style In Foodâ€šÃ„Ã´ | True | By Emlyn Williams | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/mrs-carter-in-mexico-for-inaugural.html | Mrs. Carter in Mexico for Inaugural | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/prison-medical-care-assayed-by-justices-deliberate-indifference-is.html | PRISON MEDICAL CARE ASSAYED BY JUSTICES | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/jersey-prisoner-found-hanged.html | Jersey Prisoner Found Hanged | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/wilma-lord-perkins-dead-at-79-editor-of-cookbook-for-45-years.html | Wilma Lord Perkins Dead at 79; Editor of Cookbook for 45 Years | True | | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/personal-finance-con-edison-the-bank.html | Personal Finance: Con Edison, The Bank | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/spains-foreign-debt-rise-is-worrying-businessmen.html | Spain's Foreign Debt Rise Is Worrying Businessmen | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/spains-expatriates-are-having-a-voice-in-key-referendum.html | Spain's Expatriates Are Having a Voice In Key Referendum | True | By Aames M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-01 | 1976-12-01 | https://www.nytimes.com/1976/12/01/archives/market-place-a-money-managers-bearish-view.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-736 | B 169-540 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/angola-is-admitted-as-146th-member-of-united-nations-with-the.html | Angol Is Admitted as 146th Member of United Nations, With the United States Abstaining | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/state-senators-assistant-accused-of-getting-bribe-to-obtain-parole.html | State Senator's Assistant Accused Of Getting Bribe to Obtain Parole | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/black-panther-party-sues-us-officials.html | Black Panther Party Sues U.S. Officials | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/syrian-foreign-minister-wounded.html | Syrian Foreign Minister Wounded | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/people-in-sports-fidrych-wins-rookie-award-capping-a-sensational.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/the-boomis-empire-has-tumbled-down-political-inquiry-adds-to.html | THE BOOMIS EMPIRE HAS TUMBLED DOWN | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/rev-john-f-gilson-74-professor-at-fordham.html | REV. JOHN F. GILSON, 74, PROFESSOR AT FORDHAM | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/prostitution-inquiry-tactics-scored-as-too-disgusting-for-grand.html | Prostitution Inquiry Tactics Scored As Too Disgusting for Grand Jury | True | BY Richard J. Meislin | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/stock-exchange-dogdom-are-streichers-2-worlds.html | Stock Exchange, Dogdom Are Streicher's 2 Worlds | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/bim-a-film-about-life-in-colonial-trinidad.html | 'Bim,' a Film About Life in Colonial Trinidad | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/holtz-still-pondering-on-quarterback.html | Holtz Still Pondering on Quarterback | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/qaddafi-to-visit-moscow.html | Qaddafi to Visit Moscow | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/fiat-as-run-by-the-agnellis-is-progressive-and-paternal.html | Fiat, as Run by the Agnellis, Is Progressive and Paternal | True | By William D. Smith | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/connors-skips-cup-play-with-mexico.html | Connors Skips Cup Play With Mexico | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/curbing-conventional-arms.html | Curbing Conventional Arms | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/charles-bragg-utility-official-killed-in-connecticut-accident.html | Charles Bragg, Utility Official, Killed in Connecticut Accident | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/surgeon-group-proposes-reforms-to-reduce-malpractice-disputes.html | Surgeon Group Proposes Reforms To Reduce Malpractice Disputes | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/tv-an-extraordinary-drama-on-public-visions-series-tonight.html | TV: An Extraordinary Drama on Public â€šÃ„Â'Visionsâ€šÃ„Â' Series Tonight | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/consultant-finds-artist-colony-for-manhattan-plaza-unfeasible.html | Consultant Finds Artist Colony For Manhattan Plaza Unfeasible | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/carter-job-aim-seen-spurring-high-inflation-carters-goal-on-jobs.html | Carter Job Aim Seen Spurring High Inflation | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/three-nets-are-ejected-in-10696-loss-to-suns.html | Three Nets Are Ejected In 106â€šÃ„Â'96 Loss to Suns | True | By Al Harvin Special To The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/airlines-seek-aid-in-quieting-planes-industry-asserts-nations.html | AIRLINES SEEK AID IN QUIETING PLANES | True | BY Richard Witkin Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/leonid-m-tichvinsky.html | LEONID M. TICHVINSKY | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/gotbaum-insists-city-get-us-fiscal-help-or-forgo-unions-aid-he.html | GOTBAUM INSISTS CITY GET U.S. FISCAL HELP OR FORGO UNIONSâ€šÃ„Â' AID | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/toledo-breaks-winning-streak-of-indiana-at-33.html | Toledo Breaks Winning Streak Of Indiana at 33 | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/nbc-says-brezhnev-sent-carter-assuring-message.html | NBC SAYS BREZHNEV SENT CARTER ASSURING MESSAGE | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/cairo-bids-us-and-soviet-move-for-conference.html | CAIRO BIDS U.S. AND SOVIET MOVE FOR CONFERENCE | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/ford-asks-137000-for-virginia-home.html | Ford Asks $137,000 For Virginia Home | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/stanley-babin-gives-piano-recital.html | Stanley Babin Gives Piano Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/leading-indicators-leave-economys-future-cloudy-october-index-level.html | Leading Indicators Leave Economy's Future Cloudy | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/a-splinter-conservative-party-in-japan-is-making-headway-as.html | â€šÃ„Â'A Splinter Conservative Party in Japan Is Making Headway as Politics There Shows a New Fluidity | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/in-the-name-of-the-plume-essay.html | In the Name of the Plume | True | By William Safire | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/intruder-rams-white-house-gate-to-wake-up-ford.html | Intruder Rams White House Gate to â€šÃ„Â'Wake Upâ€šÃ„Â' Ford | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/the-battle-for-the-environment.html | The Battle for the Environment | True | By John B. Oakes | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/us-approves-funds-for-fusion-project-90-million-authorized-for-work.html | U.S. APPROVES FUNDS FOR FUSION PROJECT | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/bridge-notrump-misfits-are-difficult-when-communications-are-off.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/news-conference-on-rise-in-steel-called-off-by-ford-administration.html | News Conference on Rise in Steel Called Off by Ford Administration | True | By Edward Cowan Special The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/leonard-millman-73-newspaperman-on-coast.html | LEONARD MILLMAN, 73, NEWSPAPERMAN ON COAST | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/libya-buys-10-of-fiat-company-for-415-million.html | Libya Buys 10% Of Fiat Company For $415 Million | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/rockies-frigid-slopes-get-cold-shoulder.html | Rockiesâ€šÃ„Â' Frigid Slopes Get Cold Shoulder | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/housing-official-submits-resignation-on-request.html | HOUSING OFFICIAL SUBMITS RESIGNATION ON REQUEST | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/court-in-susan-saxe-murder-trial-extends-deadline-to-file-motions.html | Court in Susan Saxe Murder Trial Extends Deadline to File Motions | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/rubin-carter-calm-at-time-of-arrest-policemen-testify.html | Rubin Carter Calm At Time of Arrest, Policemen Testify | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/a-carter-ally-sees-move-to-federalize-costs-for-welfare.html | A Carter Ally Sees Move to Federalize Costs for Welfare | True | By Ernest Holsendolph Special to the New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/mozambique-its-economy-waning-intensifies-drive-to-alter-society.html | Mozambique, Its Economy Waning, Intensifies Drive to Alter Society | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/congressional-study-of-finances-tends-to-support-carter-on-plan-to.html | Congressional Study of Finances Tends to Support Carter on Plan to Balance Budget | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/fordham-beats-yale-6560-on-frankoskis-free-throws.html | Fordham Beats Yale, 65â€š Â,Â"60, on Frankoski's Free Throws | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/night-hearings-scored.html | Night Hearings Scored | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/weak-earth-tremor-felt-in-peking.html | Weak Earth Tremor Felt in Peking | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/postponement-is-sought-in-the-paris-conference-of-rich-and-poor.html | Postponement Is Sought In the Paris Conference Of Rich and Poor Nations | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/scientist-is-hopeful-on-world-resources-sees-problem-as-making.html | SCIENTIST IS HOPEFUL ON WORLD RESOURCES | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/freighter-sinks-in-gulf-of-mexico-25-rescued.html | Freighter Sinks in Gulf of Mexico | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/libya-buys-10-of-fiat-company-for-415-million-libya-buys-10-of-fiat.html | Libya Buys 10% Of Fiat Company For $415 Million | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/washington-business-industrys-view-of-carters-advent.html | Washington & | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/article-1-no-title.html | Article 1 â€š Â,Â® No Title | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/scholarship-and-the-supernatural-mix-at-a-fairleigh-dickinson-fair.html | Scholarship and the Supernatural Mix at a Fairleigh Dickinson Fair | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/front-page-1-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/robert-hale-dead-represented-maine-in-house-194359.html | Robert Hale Dead; Represented Maine In House, 1943â€š Â,Â"59 | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/a-new-look-but-still-anita-oday.html | A New Look, but Still Anita O'Day | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/rematch-for-title-fight-is-sought-after-dispute.html | Rematch for Title Fight Is Sought After Dispute | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/musica-aeterna-gives-colgrass-mozart-letter.html | Musica Aeterna Gives Colgrass â€š Â,Â'Mozart Letterâ€š Â,Â' | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/grain-and-soybean-prices-uneven.html | Grain and Soybean Prices Uneven | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/wallace-assures-scottsboro-survivor-alabama-is-one-of-the-best.html | Wallace Assures Scottsboro Survivor Alabama Is One of the Best States | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/court-says-female-workers-neednt-pay-for-living-longer.html | Court Says Female Workers Needn't Pay for Living Longer | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/seven-die-in-tenement-fire.html | Seven Die in Tenement Fire | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/priest-denies-sexual-charge.html | Priest Denies Sexual Charge | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/percy-sutton-says-south-africa-promised-then-denied-a-visa.html | Percy Sutton Says South Africa Promised, Then Denied a Visa | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/police-kill-2-blacks-in-cape-town-rioting-deaths-occur-on-townships.html | POLICE KILL 2 BLACKS IN CAPE TOWN RIOTING | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/article-4-no-title.html | Article 4 â€š Â,Â® No Title | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/gas-price-rises-begin-for-users-more-due-jan-1-fpc-ruling-adds-an.html | Gas Price Rises Begin for Users; More Due Jan.1 | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/10-teachers-barred-in-the-1950s-are-reinstated.html | 10 Teachers Barred in the 1950's Are Reinstated | True | By David Vidal | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/distant-land-13-takes-aqueduct-feature-by-head.html | Distant Land, $13, Takes Aqueduct Feature by Head | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/a-galaxy-of-top-stars-glitters-at-cubas-5th-world-ballet-fete.html | A Galaxy of Top Stars Glitters At Cuba's 5th World Ballet Fete | True | By Brendan Fitzgerald Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/chain-stores-sales-rise-in-october-is-the-third-highest-for.html | Chain Storesâ€š Â,Â 14.7% Sales Rise in October Is the Third Highest for 1976 | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/brooke-begins-cyprus-visit.html | Brooke Begins Cyprus Visit | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/university-reopens-in-bangkok.html | University Reopens in Bangkok | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/elin-t-holmberg-married-to-brian-r-cordon.html | Elin T. Holmberg Married to Brian R. Cordon | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/exchanges-access-moves-drawing-bitter-opposition-group-of-floor.html | Exchange's Access Moves Drawing Bitter Opposition | True | By Leonard Sloane Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/cruise-missile-issue-heads-for-decision-pentagon-groups-action-on.html | CRUISE MISSILE ISSUE HEADS FOR DECISION | True | By John W. Finney Special to The new York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/favorable-view-of-mixed-signs-lifts-dow-216-a-favorable-view-of.html | Favorable View Of Mixed Signs Lifts Dow 2.16 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/95-candidates-for-the-legislature-fined-for-violating-election-law.html | 95 Candidates for the Legislature Fined for Violating Election Law | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/defense-rests-in-the-bronfman-trial-after-calling-an-unsure-witness.html | Defense Rests in the Bronfman Trial After Calling an Unsure Witness | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/presidential-privilege.html | Presidential Privilege | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/gotbaum-insists-city-get-us-fiscal-help-or-forgo-unions-aid.html | GOTBAUM INSISTS CITY GET U.S. FISCAL HELP OR FORGO UNIONS'â€¦Â' AID | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/mexicos-new-chief-sworn-in-appeals-for-end-to-conflict.html | MEXICO'S NEW CHIEF, SWORN IN, APPEALS FOR END TO CONFLICT | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/books-of-the-times-im-majoring-in-me.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/article-13-no-title-future-vocal-stars-are-instructed-by-guest.html | Article 13 â€¦Â® No Title | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/article-5-no-title-future-vocal-stars-are-instructed-by-guest.html | Future Vocal Stars are Instructed By Guest Virtuoso Duo at Juilliard | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/poles-plan-cupback-in-economic-growth-gierek-says-cost-of-imported.html | POLES PLAN CUTBACK IN ECONOMIC GROWTH | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/article-2-no-title-future-vocal-stars-are-instructed-by-guest.html | Article 2 â€¦Â® No Title | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/helping-women-make-the-leap-from-kitchen-to-office.html | Helping Women Make the Leap From Kitchen to Office | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/angola-facts-and-statistics.html | Angola: | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/leo-sayers-tenor-voice-fills-the-bottom-line.html | LEO SAYER'S TENOR VOICE FILLS THE BOTTOM LINE | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/feds-intervention-slight-in-period-of-currency-tension-feds-action.html | Feds Intervention slight in Period of Currency Tension | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/murder-charged-in-childs-death.html | Murder Charged in Child's Death | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/4-bandits-in-brussels-kill-child-wound-5-flee-with-175000.html | 4 Bandits in Brussels Kill Child, Wound 5 , Flee With $ 175 ,000 | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/utah-judge-sets-gilmore-execution-by-firing-squad-for-dawn-monday.html | Utah Judge Sets Gilmore Execution by Firing Squad for Dawn Monday | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/herzl-to-close-sunday.html | â€¦Â'Herzlâ€¦Â' to Close Sunday | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/gas-price-rises-begin-for-users-more-due-jan-1-fpc-ruling-adds-an.html | Gas Price Rises Begin for Users; More Due Jan. 1 | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/gop-county-leaders-challenge-rockefellers-domination-of-party-gop.html | G.O.P. County Leaders Challenge Rockefeller's Domination of Party | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/george-earnshaw-as-pitching-star-righthander-won-20-games-for-three.html | GEORGE EARNSHAW, A'S PITCHING STAR | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/mental-hospital-shift-is-announced-by-brown.html | MENTAL HOSPITAL SHIFT IS ANNOUNCED BY BROWN | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/gm-recalls-175000-chevettes.html | G.M. Recalls 175,000 Chevettes | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/calder-service-set-for-monday.html | Calder Service Set for Monday | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/mexico-at-a-glance.html | Mexico at a Glance | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/klein-vows-to-fight-oil-drilling-scores-governor-and-caso.html | Klein Vows to Fight Oil Drilling, Scores Governor and Caso | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/b-bernard-wolson.html | B. BERNARD WOLSON | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/laos-reds-noting-a-year-in-power-accuse-us-of-continued-hostility.html | Laos Reds, Noting a Year in Power, Accuse U.S. of Continued Hostility | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/public-tv-aides-meeting-to-settle-rift-on-programs.html | Public TV Aides Meeting To Settle Rift on Programs | True | By Les Brown | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/morgenthau-obtains-records-on-boomis-papers-on-alleged-contribution.html | MORGENTHAU OBTAINS RECORDS ON BOOMIS | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/nadjari-indictment-of-brust-dismissed-nadjari-jury-indictment-of.html | Nadjari Indictment Of Brust Dismissed | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/porsche-audi-increases-prices-of-477-models.html | PORSCHE AUDI INCREASESPRICES OF 4 â€¦Â'77 MODELS | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/physicians-in-jersey-will-be-selfinsured-doctorowned-company-to.html | PHYSICIANS IN JERSEY WILL BE SELFâ€¦Â®INSURED | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/carter-aide-finds-interestconflict-rules-hard-to-draw.html | Carter Aide Finds Interestâ€¦Â¢Â°Conflict Rules Hard to Draw | True | <b>By Hedrick Smith</B>; Special To the New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/italys-inflation-worst-in-common-market.html | Italy's Inflation Worst In Common Market | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/premier-of-turkey-calls-us-embargo-threat-to-strength.html | Premier of Turkey Calls U.S. Embargo Threat to Strength | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/jersey-physicians-to-be-selfinsured-physicians-will-provide-own.html | Jersey Physicians To Be Selfâ€¦Â¢Â°Insured | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/corporation-affairs-mobil-raises-offer-for-irvine-in-fight-for-land.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/world-news-briefs-ussoviet-group-appeals-for-end-of-trade-curb-army.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/grant-is-received-to-buy-parklands.html | Grant Is Received To Buy Parklands | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/insurer-who-held-sole-contract-with-suffolk-county-is-indicted.html | Insurer Who Held Sole Contract With Suffolk County Is Indicted | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/the-right-fielder.html | The Right Fielder | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/pressure-on-carter-over-korea-is-seen-reports-about-seouls-lobbying.html | PRESSURE ON CARTER OVER KOREA IS SEEN | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/morgenthau-obtains-records-on-boomis.html | MORGENTHAU OBTAINS RECORDS ON BOOMIS | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/two-basketball-coaches-on-the-spot-this-year.html | Two Basketball Coaches On the Spot This Year | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/chinese-military-considers-manpower-decisive-asset-visit-to-chinas.html | Chinese Military Considers Manpower Decisive Asset | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/lopez-portillo-and-his-wife-pay-special-attention-to-mrs-carter.html | Lopez Portillo and His Wife Pay Special Attention to Mrs. Carter | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/3-newark-stores-are-challenging-ban-on-sunday-sale-of-some-items.html | 3 Newark Stores Are Challenging Ban on Sunday Sale of Some Items | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/a-new-president-of-mexico-with-a-downtoearth-manner-jose-lopez.html | A New President of Mexico With a Downâ€¦Â¢Â°Earth Manner | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/jersey-delays-limit-on-claims.html | Jersey Delays Limit on Claims | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/monsanto-textiles-lifts-nylon-price-yarns-used-in-tires-raised-6.html | MONSANTO TEXTILES LIFTS NYLON PRICE | True | By Gene Smith | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/connecticut-unit-orders-a-utility-rate-cut.html | Connecticut UnitOrders a Utility Rate Cull | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/two-japanese-are-killed-in-blaze-at-dormitory-of-american-embassy.html | Two Japanese Are Killed in Blaze At Dormitory of American Embassy | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/uneasy-peace-seen-in-marine-camp-after-attack-on-whites-by-blacks.html | Uneasy Peace Seen in Marine Camp After Attack on Whites by Blacks | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/the-visible-hand.html | The Visible Hand | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/beame-rules-out-award-dinner-because-host-is-under-a-cloud.html | Beanie Rules Out Award Dinner Because Host Is Under a Cloud | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/britain-limiting-taiwanese-visas.html | Britain Limiting Taiwanese Visas | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/despondent-pilot-harasses-town.html | Despondent Pilot Harasses Town | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/correction-78318692.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/at-t-bond-yield-set-at-3year-low-at-t-bond-yield-set-at-3year-low.html | A.T .&T . Bond Yield Set at 3â€¦Â¢Â°Year Low | True | By John H. Allan | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/devaluation-of-peso-leaves-the-streets-of-laredo-deserted.html | Devaluation of Peso Leaves the Streets of Laredo Deserted | True | BY James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/new-investigation-is-under-way-into-connecticut-murder.html | New Investigation Is Under Way Into Connecticut Murder | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/agnews-expartner-admits-he-falsified-tax-return-for-1969.html | Agnew's Exâ€¦Â¢Â°Partner Admits He Falsified Tax Return for 1969 | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/article-9-no-title.html | Sewing Machines 3246 | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/panel-called-huckster-for-nuclear-programs.html | PANEL CALLED â€¦Â¢Â°HUCKSTERâ€¦Â¢Â° FOR NUCLEAR PROGRAMS | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/tillinghast-to-join-white-weld-as-officer-after-leaving-twa.html | â€¦Â¢Â°Tillinghast to Join White Weld As Officer After Leaving T.W.A. | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/city-college-student-newspaper-suspended.html | City College Student Newspaper Suspended | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/buffalo-names-treasurer.html | Buffalo Names Treasurer | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/emeralds-cast-their-glow-on-a-night-of-oriental-splendor.html | Emeralds Cast Their Glow on a Night of Oriental Splendor | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/judge-rejects-the-citizenship-claim-of-a-lost-american-of-rio-rico.html | Judge Rejects the Citizenship Claim of aâ€šÂ¬Â"Lost Americanâ€šÂ¬Â' of Rio Rico | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/around-the-nation-amtrak-to-increase-fares-by-3-average-in-east.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/marshal-yakubovsky-is-dead-at-64-commanded-warsaw-pact-forces.html | Marshal Yakubovsky Is Dead at 64; Commanded Warsaw Pact Forces | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/metropolitan-briefs-policeman-suspended-guardians-assail-pba.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/heart-attack-linked-to-foul-ball.html | Heart Attack Linked to Foul Ball | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/theater-gaelic-amon-kelly-tells-fathers-tales-at-brooklyn-academy.html | Theater: Gaelic | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/max-schneider-dies-retired-banker-90-was-textile-official.html | Max Schneider Dies; Retired Banker, 90, Was Textile Official | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/obituary-1-no-title.html | Obituary 1 â€šÂ¬Â® No Title | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/market-place-buyer-of-companys-stock-surfaces.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/exschool-committeeman-gets-2-years-in-boston-larceny-case.html | Exâ€šÂ¬Â"School Committeeman Gets 2 Years in Boston Larceny Case | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/advertising-today-is-a-milestone-for-cable-tv.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/chinese-military-regards-manpower-as-no-1-asset-visit-to-chinas.html | Chinese Military Regards Manpower as No. 1 Asset | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/energy-agency-extends-price-freeze-on-crude.html | ENERGY AGENCY EXTENDS PRICE FREEZE ON CRUDE | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/about-new-york-the-krishna-kidnapping-part-two.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/george-earnshaw-dies.html | George Earnshaw Dies | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/new-rules-proposed-for-money-managers.html | New Rules Proposed For Money Managers | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/westchester-sex-crime-programs-are-continuing-despite-an-arrest.html | Westchester Sex Crime Programs Are Continuing Despite an Arrest | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/20-injured-in-delaware-explosion-at-crowded-fastfood-restaurant.html | 20 Injured in Delaware Explosion At Crowded Fastâ€šÂ¬Â"Food Restaurant | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/carter-stresses-bases-in-turkey-and-vows-objectivity-on-cyprus.html | Carter Stresses Bases In Turkey And Vows Objectivity on Cyprus | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/the-new-urbanists.html | The New Urbanists | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/replacing-holzman-with-reed-weighed-by-gardens-officials.html | Replacing Holzman With Reed Weighed by Garden's Officials | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/carter-is-pessimistic-after-seeing-economic-advisers.html | Carter Is Pessimistic After Seeing Economic Advisers | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/new-jersey-briefs-prosecutor-steps-down-to-defend-de-la-roche-tax.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/gop-county-leaders-challenge-rockefellers-domination-of-party.html | G.O.P. County Leaders Challenge Rockefeller's Domination of Party | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/key-rutgerscolgate-call-conceded-to-be-mistake.html | Key Rutgersâ€šÂ¬Â"Colgate Call Conceded to Be â€šÂ¬Â"Mistakeâ€šÂ¬Â' | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/a-210foot-antenna-in-australia-is-again-receiving-signals-from.html | A 210â€šÂ¬Â"Foot Antenna in Australia Is Again Receiving Signals From Viking Spacecraft | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/bronx-fire-kills-girl-4-and-hurts-two-other-children-left-alone.html | Bronx Fire Kills Girl, 4, and Hurts Two Other Children Left Alone | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/nadjari-jury-indictment-of-brust-dismissed-in-a-scathing-decision.html | Nadjari Jury Indictment of Brust Dismissed in a Scathing Decision, | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/owner-of-bar-doesnt-fit-mold-of-carters-aides.html | Exâ€šÂ¬Â"Owner of Bar Doesn't Fit Mold Of Carter's Aides | True | By Mane Henry | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/trenton-topics-second-black-sworn-in-as-acting-governor.html | Trenton Topics | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/ring-dealing-in-bogus-20-bills-is-reported-broken-in-europe.html | Ring Dealing in Bogus $20 Bills Is Reported Broken in Europe | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/article-11-no-title.html | Article 11 â€3â€Â®No Title | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/lawyer-will-try-to-probate-unsigned-hughes-will.html | Lawyer Will Try to Probate Unsigned Hughes Will | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/mailman-is-burned-as-4-letter-bombs-explode-in-midtown.html | Mailman Is Burned As 4 Letter Bombs Explode in Midtown | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/beth-fallon-of-news-wed-to-maurice-carroll-of-times.html | Beth Fallon of News Wed to Maurice Carroll of Times | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/mrs-ford-asks-drive-for-cancer-diagnosis.html | Mrs. Ford Asks Drive for Cancer Diagnosis | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/rhodesians-meet-but-reject-plans.html | Rhodesians Meet but Reject Plans | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/friedgood-witness-holds-to-story-backing-doctor-despite-hard.html | Friedgood Witness Holds To Story Backing Doctor Despite Hard Questioning | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/leonard-silk-is-a-clash-with-steel-ahead-for-carter-economic-scene.html | Leonard Silk | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/us-is-said-to-bar-new-stol-plane-us-reported-blocking-new-stol.html | U.S. Is Said to Bar New STOL Plane | True | By John W. Finney Special tO The New York Times | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/rodino-in-haiti-on-immigrant-issue.html | Rodino in Haiti on Immigrant Issue | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/mexicos-new-chief-sworn-in-appeals-for-end-to-conflict-theme-of.html | MEXICO'S NEW CHIEF, SWORN IN, APPEALS FOR END TO CONFLICT | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/people-and-business-mariel-siebert-broker-to-meet-with-justice-dept.html | People and Business | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-02 | 1976-12-02 | https://www.nytimes.com/1976/12/02/archives/fda-tells-about-corrections-being-made-in-defibrillators.html | F.D.A. Tells About Corrections Being Made in Defibrillators | True | | 2004-02-06 0:00 | RE 897-741 | B 169-546 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/financier-a-magazine-to-be-issued-monthly.html | FINANCIER, A MAGAZINE, TO BE ISSUED MONTHLY | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/dachtowitz-bergmans-accountant-gets-year-in-medicaid-fraud-plot.html | Dachowitz, Bergmanâ€3â€Â´s Accountant, Gets Year in Medicaid Fraud Plot | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-4-no-title.html | Article 4â€3â€Â®No Title | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/amid-an-uncertain-detente-the-russians-wait-for-carter.html | Amid an Uncertain Detente, the Russians Wait for Carter | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/carter-failed-in-bid-on-steel-price-rises-presidentelect-sought-to.html | CARTER FAILED IN BID ON STEEL PRICE RISES | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-5-no-title.html | Article 5 â€3â€Â®No Title | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/imagination-express-on-track-at-jersey-model-railroad-show-how-to.html | Imagination Express On Track at Jersey Modelâ€3â€Â²Railroad Show | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/how-offices-and-plants-will-treat-christmas-eve.html | How Offices and Plants Will Treat Christmas Eve | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/bridge.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/mortimer-rosenthal.html | MORTIMER ROSENTHAL | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/new-jersey-soldier-convicted-for-refusal-to-cut-afro-hairdo.html | New Jersey Soldier Convicted for Refusal To Cut Afro Hairdo | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/south-africa-court-clears-5-whites-accused-of-aiding-banned-groups.html | South Africa Court Clears 5 Whites Accused of Aiding Banned Groups | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/the-price-of-steel.html | The Price of Steel | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/mexican-leaders-rallying-call-at-inauguration-gets-a-mixed-reaction.html | Mexican Leader's Rallying Call at Inauguration Gets a Mixed Reaction | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/about-real-estate-glen-cove-has-an-answer-to-suburban-shopping.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/soybeans-futures-up-for-fourth-day-oats-also-advance.html | Soybeans Futures Up for Fourth Day; Oats Also Advance | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/blacks-stage-boycott-in-scarolina-county.html | Blacks Stage Boycott in S. Carolina County | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/weekender-guide-weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/irish-defense-minister-demoted-after-criticism-of-his-president.html | Irish Defense Minister Demoted After Criticism of His President | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/a-top-bargain-for-theaterlovers.html | A Top Bargain For Theaterlovers | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/candidates-for-next-cabinet-regardless-of-their-ideologies-carter.html | Candidates for Next Cabinet | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/art-the-moderns-new-masterworks.html | Art: The Modern's New Masterworks | True | by Hilton Kramer | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/boomis-held-source-of-others-donations-associate-and-a-relative.html | BOOMIS HELD SOURCE OF OTHERS'â€šÃ„Â´ DONATIONS | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/new-jersey-penalty.html | ... New Jersey Penalty | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/goldwater-enters-race-to-lead-party-in-senate.html | GOLDWATER ENTERS RACE TO LEAD PARTY IN SENATE | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/mother-of-gilmore-appeals-for-supreme-court-stay.html | Mother of Gilmore Appeals for Supreme Court Stay | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-8-no-title.html | Article 8 â€šÃ„Â®No Title | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/cape-town-police-end-black-riots-scores-arrested.html | Cape Town Police End Black Riots; Scores Arrested | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/carter-gets-pledge-breznev-will-shun-crisis-to-test-him-simon.html | CARTER GETS PLEDGE BRENNEV WILL SHUN CRISIS TO â€šÃ„Â´TESTâ€šÃ„Â´ HIM | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/a-pathologist-testifies-at-dr-friedgoods-trial.html | A PATHOLOGIST TESTIFIES AT DR. FRIEDGOOD'S TRIAL | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/magics-the-special-on-lunch-menu-for-sleightofhand-group.html | Magic's the Special on Lunch Menu For Sleightofâ€šÃ„Â¹Hand Group | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/safety-on-ski-lifts-being-upgraded.html | Safety on Ski Lifts Being Upgradedâ€šÃ„Â´ | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/two-landlords-held-for-failure-to-provide-heat.html | Two Landlords Held for Failure To Provide Heat | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/panama-presses-for-commitment-by-carter-on-canal-negotiations.html | Panama Presses for Commitment By Carter on Canal Negotiations | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/pop-music-cryer-and-ford.html | Pop Music: Cryer and Ford | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/poetry-readers-salute-rilke-at-chumleys.html | Poetry Readers Salute Rilke at Chumley's | True | BY Thomas Lask | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/metropolitan-briefs-us-rent-aid-sought-drive-against-kickbacks-bus.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/brad-ragan-inc-and-5-officers-charged-with-frauds.html | Brad Ragan Inc. and 5 Officers Charged With Frauds | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/st-jan-of-the-torch-song.html | St. Jan of the Torch Song | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/commodity-price-index-declines-09-from-the-weekearlier-level.html | Commodity Price Index Declines 0.9 From the Weekâ€šÃ„Â¹Earlier Level | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/castro-assails-some-oil-nations-as-assembly-opens.html | Castro Assails Some Oil Nations as Assembly Opens | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/canadas-parliament-opens-inquiry-on-payments-to-aid-reactor-sales.html | Canada's Parliament Opens Inquiry On Payments to Aid Reactor Sales | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/rumor-expreminer-linked-to-lockheed-italian-committee-accuses-him.html | RUMOR,EXâ€šÃ„Â¹PREMIER, LINKED TO LOCKHEED | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/ftc-rejects-heubleins-plan-in-antitrust-suit.html | F.T.C. Rejects Heublein's Plan In Antitrust Suit | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/in-a-nutshell.html | In a Nutshell | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/legislators-split-over-estimates-of-state-revenue.html | Legislators Split Over Estimates Of State Revenue | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/us-plans-deep-drilling-in-spring-for-nuclear-waste-burial-areas.html | U.S. Plans Deep Drilling in Spring For Nuclear Waste Burial Areas | True | By Victor R. McElheny Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/sec-bars-delay-on-estimates.html | S.E.C. Bars Delay on Estimates | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/dole-aide-describes-visit-by-gatecrasher.html | Dole Aide Describes Visit by Gateâ€šÃ„Â¹Crasher | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/carter-gets-pledge-bredinev-will-shun-crisis-to-test-him.html | CARTER GETS PLEDGE BREDINEV WILL SHUN CRISIS TO â€šÃ„Â´TESTâ€šÃ„Â´ HIM | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/john-scott-an-expert-on-the-soviet-union-dies-of-heart-attack.html | John Scott, an Expert Onthe Soviet Union, Dies of Heart Attack | True | By Peter B. Flint | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/rep-mcfall-tie-to-seoul-lobby-draws-attention-to-slush-funds.html | Reps McFall's Tie to Seoul Lobby Draws Attention to â€šÃ„Â´Slush Fundsâ€šÃ„Â´ | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/forum-to-aid-inquiry-into-youths-slaying-mayor-to-name-group.html | FORUM TO AID INQUIRY INTO YOUTH'S SLAYING | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/two-landlords-held-for-failure-to-provide-heat-two-harlem-landlords.html | Two Landlords Held for Failure To Provide Heat | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/theater-grim-times-at-the-american-place.html | Theater: Grim Times At the American Place | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/halffare-plan-for-pupils-starts-on-dec-15.html | Halfâ€3Ã‚Â°Fare Plan for Pupils Starts on Dec. 15 | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/where-do-the-yankees-get-it.html | Where Do the Yankees Get It? | True | Joseph Durso | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/why-anita-oday-is-japans-sweetheart.html | Why Anita O'Day Is Japan's Sweetheart | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/bobick-to-fight-in-garden-but-opponent-is-question.html | Bobick to Fight in Garden, But Opponent Is Question | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/carter-failed-in-bid-on-steel-price-rises2-presidentelect-sought-to.html | CARTER FAILED IN BID ON STEEL PRICE RISES | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/islanders-set-back-by-penguins-4-to-2-islanders-lose-4th-straight.html | Islanders Set Back By Penguins, 4 to 2 | True | ByParton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/carter-is-expected-to-appoint-vance-secretary-of-state.html | CARTER IS EXPECTED TO APPOINT VANCE SECRETARY OF STATE | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/vast-arrays-of-airraid-shelters-tunnel-under-chinas-main-cities.html | Vast Arrays of Airâ€3Ã‚Â°Raid Shelters Tunnel Under China's MainCities | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-9-no-title-verity-of-armco-says-increase-is-justified-by.html | Verity of Armco Says Increase Is Justified by Costs and Demand | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/world-news-briefs-laotians-mark-takeover-by-the-communists-300000.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/egypt-bids-un-set-geneva-talks.html | Egypt Bids U.N. Set Geneva Talks | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/money-supply-shrinks-indicating-fed-still-shuns-expansion-policy-us.html | Money Supply Shrinks, Indicating Fed Still Shuns Expansion Policy | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/study-finds-energy-projects-off-jersey-and-delaware-pose-serious.html | Study Finds Energy Projects Off Jersey and Delaware Pose Serious Ecological and Technological Problems | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/publishing-a-flaw-in-the-golden-spike.html | Publishing: A Flaw in the Golden Spike | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-2-no-title.html | Article 2 â€3Ã‚Â®No Title | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/suspension-of-city-college-paper-reversed.html | Suspension of City College Paper Reversed | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/market-place-awaiting-a-takeover-announcement.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/from-france-to-57th-st-that-faded-sportswear.html | From France to 57th St., That Faded Sportswear | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/copland-joins-bridgeport-arts-event.html | Copland Joins Bridgeport Arts Event | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/the-pop-life-teenage-tastes-illusion-of-anarchy-sealed-with-a-kiss.html | The Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/societys-future-a-liberal-zoo.html | Society's Future: â€3Ã‚Â°A Liberal Zooâ€3Ã‚Â | True | By Neil McCaffrey | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/rail-freight-traffic-rises-46.html | Rail Freight Traffic Rises 4.6% | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/doing-the-sidewalks-of-new-york.html | Doing the Sidewalks of New York | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/eec-pledges-fairer-trade-terms-to-the-yugoslavs.html | E.E.C. Pledges Fairer Trade Terms to the Yugoslavs | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/ellinghaus-to-axelson.html | Ellinghaus to Axelson | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/ellinghaus-leaves-control-board-carey-fills-vacancy-with-axelson.html | Ellinghaus Leaves Control Board; | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/where-puppets-strut-their-stuff.html | Where Puppets Strut Their Stuff | True | By Phyllis A. Ehrlich | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/dancing-brings-the-balkans-together.html | Dancing Brings the Balkans Together | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/fords-half-brother-killed-in-tennessee-car-accident.html | Ford's Half Brother Killed in Tennessee Car Accident | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/pentagon-backs-production-of-b1-carter-given-5-months-for-review.html | Pentagon Backs Production of Bâ€3Ã‚Â°1; Carter Given 5 Months for Review | True | By Joan W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-3-no-title.html | Article 3 â€3Ã‚Â®No Title | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/people-and-business-giscard-calls-for-economic-conference.html | People and Business | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/corporation-affairs-currency-losses-cut-avco-financials-net-by-25.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/new-jersey-briefs-hud-clerk-indicted-by-me-assesses-gaming.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/there-was-room-to-bow-and-curtsy-but-not-to-tango.html | There Was Room To Bow and Curtsy, But Not to Tango | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/stocks-off-as-drug-issues-set-lows-att-at-a-peak-before-slipping.html | Stocks Off as Drug Issues Set Lows; A.T. &T. at a Peak Before Slipping | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/dollar-shows-gain-on-the-swiss-franc-us-currency-is-mixed-in.html | DOLLAR SHOWS GAIN ON THE SWISS FRANC | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/restaurants-one-offers-promise-another-but-promises.html | Restaurants | True | Mimi Sheraton | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/oakland-airport-closed-briefly.html | Oakland Airport Closed Briefly | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/cash-prices.html | Cash Prices | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/public-tv-officials-ease-programming-rift.html | Public TV Officials Ease Programming Rift | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/albany-investigates-violent-deaths-at-psychiatric-center-in-the.html | Albany Investigates. Violent Deaths at Psychiatric Center in the Bronx | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/freeagent-war-earlier-fears-and-current-realities-the-freeagent-war.html | Freeâ€šÂ‚Â‚Agent War: Earlier Fears and Current Realities | True | By Murray Chass | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/music-undone-by-virtuosity.html | Music: Undone by Virtuosity | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/poland-shuffles-cabinet-members-shifts-priority-to-consumer-needs.html | Poland Shuffles Cabinet Members; Shifts Priority to Consumer Needs | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/white-house-criticizes-steel-price-rise-implies-it-was-unjustified.html | White House Criticizes Steel Price Rise | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/history-with-strings-attached.html | History With Strings Attached | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/for-international-traders-in-stocks-its-21hour-day-for.html | For International Traders In Stocks, It's 21â€šÂ‚Â‚Hour Day | True | By Brendan Jones | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/anaconda-joins-others-in-cutting-copper-price.html | ANACONDA JOINS OTHERS IN CUTTING COPPER PRICE | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/danny-murtaugh-is-dead-at-59-won-2-series-as-pirate-manager.html | Danny Murtaugh Is Dead at 59; Won 2 Series as Pirate Manager | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/miss-giordani-of-italy-triumphs-in-giant-slalom-at-world-series.html | Miss Giordani of Italy Triumphs In Giant Slalom at World Series | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/carey-turned-down-in-bid-to-fill-post-secretary-of-state-cuomo-is.html | CAREY TURNED DOWN IN BID TO FILL POST | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/a-cadet-is-indicted-in-alleged-hazing-21yearold-member-of-rotc.html | A CADET IS INDICTED IN ALLEGED â€šÂ‚Â‚HAZINGâ€šÂ‚Â‚ | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/rhodesian-government-rules-out-black-proposals-on-interim-regime.html | Rhodesian Government Rules Out Black PropOsals on Interim Regime | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/12-house-democrats-ask-inquiry-into-alleged-bribery-by-koreans.html | 12 House Democrats Ask Inquiry Into Alleged Bribery by Koreans | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/theater-gauguin-in-tahiti-a-touch-of-the-south-seas.html | Theater: â€šÂ‚Â‚Gauguin in Tahiti,â€šÂ‚Â‚ A Touch of the South Seas | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/rhodesian-bridge-bombed-again.html | Rhodesian Bridge Bombed Again | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/output-of-heating-oils-tops-consumption-level.html | OUTPUT OF HEATING OILS TOPS CONSUMPTION LEVEL | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/mrs-court-injures-leg-after-victory-in-singles.html | Mrs. Court Injures Leg After Victory in Singles | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/independence-parade-in-bangui.html | Independence Parade in Bangui | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/moon-church-plans-new-york-daily.html | Moon Church Plans New York Daily | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/spanish-opposition-will-name-10-including-a-red-to-meet-suarez.html | Spanish Opposition Will Name 10, Including a Red, to Meet Suarez | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/art-john-walkers-collages.html | Art: John. Walker's Collages | True | By John Russell | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/carter-is-expected-to-appoint-vance-secretary-of-state-2-men-meet.html | 2 MEN MEET AT PLAINS TODAY | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/chinas-un-delegate-huang-hua-promoted-to-foreign-minister-post.html | China's U.N. Delegate, Huang Hua, Promoted to Foreign Minister Post | True | BY Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/accounting-body-sets-new-rules-on-leasing-deals.html | Accounting Body Sets New Rules on Leasing Deals | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/topless-in-a-cake-she-upsets-the-party.html | Topless in a Cake, She Upsets the Party | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/pathetic-spectacle.html | Pathetic Spectacle... | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/exmayor-gangemi-of-jersey-city-dies-he-held-office-from-1961-to.html | EXâ€šÃ„Â²MAYOR GANGEMI OF JERSEY CITY DIES | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/books-of-the-times.html | Books of TheTimes | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-6-no-title.html | Article 6 â€šÃ„Â®No Title | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/judge-in-carterait-is-trial-allows-testimony-hinting-at-racial.html | Judge in Carterâ€šÃ„Â¹Artis Trial Allows Testimony Hinting at Racial Motive | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/celebrating-st-nick-old-dutch-style-celebrating-st-nick-old-dutch.html | Celebrating St. Nick Old Dutch Style | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/kunstler-and-the-courts-in-a-battle-on-right-to-discuss-pending.html | Kunstler and the Courts in a Battle On Right to Discuss Pending Trial | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/around-the-nation-less-than-25-of-eligible-have-had-swine-flu-shots.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/columbia-five-stuns-rutgers-2-rutgers-streaks-fall-to-columbia-five.html | Columbia Five Stuns Rutgers | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/verity-of-armco-says-increase-is-justified-by-costs-and-demand.html | Verity of Armco Says Increase Is Justified by Costs and Demand | True | By William D. Smith | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-7-no-title.html | Article 7 â€šÃ„Â®No Title | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/holiday-is-early-for-the-students-in-putnam-conn-early-holiday-at.html | Holiday Is Early For the Students In Putnam, Conn. | True | By Murray Schumach Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/lines-from-rilke.html | Lines From Rilke | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/jersey-utility-gets-license-to-run-first-unit-of-huge-nuclear-plant.html | Jersey Utility Gets License to Run First Unit of Huge Nuclear Plant | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/radical-palestinians-said-to-flee-lebanon-and-take-refuge-in-iraq.html | Radical Palestinians Said to Flee Lebanon and Take Refuge in Iraq | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/laurie-erskine-creator-of-renfrew-the-mountie.html | LAURIE ERSKINE, CREATOR OF RENFREW THE MOUNTIE | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/boomis-held-source-of-others-donations-developer-reportedly-gave.html | BOOMIS HELD SOURCE OF OTHERSâ€šÃ„Â´ DONATIONS | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/soviet-wartime-posters-in-columbia-display.html | Soviet Wartime Posters in Columbia Display | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/moynihan-names-chief-aide.html | Moynihan Names Chief Aide | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/advertising-a-nina-ricci-fragrance-tries-tv.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/a-step-beyond-flamenco.html | A Step Beyond Flamenco | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/public-service-gets-license-to-run-first-unit-of-huge-nuclear-plant.html | Public Service Gets License to Run First Unit of Huge Nuclear Plant | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/buffalo-buried-in-3-feet-of-snow-declared-in-state-of-emergency.html | Buffalo, Buried in 3 Feet of Snow, Declared in State of Emergency | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/rubicon-for-devolution.html | Rubicon For â€šÃ„Â²Devolutionâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/cards-seeking-a-playoff-spot-face-spirited-colts.html | Cards, Seeking a Playoff Spot, Face Spirited Colts | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/wherein-a-tax-cut-is-termed-obscene.html | Wherein a Tax Cut Is Termed â€šÃ„Â²Obsceneâ€šÃ„Â´ | True | By John Kenneth Galbraith | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/auto-layoffs-of-14000-set-in-us-canada.html | Auto Layoffs of 14,000 Set in U.S, Canada | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/probation-at-minnesota-struck-down-by-court.html | Probation at Minnesota Struck Down by Court | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/people-in-sports-maddox-yankee-outfielder-has-surgery-on-right-knee.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/integrity-not-jive-black-ensemble-integrity-not-jive.html | Integrityâ€šÃ„Â²Not Jive | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/outbreak-of-skin-rash-in-nhl-causing-lots-of-head-scratching-heads.html | Outbreak of Skin Rash in N.H.L. Causing Lots of Head Scratching | True | By Robin Herman | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/parentschildren-keeping-an-eye-on-big-bird-and-his-world.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/from-russia-with-soul-he-sings-gypsy-songs.html | From Russia With Soul, He Sings Gypsy Songs | True | By Anthony Austin | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/businessman-once-close-to-carter-is-subject-of-wide-fraud-inquiry.html | Businessman Once Close to Carter Is Subject of Wide Fraud Inquiry | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/formidable-chinese-diplomat.html | Formidable Chinese Diplomat | True | Huang Hua Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/teenagers-held-in-slaying.html | Teenâ€šÂ¢Â¬Â¢Agers Held in Slaying | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/closing-the-courts.html | Closing the Courts | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/management-giant-companies-vs-the-threshold-type-management-giant.html | Management | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/feldman-case-is-debated-some-lawmakers-feel-hes-the-victim-of-a.html | Feldman Case Is Debated | True | By Josepit F. Sullivan | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/thomas-e-mullaney-business-consultant-offers-optimistic-view-of.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/optimistic-view-of-economy.html | Optimistic View of Economy | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/bond-dealers-torn-by-a-new-question-problem-is-whether-to-join.html | BOND DEALERS TORN BY A NEW QUESTION | True | By Leonard Sloane Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/expremier-rumor-linked-to-lockheed-italian-committee-accuses-him.html | EXâ€šÂ¢Â¬Â¢PREMIER RUMOR LINKED TO LOCKHEED | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/japanese-team-leads-us-by-stroke-in-tournament.html | Japanese Team Leads U.S. By Stroke in Tournament | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/news-summary-international-79113159.html | News Summary | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/clark-leads-us-tonight-against-soviet-fighters.html | Clark Leads U.S. Tonight Against Soviet Fighters | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/broadway-staging-umbrellas-is-labor-of-love-for-cherbourg-freak.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/freewheeling-governor-of-louisiana-is-showing-strain.html | Freâ€šÂ¢Â¬Â¢Wheeling Governor of Louisiana Is Showing Strain | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/weekend-gardening-for-peanuts.html | Weekend Gardening For Peanuts | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/article-1-no-title.html | Article 1 â€šÂ¢Â¬Â¢No Title | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/money-supply-drop-sends-bonds-to-76-highs-and-spurs-trading.html | Money Supply Drop Sends Bonds To 76 Highs and Spurs Trading | True | BY John H. Allan | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/retail-sales-gains-lower-in-november-big-chains-report-results.html | RETAIL SALES GAINS LOWER IN NOVEMBER, BIG CHAINS REPORT | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/4-representatives-considering-race-for-new-york-city-mayor.html | 4 Representatives Considering Race for New York City Mayor | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/brascan-reports-offer-for-subsidiary.html | Brascan Reports Offer for Subsidiary | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/trenton-topics-bateman-is-the-first-republican-to-enter-the-race.html | Trenton Topics | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/metropolitan-baedeker-reliving-past-in-cobble-hill.html | Metropolitan Baedeker | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/robustelli-agrees-to-retain-giants-post.html | Robustelli Agrees to Retain Giantsâ€šÂ¢Â¬Â¢ Post | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/jewelry-is-stolen-from-suite-of-former-venezuelan-president.html | Jewelry Is Stolen From Suite. Of Former Venezuelan President | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/kerouac-translated-from-page-to-stage.html | Kerouac Translated From Page to Stage | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/japanese-appear-to-be-building-their-own-brand-of-democracy.html | Japanese Appear to Be Building Their Own Brand of Democracy | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/judge-denies-mandel-a-mistrial-after-bribery-report.html | Judge Denies Mandel a Mistrial After Bribery Report | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/rep-howe-wants-verdict-upset.html | Rep. Howe Wants Verdict Upset | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/gibson-backs-national-health-care.html | Gibson Backs National Health Care | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/taxpayer-revolt-closes-schools-in-putnam-conn-early-holiday-at.html | Taxpayer Revolt Closes Schools In Putnam, Conn. | True | By Murray Schumach Special to The New York Times | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/at-the-movies.html | At the Movies | True | Guy Flatley | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-03 | 1976-12-03 | https://www.nytimes.com/1976/12/03/archives/ge-sets-consortium-to-make-electric-auto.html | G.E. Sets Consortium To Make Electric Auto | True | | 2004-02-06 0:00 | RE 897-744 | B 169-550 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-innercity-housing-drive-planned.html | Innerâ€‹â€‹City Housing Drive Planned | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/long-shots-bring-3-cheers-at-the-big-a.html | Long Shots Bring 3 Cheers at the Big A | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/stenmark-wins-again-in-ski-race.html | Stenmark Wins Again In Ski Race | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/auto-union-delays-decision-on-return-to-the-federation.html | Auto Union Delays Decision on Return To the Federation | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-trenton-topics-judges-press-for-a-6000-raise-one.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/nursinghome-owner-given-term.html | Nursingâ€‹â€‹Home Owner Given Term | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/lolich-of-mets-is-expected-to-retire.html | Lolich of Mets Is Expected to Retire | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/about-new-york-police-duty-and-the-stresses.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/speer-says-steel-rise-will-have-a-very-minor-effect-on-economy.html | Speer Says Steel Rise Will Have A Very Minor Effect on Economy | True | By Gene Smith | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/sales-of-new-cars-show-strong-gains-in-nov-2130-period-rise-from-75.html | SALES OF NEW CARS SHOW STRONG GAINS IN NOV. 21â€‹â€‹30 PERIOD | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-article-2-no-title.html | Article 2 â€‹â€‹® No Title | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/retreat-from-learning.html | Retreat From Learning | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/james-politis-55-flutist-with-metropolitan-opera.html | JAMES POLITIS, 55, FLUTIST WITH METROPOLITAN OPERA | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/us-to-give-manila-1-billion-in-aid-to-keep-right-to-use-military.html | U. S. to Give Manila $ 1 Billion in Aid To Keep Right to Use Military Bases | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/companies-report-on-sales-and-earnings.html | Companies Report on Sales and Earnings | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/british-laborites-lose-another-seat.html | British Laborites Lose Another Seat | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/raymond-germain-editor-founded-las-vegas-sun.html | RAYMOND GERMAIN, EDITOR; FOUNDED LAS VEGAS SUN | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/un-unit-votes-to-ban-environmental-manipulation.html | U.N. Unit Votes to Ban Environmental Manipulation | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/mondale-again-promises-to-try-to-prevent-closing-of-arsenal.html | Mondale Again Promises to Try To Prevent Closing of Arsenal | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/girl-clinically-dies-murder-is-charged-murder-charged-in-clinical.html | Girl â€‹â€‹Clinically â€‹â€‹ Dies; Murder Is Charged | True | By David F. White | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/around-the-nation-toledo-schools-close-early-for-lack-of-money-60.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/for-francis-plimpton-a-city-greeters-job-can-be-labor-of-love-for.html | For Francis Plimpton, A City Greeter's Job Can Be Labor of Love | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/they-laughed-when-the-professor-gave-the-pork-chop-a-pineapple.html | They Laughed When the Professor Gave the Pork Chop a Pineapple Juice Injection | True | By Keith Love | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/concetta-scognamillo.html | CONCETTA SCOGNAMILLO | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/marines-transfer-leader-of-klan-to-ease-tension-at-camp-pendleton.html | Marines Transfer Leader of Klan To Ease Tension at Camp Pendleton | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/wake-forest-wins-no-4.html | Wake Forest Wins No. 4 | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/warfare-corrodes-almost-every-aspect-of-life-in-ulster.html | Warfare Corrodes Almost Every Aspect of Life in Ulster | True | By Lucinda Franks Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/accord-is-announced-in-parcel-walkout-but-10week-strike-wont-end.html | ACCORD IS ANNOUNCED IN PARCEL WALKOUT | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/lance-says-hell-sell-bank-stock-to-avoid-any-conflict-of-interest.html | Lance Says He'll Sell Bank Stock To Avoid Any Conflict of Interest | True | By Nicholas M. Horrock Special to The New York Times | | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/carter-in-reaction-to-brezhnev-vows-arms-curb-action.html | CARTER, IN REACTION TO BREDINEV, VOWS ARMS CURB ACTION | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/youth-indicted-in-knife-slaying.html | Youth Indicted in Knife Slaying | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/centers-troubles-began-when-city-cut-off-funds.html | Center's Troubles Began When City Cut Off Funds | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/us-boxers-lose-by-73-to-russians-us-heavyweights-bow-to-russians.html | U.S. Boxers Lose by 7â€šÃ„Ã´3 To Russians | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/puetz-to-be-married.html | Puetz to be Married | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/both-fordham-centers-out-of-michigan-contest.html | Both Fordham Centers Out of Michigan Contest | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/golden-quits-city-council-to-seek-borough-presidency-in-brooklyn.html | Golden Quits City Council to Seek Borough Presidency in Brooklyn | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/high-court-puts-off-gilmore-execution-us-justices-want-more-time-to.html | HIGH COURT PUTS OFF GILMORE EXECUTION | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/suspect-is-indicted-in-westchester-rape-nursing-student-charged-in.html | SUSPECT IS INDICTED IN WESTCHESTER RAPE | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/going-out-guide.html | GOING OUT | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/citys-retail-volume-in-november-up-only-19-after-october-surge.html | City's Retail Volume in November Up Only 1.9% After October Surge | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-arabs-to-negotiate-a-west-bank-state-virtually-all.html | ARABS TO NEGOTIATE A WEST BANK STATE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/world-news-briefs-police-in-south-africa-conduct-sweep-of-blacks.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-overtures-of-reassurance-appointments-indicate.html | Overtures of Reassurance | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/bonn-to-pay-millions-to-east-for-prisoner-releases.html | Bonn to Pay Millions to East for Prisoner Releases | True | By Ellen Lentz Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/herzl-to-continue-run.html | â€šÃ„Ã¹Herzlâ€šÃ„Ã´ to Continue Run | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/boston-combat-zone-becomes-target-of-police-crackdown-adult.html | Boston â€šÃ„Ã´Combat Zoneâ€šÃ„Ã´ Becomes Target of Police Crackdown | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/this-heisman-winner-didnt-turn-pro.html | This Heisman Winner Didn't Turn Pro | True | Dave Anderson | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/miss-goolagong-beaten-by-miss-stove-at-sydney-by-76-64-mrs-court.html | Miss Goolagong Beaten by Miss Stove At Sydney by 7â€šÃ„Ã´6, 6â€šÃ„Ã´4 | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/jobless-rate-is-81-highest-of-the-year-layoffs-of-adult-men-a-key.html | JOBLESS RATE IS HIGHEST OF THE YEAR | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-for-francis-plimpton-a-city-greeters-job-can-be.html | For Francis Plimpton, A City Greeter's Job Can Be Labor of Love | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/us-banks-lead-lebanon-return-national-of-chicago-opens-monday.html | U.S. Banks Lead Lebanon Return; National of Chicago Opens Monday | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/a-fresh-look-at-europe.html | A Fresh Look at â€šÃ„Ã²Europe'? | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/adm-angelo-jachino.html | ADM. ANGELO JACHINO | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/the-doomed-daycare-center-that-just-wont-roll-over-and-die.html | The â€šÃ„Ã¹Doomedâ€šÃ„Ã´ Day â€šÃ„Ã´Care Center That Just Won't Roll Over and Die | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/bridge-double-revoke-by-partners-becomes-tourney-highlight.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/tonna-stops-us-boxer.html | Tonna Stops U.S. Boxer | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-great-south-bay-patrols-pursue-the-clam-pirates.html | Great South Bay Patrols Pursue the Clam Pirates | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/yukobovsky-is-buried-in-moscow-soviet-leaders-honor-marshal.html | Yukobovsky Is Buried in Moscow; Soviet Leaders Honor Marshal | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/bee-gees-perform-with-focus-on-disco.html | Bee Gees Perform With Focus on Disco | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/earnings-of-major-airlines-gain-but-analysts-are-split-on-outlook.html | Earnings of Major Airlines Gain, But Analysts Are Split on Outlook | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-jersey-pages-9degree-chill-dec-3-record-for-new-york.html | 9â€šÃ„Ã´Degree Chill Dec. 3 Record For New York | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/park-dismisses-korean-cia-chief-korean-cia-chief-dismissed-by-park.html | Park Dismisses Korean C.I.A. Chief | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/lance-for-budget.html | ... Lance for Budget | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/california-congressman-convicted-of-theft.html | California Congressman Convicted of Theft | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/gunman-kills-a-traffic-warden-at-school-in-town-near-belfast.html | Gunman Kills a Traffic Warden At School in Town Near Belfast | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/chinas-hesitant-hierarchy-end-of-parley-without-resolving-of-key.html | China's Hesitant Hierarchy | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-girl-clinically-dies-murder-is-charged-murder.html | Girlâ€¦Â´ Clinicallyâ€¦Â´ Dies; Murder Is Charged | True | By David F. White | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/agricultures-folly.html | Agriculture's Folly | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/5-held-in-meat-theft.html | 5 Held in Meat Theft | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/court-weighing-move-on-patriot-stock-fight.html | Court Weighing Move On Patriot Stock Fight | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/sec-settles-charges-of-insurance-diversion.html | S.E.C. SETTLES CHARGES OF INSURANCE DIVERSION | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/expoliceman-shoots-gunman-in-a-holdup.html | Exâ€¦Â´Policeman Shoots Gunman in a Holdup | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/met-radio-broadcasts-to-resume-with-kollo-in-lohengrin-today.html | Met Radio Broadcasts to Resume With Kollo in Lohengrinâ€¦Â´ Today | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/buffalos-hot-2d-half-decisive-135112-braves-trounce-knicks-on-hot.html | Buffalo's Hot 2d Half Decisive, 135â€¦Â´â€¦Â°112 | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/watsons-66-paces-us-to-golf-lead-over-japan.html | Watson's 66 Paces U.S. To Golf Lead Over Japan | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/lisbon-panel-accuses-leftists-in-military-of-torture.html | Lisbon Panel Accuses Leftists in Military of Torture | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/kennecott-leads-cut-in-the-price-of-copper.html | Kennecott Leads Cut In the Price of Copper | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/9degree-chill-is-a-dec-3-record.html | 9â€¦Â´Â°Degree Chill Is a Dec. 3 Record | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/el-al-joining-charter-run-to-us.html | El Al joining Charter Run to U.S. | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/ulster-catholic-sees-british-ready-to-leave.html | Ulster Catholic Sees British Ready to Leave | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/vocal-arts-sings-russian-works.html | Vocal Arts Sings Russian Works | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/untapped-revenues.html | Untapped Revenues | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/books-of-the-times-justifying-a-legend.html | Books of The Times | True | By Alden Whitman | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-article-3-no-title.html | Article 3 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-carter-in-reaction-to-brezhnev-vows-arms-curb.html | CARTER, IN REACTION TO BREZHNEV, VOWS ARMS CURB ACTION | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/metropolitan-briefs-500000-for-a-fall-youth-indicted-in-killing-5th.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/jury-told-rubin-carter-and-artis-stories-conflicted.html | Jury Told Rubin Carter and Artis Stories Conflicted | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/israel-asks-us-to-approve-eventual-sale-of-250-f16s.html | Israel Asks U.S. to Approve Eventual Sale of 250 Fâ€¦Â´â€¦Â´16's | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-new-jersey-briefs-planning-ruling-upset-imperiale.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-high-court-delays-gilmores-death.html | High Court Delays Gilmore's Death | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/nutcracker-like-santa-defies-time.html | â€¦Â´Nutcracker,â€¦Â´ Like Santa, Defies Time | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/carter-wont-ask-power-of-congress-for-price-controls-fears.html | CARTER WON'T ASK POWER OF CONGRESS FOR PRICE CONTROLS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/people-in-sports-carter-is-traded-to-bucks-76ers-get-two-draft.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/a-toy-is-recalled-from-the-market.html | A Toy Is Recalled From the Market | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/issel-and-thompson-spark-nuggets-nets-lose-to-nuggets-by-126124.html | Issel and Thompson Spark Nuggets | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/learning-from-the-vietnamese-and-giving.html | Learning From the Vietnameseâ€¦Â®and Giving | True | By Richard Hughes | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/transit-authority-warned-on-pay-rise-financial-control-board.html | TRANSIT AUTHORITY WARNED ON PAY RISE | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/occupation-of-land-by-peasants-is-said-to-have-ended-in-mexico.html | Occupation of Land by Peasants Is Said to Have Ended in Mexico | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/utah-law-is-overridden.html | Utah Law Is Overridden | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/dr-erwin-schwenk-dies-headed-early-research-on-the-steroid-hormones.html | Dr. Erwin Schwenk Dies; Headed Early Research On the Steroid Hormones | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/court-papers-confirm-apparent-effort-to-bribe-jurors-in-mandel.html | Court Papers Confirm Apparent Effort to Bribe Jurors in Mandel Trial | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/jets-piccone-poses-threat-for-redskins-jets-piccone-is-challenge-to.html | Jetsâ€šÃ„Â´ Piccone Poses Threat For Redskins | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/seattle-woman-heads-the-national-league-of-cities.html | Seattle Woman Heads the National League of Cities | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/jacques-carlu-architect-is-dead-in-paris-at-86.html | JACQUES CARLU, ARCHITECT, IS DEAD IN PARIS AT 86 | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/lee-konitz-group-cut-wide-jazz-swath.html | Lee Konitz, Group Cut Wide Jazz Swath | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/banker-and-businessman-bar-jobs-under-carter.html | BANKER AND BUSINESSMAN BAR JOBS UNDER CARTER | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/iran-tops-soviet-union-in-wrestling-tournament.html | Iran Tops Soviet Union in Wrestling Tournament | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/carradine-plays-woody-like-me.html | Carradine Plays Woody â€šÃ„Â´Like Meâ€šÃ„Â´ | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/dorothy-ainsworth-82-authority-on-physical-education-for-women.html | Dorothy Ainsworth, 82, Authority On Physical Education for Women | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-jobless-rate-is-81-highest-of-the-year-layoffs-of.html | JOBLESS RATE IS 8.1%, HIGHEST OF THE YEAR | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/many-at-geneva-say-that-only-us-can-break-rhodesian-deadlock.html | Many at Geneva Say That Only U.S. Can Break Rhodesian Deadlock | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/serail-a-film-without-point.html | 'Serail' a Film Without Point | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-most-stores-in-malls-will-stay-closed-on.html | Most Stores in Malls Will Stay Closed on Preâ€šÃ„Â´Christmas Sundays | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/peter-schickele-an-antidote-to-bicentennial.html | Peter Schickele, an â€šÃ„Â´Antidote to Bicentennialâ€šÃ„Â´ | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/demolition-bids-set-for-west-side-road-careybeame-disclosure-of.html | DEMOLITION BIDS SET FOR WEST SIDE ROAD | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/reaction-on-vance-is-positive-abroad-in-western-europe-and-japan-of.html | REACTION ON VANCE IS POSITIVE ABROAD | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/english-relics-falling-victim-to-modern-ills-english-relics-falling.html | English Relics Falling Victim To Modern Ills | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-a-family-quarrel-is-fatal-for-youth-garfield.html | A FAMILY QUARREL IS FATAL FOR YOUTH | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/dr-hermann-poerzgen.html | DR. HERMANN POERZGEN | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/liquor-companies-guilty-of-kickbacks-facing-suspension.html | Liquor Companies Guilty of Kickbacks Facing Suspension | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/great-south-bay-patrols-pursue-the-clam-pirates.html | Great South Bay Patrols Pursue the Clam Pirates | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/idled-police-angry-over-rehiring-offer-most-at-boisterous-meeting.html | IDLED POLICE ANGRY OVER REHIRING OFFER; Most at Boisterous Meeting Reject New York City Corrections Posts as Others Delay Detection | True | By Lena Williams | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/observer.html | OBSERVER | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/newly-ordained-in-catskills-seek-tax-cut.html | Newly Ordained in Catskills Seek Tax Cut | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/a-skilled-and-realistic-negotiator-cyrus-roberts-vance.html | A Skilled and Realistic Negotiator | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/hartwick-counting-on-its-defense.html | Hartwick Counting on Its Defense | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/johnson-to-replace-foreman.html | Johnson to Replace Foreman | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/transcript-of-news-conference-by-presidentelect-carter-and-two.html | Transcript of News Conference by Presidentâ€šÃ„Â*Elect Carter and Two Nominees | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/market-advances-over-broad-front-outpacing-the-dow-industrial.html | MARKET ADVANCES OVER BROAD FRONT, OUTPACING THE DOW | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/leigh-danenberg-is-dead-at-83-retired-connecticut-publisher.html | Leigh Danenberg Is Dead at 83; Retired Connecticut Publisher | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-carter-wont-ask-power-of-congress-for-price.html | CARTER WONT ASK POWER OF CONGRESS FOR PRICE CONTROLS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-casino-teachin-arranged-for-tonight-to-herald.html | â€šÃ„Â'Casino Teachâ€šÃ„Â*Inâ€šÃ„Â` Arranged for Tonight to Herald Atlantic City's Future | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/170000-transformers-for-phones-recalled.html | 170,000 Transformers For Phones Recalled | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/soy-bean-futures-prices-rise-12-cents-a-bushel-wheat-and-corn.html | Soybean Futures Prices Rise 12 Cents a Bushel; Wheat and Corn Advance | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/charles-d-coxe.html | CHARLES D. COXE | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/financially-straitened-new-york-awaiting-the-inauguration-of-carter.html | Financially Straitened New York Awaiting the Inauguration of Carter | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/personal-investing-insurance-for-money-in-mutual-funds-personal.html | Personal Investing | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/ford-agrees-on-stimulus.html | Ford Agrees on Stimulus | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/many-problems-affect-jamaican-economy.html | Many Problems Affect Jamaican Economy | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-english-relics-falling-victim-to-modern-ills.html | English Relics Falling Victim to Modern Ills | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/us-yields-on-state-mining-rules.html | U.S. Yields on State Mining Rules | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/bouchard-flames-top-bruins-31.html | Bouchard, Flames Top Bruins, 3â€šÃ„Â*1, | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/corporation-affairs-monsanto-unit-to-close-alabama-polyester-plant.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/dollar-drops-slightly-on-european-markets-gold-prices-are-mixed.html | Dollar Drops Slightly On European Markets; Gold Prices Are Mixed | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/patents-a-computer-that-talks-back.html | Patents | True | By Stacy V. Jones | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/overtures-of-reassurance-appointments-indicate-carter-intends-to.html | Overtures of Reassurance | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/cepedas-sentencing-delayed.html | Cepeda's Sentencing Delayed | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/judge-rules-woman-can-die-with-dignity.html | Judge Rules Woman CanDie â€šÃ„Â'With Dignityâ€šÃ„Â` | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/i-have-a-dream-closing.html | â€šÃ„Â'I Have a Dreamâ€šÃ„Â` Closing | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/cyrus-vance-for-state-.html | Cyrus Vance for State... | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-us-to-give-manila-1-billion-in-aid-to-keep-right.html | U.S. to Give Manila $1 Billion in Aid To Keep Right to Use Military Bases | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/vice-adm-sir-michael-fell.html | VICE ADM. SIR MICHAEL FELL | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/norin-agrees-to-sell-its-insurance-business-to-the-farmers-union.html | Norin Agrees to Sell Its Insurance Business To the Farmers Union for $21.5 Million | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/new-jersey-pages-vance-is-selected-by-carter-to-run-state.html | Vance Is Selected By Carter to Run State Department | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/3-stars-absence-from-masters-points-to-a-rift-in-tennis-world.html | 3 Starsâ€šÃ„Â` Absence From Masters Points to a Rift in Tennis World | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/arabs-to-negotiate-a-west-bank-state-virtually-all-are-now-set-to-a.html | ARABS TO NEGOTIATE A WEST BANK STATE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/dance-a-warm-sophie-maslow.html | Dance: A Warm Sophie Maslow | True | By Don McDonagh | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/mom-and-pop-groceries-dying-under-competition-mom-and-pop-groceries.html | â€šÃ„Â'Mom and Popâ€šÃ„Â` Groceries Dying Under Competition | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/archives/nassau-man-given-draftevasion-term-despite-carter-vow.html | Nassau Man Given Draftâ€šÃ„Â*Evasion Term Despite Carter Vow | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/vance-is-selected-by-carter-to-run-state-department-georgia-banker.html | Vance Is Selected By Carter to Run State Department | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/new-orleans-bank-is-ordered-closed-bank-in-new-orleans-is-ordered.html | New Orleans Bank Is Ordered Closed | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/large-number-of-crime-suspects-knew-their-victims-study-shows.html | Large Number of Crime Suspects Knew Their Victims, Study Shows | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/people-and-business-gimble-elects-two-another-director-resigns.html | People and Business | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/what-blacks-want-from-carter.html | What Blacks Want For Carter | True | By Charles V. Hamilton | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/arts-fund-in-westchester-is-termed-a-success.html | Arts Fund in Westchester Is Termed a Success | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/giscard-to-seek-summit-talks-among-industrialized-nations.html | Giscard to Seek Summit Talks Among Industrialized Nations | True | | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-04 | 1976-12-04 | https://www.nytimes.com/1976/12/04/archives/majors-accepts-coaching-job-at-tennessee-will-leave-pitt-day-after.html | Will Leave Pitt Day After Sugar Bowlâ€šÃ„Â®Blackman Is Top Candidate for Cornell | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-743 | B 169-549 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/ouster-of-korean-cia-chief-believed-linked-to-defection-of-agent-in.html | Ouster of Korean C.I.A. Chief Believed Linked to Defection of Agent in Washington | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/build-and-fly-it-yourself-thousands-of-hobbyists-are-putting.html | Build (and fly) it yourself; Thousands of hobbyists are putting together funny looking airplanes in their garagesâ€šÃ„Â®and some of them will actually get off the ground. | True | By Michael Parfit | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-panama-a-languid-isle-contadora-the-languid-delights-of-doing.html | In Panama A Languid Isle | True | By Jay Rosenstein | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-they-also-serve-who-hibernate.html | They Also Serve | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sports-sports.html | Sports | True | By Robert Lipsyte | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sandra-emerson-fiancee-of-peter-hoguet-helmer.html | Sandra Emerson Fiancee Of Peter Hoguet Helmer | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/scientists-take-issue-with-the-methods-used-by-predictor-of-quakes.html | Scientists Take Issue With the Methods Used By Predictor of Quakes | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/marijuana-valued-at-3-million-is-seized-on-boat-off-florida.html | Marijuana Valued at $3 Million Is Seized on Boat off Florid | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/two-canadians-held-in-smuggling.html | Two Canadians Held in Smuggling | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/mayor-isnt-target-of-investigation-on-contributions-morgenthau-says.html | Mayor Isn't Target of Investigation On Contributions, Morgenthau Says | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-getting-to-newark-airport.html | Getting To Newark Airport | True | By Charles Sheratsky | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/christina-algiere-is-wed-to-dr-duke-o-kasprisin.html | Christina Algiere Is Wed To Dr. Duke O. Kasprisin | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/cemeteries.html | CEMETERIES | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/fashion-classics-old-and-new.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/gallagher-is-reported-subpoenaed-in-inquiry-on-south-korea-bribery.html | Gallagher Is Reported Subpoenaed In Inquiry on South Korea Bribery | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/cardinals-score-2417-victory-over-colts-and-preserve-chance-for.html | Cardinals Score 24â€šÃ„Â¥17 Victory Over Colts And Preserve Chance for Playoff Berth | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/miss-patterson-plans-marriage.html | Miss Patterson Plans Marriage | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/majors-move-wont-hurt-pitt-in-bowl-2-players-say.html | Majors's Move Won't Hurt Pitt in Bowl, 2 Players Say | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sports-today-355587512.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/body-of-missing-coast-woman-found-near-pasadena-golf-course.html | Body of Missing Coast Woman Found Near Pasadena Golf Course | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/missing-persons-alarm-is-out-for-grace-garment-tv-writer.html | Missing Persons Alarm Is Out For Grace Garment, TV Writer | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/cold-can-be-cozy-too-economyminded-find-cold-can-be-cozy-too.html | Cold Can Be Cozy, Too, Economyâ€šÃ„Â¥Minded Find | True | By Betsy Brown | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/judith-v-berry-is-married-to-john-ingraham.html | Judith V. Berry Is Married to John Ingraham | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/nursinghome-talks-on-in-earnest.html | Nursingâ€šÃ„Â¥Home Talks on in Earnest | True | By Richard J. Nieislin | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/rams-rout-falcons-590.html | Rams Rout Falcons, 59â€šÃ„Â®0 | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-speaking-personally-boning-up-on-dogdom.html | SPEAKING PERSONALLY | True | By Carol Ray Berninger | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/illegal-entrants-plague-venezuela.html | Illegal Entrants Plague Venezuela | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/keeping-score-in-adland-keeping-tabs-on-the-agencies.html | Keeping Score in Adland | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/two-roads-to-continuity.html | Two Roads To Continuity | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/some-fear-the-teenage-unemployed-are-a-time-bomb-the-system-keeps.html | Some Fear the Teenage Unemployed Are a Time Bomb | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/will-congress-reform-its-own-campaigning.html | Will Congress Reform Its Own Campaigning? | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/claire-fisher-bride-of-stephen-sordoni.html | Claire Fisher Bride Of Stephen Sordoni | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/vocal-musics-modern-master.html | Vocal Music's Modern Master | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/flames-1-blues-0.html | Flames 1, Blues 0 | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-1000lunchbox-made-of-ostrich-leather.html | A $1,000â€šÃ„Â¹Lunchbox Made of Ostrich Leather | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/islanders-shut-out-sabres-rangers-trounce-stars-114-islanders-shut.html | Islanders Shut Out Sabres; Rangers Trounce Stars, 11â€šÃ„Â¯4 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/dressing-up-to-the-executive-suite-what-to-wear-is-a-suitable.html | Dressing Up to the Executive Suite | True | By Marilyn M. MacHlowitz | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/music-notes-wagners-spirit-lives-on-in-his-granddaughter.html | Music Notes: Wagner's Spirit Lives On in His Granddaughter | True | By Shirley Fleming | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/water-suppliers-plan-to-sell-land-stirs-connecticut.html | Water Suppliersâ€šÃ„Â¯ Plan to Sell Land Stirs Connecticut | True | By David Bird | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/mets-will-begin-at-home-against-cards-on-april-12.html | Mets Will Begin at Home Against Cards on April 12 | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/chess-england-takes-the-lead.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/3-jersey-college-students-killed-one-injured-in-cartruck-crash.html | 3 Jersey College Students Killed, One Injured in Carâ€šÃ„Â¯Truck Crash | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/bonnie-johnson-is-engaged-to-gary-see.html | Bonnie Johnson Is Engaged to Gary See | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/hughes-depicted-as-prisoner-of-own-system-hughes-is-pictured-as-a.html | Hughes Depicted as Prisoner of Own System | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/3-killed-in-li-car-crash.html | 3 Killed in L. I. Car Crash | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/nuclear-realignment.html | Nuclear Realignment | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/workers-in-rare-demonstration.html | Workers in Rare Demonstration | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/black-nationalists-differ.html | Black Nationalists Differ | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/numismatics-world-show-opens-friday.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/of-special-interest-here-comes-the-sun-russian-garb-up-for-grabs.html | Of Special Interest | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/program-for-youthful-offenders-helps-them-avoid-return-to-crime.html | Program for Youthful Offenders Helps Them Avoid Return to Crime. | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/cab-to-study-air-route-shift.html | C.A.B. to Study Air Route Shift | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/crooke-of-st-anthonys-wins-run.html | Crooke of St. Anthony's Wins Run | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/ethics-guidelines-set-for-attorneys-leaving-us-jobs.html | Ethics Guidelines Set for Attorneys Leaving U.S. Jobs | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/france-cracks-down-on-evasion-of-taxes-longtime-habit-being.html | FRANCE CRACKS DOWN ON EVASION OF TAXES | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/headliners-political-contributions-reported-nj-officials-guilty.html | Headliners | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/janet-grainger-sets-wedding-for-spring.html | Janet Grainger Sets Wedding for Spring | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-treasure-in-an-auto-junkyard.html | Treasure in an Auto Junkyard | True | By Louise Saul | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/democratic-leadership-shakeup-costs-beatty-no-2-spot-in-senate.html | Democratic Leadership Shakeâ€šÃ„Â¹Up Costs Beatty No. 2 Spot in Senate | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/last-execution-in-jersey-took-life-of-murderer-who-didnt-want-to.html | Last Execution in Jersey Took Life of Murderer Who Didn't Want to Live | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/followup-on-the-news-unwanted-palace-women-troopers-coral-menace.html | Followâ€šÃ„Â²Up on the News | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/letters-letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/parties-in-the-japanese-election.html | Parties in the Japanese Election | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/centuryold-engine-pumps-hearts.html | Centuryâ€šÃ„Â²Old Engine Pumps Hearts | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/giving-help-becomes-a-reward-in-itself.html | Giving Help Becomes A Reward In Itself | True | By Lester Peddy | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sheriff-on-job-at-90-recalls-busting-stills.html | Sheriff, on Job At 90, Recalls â€šÃ„Â²Busting Stillsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/george-h-davis.html | GEORGE H. DAVIS | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/st-peters-five-bows.html | St. Peter's Five Bows | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/drive-is-set-to-enroll-residents-eligible-for-foodstamp-program.html | Drive Is Set to Enroll Residents Eligible for Foodâ€šÃ„Â²Stamp Program | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/investing-the-energy-action-in-rails.html | INVESTING | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/bomb-kills-3-arabs-in-hebron.html | Bomb Kills 3 Arabs in Hebron | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/rasmussen-looks-with-hope-to-77-jets.html | Rasmussen Looks With Hope to '77 Jets | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sports-editors-mailbox-an-odd-hour-and-place.html | â€šÃ„Â²Sports Editor's Mailbox: An Odd Hour and Place | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/st-johns-beats-vanderbilt-on-williams-baskets-6353.html | St. John's Beats Vanderbilt On Williams Baskets, 63â€šÃ„Â²53 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-summary-korean-defector-is-helping-in-korean-probe-congress.html | In Summary | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/hungary-is-still-seeking-return-of-the-crown-of-st-stephen-in.html | Hungary Is Still Seeking Return of the Crown of St. Stephen, in Safekeeping at Fort Knox | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sunday-observer-rocked.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/dr-elizabeth-wood-married-to-colleague.html | Dr. Elizabeth Wood Married to Colleague | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/ice-fishing-it-feels-good-when-you-quit.html | ice Fishing â€šÃ„Â²It Feels Good When You Quitâ€šÃ„Â´ | True | By Brooks Roberts | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/dessoff-choirs-presents-works-by-mozart-and-motets-by-bach.html | Dessoff Choirs Presents Works By Mozart and Motets by Bach | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/thomas-charles-cooper-3d-maine-77-to-wed-kathryn-johnson-in.html | Thomas Charles Cooper 3d, Maine â€šÃ„Â²77, To Wed Kathryn Johnson in February | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/bids-to-be-processed-for-summer-food-plan.html | BIDS TO BE PROCESSED FOR SUMMER FOOD PLAN | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-reporters-notebook-in-china-roads-tell-of-a-changing-society-a.html | A Reporter's Notebook: In China, Roads Tell of a Changing Society | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/leonard-bickwit-78-dies-an-international-lawyer.html | LEONARD BICK WIT, 78, DIES; AN INTERNATIONAL LAWYER | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/nets-beat-hawks-107105-williamson-gets-28-points.html | Nets Beat Hawks, 107â€šÃ„Â²105; Williamson Gets 28 Points | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-tigers-of-a-different-stripe-it-is-clear-the.html | Tigers Of a Different Stripe | True | By James Barron | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/cooking-cooking.html | Cooking | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/safety-experts-widen-inquiry-over-pesticide.html | Safety Experts Widen Inquiry Over Pesticide | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-talk-with-saul-bellow-saul-bellow.html | A Talk with Saul Bellow | True | By Joseph Epstein | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/domed-home-built-to-resist-coast-quakes.html | 8â€šÃ„Â²Domed Home Built to Resist Coast Quakes | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-eating-on-the-turnpike-eating-along-the-turnpike.html | Eating on the Turnpike | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/music-view-resurrecting-the-records-of-the-catalan-pianists-music.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-york-city-enters-throes-of-budget-timc.html | New York City Enters Throes Of Budget Time | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/tokyo-party-faces-severest-test-of-two-decades-in-voting-today.html | Tokyo Party Faces Severest Test of Two Decades in Voting Today | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/miss-morerod-takes-slalom-in-ski-series.html | Miss Morerod Takes Slalom In Ski Series | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-the-artist-as-midas-using-art-to-finance-art.html | The Artist As Midas | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/is-a-leaning-tree-a-property-liability.html | Is a Leaning Tree A Property Liability? | True | By Crawford Benedict | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/nature-nature.html | Nature | True | By Brn Harrison | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-feminists-seek-a-building-of-their-own.html | Feminists Seek | True | By Elaine Barrow | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/art-art.html | Art | True | By John Russell | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/experimental-music-takes-a-trip-to-the-art-world-experimental-music.html | Experimental Music Takes a Trip to the Art World | True | By Tom Johnson | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-home-clinic-keeping-the-fires-at-home-burning.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-illegal-aliens-linked-to-drain-on-the-states.html | Illegal Aliens Linked to Drain | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/colleges-teach-ways-to-cut-campus-crime-and-effort-is-succeeding.html | Colleges Teach Ways to Cut Campus Crime and Effort Is Succeeding | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/architecture.html | Architecture | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/serious-musics-ambassador-to-the-home-screen-musics-tv-ambassador.html | Serious Music's Ambassador To the Home Screen | True | By George Movshon | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/ellen-m-rader-is-affianced.html | Ellen M. Rader Is Affianced | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/washington-report-those-sleepers-on-the-trade-scene.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/whats-doing-in-newport.html | What's Doing in NEWPORT | True | By Jay Walz | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/40-prominent-persons-are-named-to-help-plan-carter-inauguration.html | 40 Prominent Persons Are Named To Help Plan Carter Inauguration | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/common-market-and-third-world-end-economic-meeting-in-togo.html | Common Market and Third World End Economic Meeting in Togo | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-koreans-in-the-us-have-become-a-highly-visible-example-some.html | The Koreans in the U.S. Have Become a Highly Visible Example | True | By Richard Halloran | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/article-5-no-title.html | REMEMBER THE NEEDIEST! | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-election-in-japan-is-a-domestic-matter.html | The Election in Japan Is a Domestic Matter | True | By Andrew H. Malcolm | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-women-lawyers-form-rights-group.html | Women Lawyers | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/isaac-saufer-law-student-fiance-of-debra-e-goldberg.html | Isaac Saufer, Law Student, Fiance of Debra E. Goldberg | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/article-3-no-title.html | Article 3 â€¹Ã‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/photography-photography.html | Photography | True | By Peter C. Bunnell | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-clifton-house-tied-to-states-heritage.html | Clifton House Tied To State's Heritage | True | By Thomas Craighwell | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/stage-view-rage-is-fatal-to-laughter-stage-view-rage-is-fatal-to.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/joseph-mcmahon-fiance-of-kathryn-sowerwine.html | Joseph McMahon Fiance Of Kathryn Sowerwine | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/ideas-trends-in-summary-womens-pay-is-still-lower-than-mens-doctors.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/indiana-and-san-francisco-gain-ncaa-soccer-final.html | Indiana and San Francisco Gain N.C.A.A. Soccer Final | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/around-the-nation-pittsburgh-transit-union-backs-return-to-work.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/connecticut-is-applying-for-30-million-in-grants.html | CONNECTICUT IS APPLYING FOR $30 MILLION IN GRANTS | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/bar-mitzvah.html | Bar Mitzvah | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/some-long-island-wells-suspected-of-containing-carcinogenic.html | Some Long Island Wells Suspected of Containing Carcinogenic Chemicals | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/lifesupport-ended-a-woman-dies.html | Lifeâ€¹Ã‚Â°Support Ended, a Woman Dies | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-super-bowl-jets-what-they-remember-and-where-they-went-the.html | The Super Bowl Jets: What They Remember And Where They Went | True | By Tony Kornreiser | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-cranburys-goal-preservation.html | Cranbury's Goal: Preservation | True | By Joan Cook | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sports-news-briefs-watson-leads-individuals-for-japan-leads-teams.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/french-designers-boutiques-show-up-in-unlikely-places.html | French Designersâ€¹Ã‚Â´ Boutiques Show Up in Unlikely Places | True | By Barbara MacLaurin Special The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/winnett-invading-europe-for-business-dressage.html | Winnett Invading Europe For Business, Dressage | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/hundreds-arrested-in-norfolk-raids.html | Hundreds Arrested In Norfolk Raids | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/poll-finds-54-favor-changes-in-the-way-campaigns-are-run.html | Poll Finds 54% Favor Changes In the Way Campaigns Are Run | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-florida-party-boating-fishing-in-florida-aboard-a-party-boat.html | In Florida Party Boating | True | By Skip Rozin | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/army-women-impressive-in-debut.html | Army Women Impressive in Debut | True | By Margaret Roach Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-old-barbershop-a-new-classic-many-in-the-transition-to-salon.html | The Old Barbershop: A New Classic | True | By Michael Goodwin | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/dance-spaniards-with-intentions-festival-ballet-aims-to-be-a.html | DanceSpaniards WithIntentions | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/athens-to-pay-niarchos-12-million-for-full-control-of-oil-refinery.html | Athens to Pay Niarchos $12 Million For Full Control of Oil Refinery | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/alabama-is-resuming-accepting-prisoners-judge-ends-ban-imposed-15.html | ALABAMA IS RESUMING ACCEPTING PRISONERS | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-yorks-port-the-erie-canal-and-hudson-readied-for-winter.html | New York's Port, the Erie Canal And Hudson Readied for Winter | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/ship-chandlers-on-south-street-celebrate-centennial-and-a-half.html | Ship Chandlers on South Street Celebrate Centennial and a Half | True | By David F. White | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/around-ten-garden-on-misting-live-christmas-tree.html | AROUND THE Garden | True | Joan Lee Must | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/korean-critics-seek-another-defection-they-hope-to-persuade-chief.html | KOREAN CRITICS SEEK ANOTHER DEFECTION | True | By Richard Halloran Special to The New York Times. | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/schoolboy-halfback-breaks-new-jersey-scoring-record.html | Schoolboy Halfback Breaks New Jersey Scoring Record | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/art-view-diebenkorns-stunning-achievement.html | ART VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/dr-irving-innerfield-researcher-is-dead-professor-of-medicine-at.html | DR. IRVING INNERFIELD, RESEARCHER, IS DEAD | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/indian-cholera-outbreak-kills-25.html | Indian Cholera Outbreak Kills 25 | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-tennis-clinic-how-to-employ-the-lob-as-a-twoway-weapon.html | The Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/article-1-no-title.html | Article 1 â€ŠÂ â€° No Title | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/measles-epidemic-kills-78.html | Measles Epidemic Kills 78 | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-special-gift.html | A Special Gift | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/christina-chrysler-french-wed-on-li-to-grant-aubrey-porter.html | Christina Chrysler French Wed On L.I. to Grant Aubrey Porter | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/mary-kubik-is-married.html | Mary Kubik Is Married | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-summary-new-york-citys-failing-search-for-that-billion-new.html | In Summary | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/film-view-the-unscariest-horror-film.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/paul-farthing.html | PAUL FARTHING | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-bel-canto-baritone-named-bing-crosby-bing-crosby-a-bel-canto.html | A Bel Canto Baritone Named Bing Crosby | True | By Henry Pleasants | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/if-ford-had-agreed.html | If Ford Had Agreed... | True | By Anonymous | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/woman-found-dead-in-bronx.html | Woman Found Dead in Bronx | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/australia-assesses-policies-on-energy-coalrich-continent-looking.html | AUSTRALIA ASSESSES POLICIES ON ENERGY | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-the-battle-of-north-hills-two-views-of-proposed.html | The Battle of North Hills | True | By J. Louis Lazarus | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/northern-marianas-vote-charter-aimed-at-us-commonwealth-role.html | Northern Marianas Vote Charter Aimed at U.S. Commonwealth Role | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/she-dined-with-kings-but-never-put-on-airs.html | She Dined With Kings But Never Put on Airs | True | By Chris Chase | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/spotlight-urbanity-at-marine-midland.html | SPOTLIGHT | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/he-makes-them-laugh-until-they-squirm-jonathan-pry-ce.html | He Makes Them Laugh Until They Squirm | True | By Warren Hoge | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/metropolitan-briefs-gambling-club-raided-beame-to-study-shooting.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/use-of-minor-by-police-backed.html | Use of Minor by Police Backed | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-second-sunday-concerts-in-leonia-draw-loyal.html | â€ŠÂ â€™Second Sunday Concertsâ€ŠÂ â€™ in Leonia | True | By Charles Kaufman | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/lorelei-lois-zenk-affianced.html | Lorelei Lois Zenk Affianced | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/see-how-they-run.html | See How They Run | True | Joseph Durso | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/serious-world-food-gap-is-seen-over-the-long-term-by-experts-food.html | Serious World Food Gap Is Seen Over the Long Term by Experts | True | By Boyce Rensberger Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/china-has-worries-to-the-east-too.html | China Has Worries to the East, Too | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/camera-view-color-is-finally-coming-into-its-own-camera-view-color.html | CAMERA VIEW | True | Arthur Rothstein | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-putting-our-best-heads-together.html | Putting Our Best Heads Together | True | By Donald E. Axinn | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-the-ivory-pages-of-whaling-history-a-legacy-of.html | The Ivory Pages of Whaling History | True | By Charles R. Meyer | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-greece-for-men-only-a-weeks-stay-with-the-monks-of-athos.html | In Greece For Men Only | True | By Peter M. Aiken | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/this-week-in-sports.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/proposed-oil-refinery-in-maine-debated-at-environment-hearing.html | Proposed Oil Refinery in Maine Debated at Environment Hearing | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/it-often-depends-on-which-economist-is-reading-them-economic.html | It Often Depends on Which Economist Is Reading Them | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/rabbi-calls-smoking-breach-of-the-law.html | Rabbi Calls Smoking Breach of the Law | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/copperexporting-countries-reject-unilateral-fixing-of-world-price.html | Copperâ€šÃ„Â¢Exporting Countries Reject Unilateral Fixing of World Price | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/dana-de-friedberg-to-marry.html | Dana de Friedberg to Marry | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/1000-students-flee-columbia-dorm-fire-2-other-upper-manhattan.html | 1,000 STUDENTS FLEE COLUMBIA DORM FIRE | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/miss-stove-gains-final-in-australia.html | Miss Stove Gains Final InAustralia | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-synthesizing-science-and-sport-working-where-the.html | Synthesizing Science and Sport | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-dining-out-a-pleasant-lakeside-surprise.html | DINING OUT | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-bill-offers-new-aid-to-alcoholics.html | Bill Offers New | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/mexicanamericans-face-loss-of-school-campus-in-oregon-is-to-be-sold.html | MEXICANâ€šÃ„Â¢AMERICANS FACE LOSS OF SCHOOL | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/two-stars-of-rockjazz-join-forces.html | Two Stars of Rockâ€šÃ„Â¢Jazz Join Forces | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/janet-mauriello-and-john-simon-to-wed-in-june.html | Janet Mauriello And John Simon To Wed in June | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/casting-around-who-else-could-play-pinter.html | Casting Around: Who Else Could Play Pinter? | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-montclair-to-hear-a-favorite-son.html | Montclair to Hear A Favorite Son | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/arafat-is-said-to-agree-to-yield-heavy-arms-in-lebanon-to-syrians.html | Arafat Is Said to Agree to Yield Heavy Arms in Lebanon to Syrians | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/resumption-of-talks-with-moscow-is-only-a-start-at-easing-tensions.html | Resumption of Talks With Moscow Is Only a Start at Easing Tensions | True | By Harrison E. Salisbury | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-art-the-beauty-of-printed-words.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/respirator-shutoff-seen-as-trial-issue-signing-of-death-certificate.html | RESPIRATOR SHUTOFF SEEN AS TRIAL ISSUE | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/no-way-without-will.html | No Way Without Will | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/times-square-block-to-get-face-lifting-stretch-from-45th-to-46th.html | TIMES SQUARE BLOCK TO GET FACE LIFTING | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/negligence-on-art-trove-is-laid-to-greek-bishops.html | NEGLIGENCE ON ART TROVE IS LAID TO GREEK BISHOPS | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/future-events-take-a-giant-step-to-winter.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-hospitals-pool-purchasing-power-hospitals-unit.html | Hospitals Pool Purchasing Power | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-freeagent-story-intricate-and-lucrative-the-freeagent-story.html | The Freeâ€šÃ„Â¢Agent Story: Intricate and Lucrative | True | By Murray Chass | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/wise-philip-45-winner-at-aqueduct.html | Wise Philip $45 Winner At Aqueduct | True | By Steve Cady | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-culture-is-togetherness-at-stockton-state-college.html | Culture Is Togetherness at | True | By Carlo M. Sardella | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/gambling-on-a-film-about-the-great-depression-gambling-on-a-film.html | Gambling on a Film About the Great Depression | True | By Aljean Harmetz | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-about-new-jersey-getting-into-the-act-about-new.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/olympic-training-centers-pushed-olympics-training-plan-urged.html | Olympic Training Centers Pushed | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-people.html | PEOPLE | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/tobacco-is-a-dirty-weed-they-loved-it.html | Tobacco Is a Dirty Weedâ€šÃ„Â¯They Loved It | True | By James C. Condon | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/endpaper-the-christmas-list.html | Endpaper | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/collectors-item.html | Collector's Item? | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/margo-field-fiancee-of-scott-a-rogers-3d-a-business-student.html | Margo Field Fiancee Of Scott A. Rogers 3d, A Business Student | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/town-to-test-a-windmill-generator.html | Town to Test a Windmill Generator | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/bob-marley-reggae-singer-is-hurt.html | Bob Marley, Reggae Singer, Is Hurt | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-65th-appeal.html | THE 65TH APPEAL | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/four-sought-in-florida-in-75-slaying-of-exile.html | FOUR SOUGHT IN FLORIDA IN â€šÃ„Â¯75 SLAYING OF EXILE | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/karen-fine-to-be-bride.html | Karen Fine to Be Bride | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-the-barrens-a-million-acres-to-save.html | The Barrens: A Million Acres to Save | True | By David F. Mooire | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/few-patients-taking-advantage-of-law-on-surgery-consultation.html | Few Patients Taking Advantage Of Law on Surgery Consultation | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/point-of-view-a-way-out-on-product-liability.html | POINT OF VIEW | True | By Leah Young | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/2-nazi-hunters-ousted-from-munich-rally-at-site-of-hitler-putsch.html | 2 Nazi Hunters Ousted From Munich Rally at Site of Hitler Putsch | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/police-open-inquiry-in-death-of-infant-body-of-newborn-boy-was.html | POLICE OPEN INQUIRY IN DEATH OF INFANT | True | By Molly Ivins Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-but-home-rule-is-sacred.html | But Home Rule Is Sacred | True | By Mary Jane Davies | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/lutherans-establish-a-new-body-vowing-to-seek-christian-unity.html | Lutherans Establish a New Body, Vowing to Seek Christian Unity | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/woman-in-wheelchair-75-defeating-despair.html | Woman in Wheelchair, 75, Defeating Despair | True | By Lena Williams | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/title-for-ridgefield-park.html | Title for Ridgefield Park | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-father-christmas-letters.html | The Father Christmas Letters | True | By Nancy Willard | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/petrovic-in-net-final.html | Petrovic in Net Final | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-summary-rhodesia-both-fighting-and-talking-go-on-mexico-has-a.html | In Summary | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/architecture-view-architecture-view.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/who-collects-how-much.html | Who Collects How Much | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/learning-to-live-with-dying-cancer-patients-are-getting-together-to.html | Learning to live with dying | True | By Donald R. Pellman | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-baldwin-honors-its-past-with-a-volunteer-museum.html | Baldwin Honors Its Past | True | By Kevin L. Goldman | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/novices-work-with-scholars-on-earthwatch-field-trips-amateurs-pros.html | Novices Work With Scholars On Earthwatchâ€šÃ„Â´ Field Trips | True | By Helen Leven | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/souren-m-allalemdjian.html | SOUREN M. ALLALEMDJIAN | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-educationhouse-of-cards.html | Education House of Cards? | True | By Gustavo A. Mellander | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-summary-bill-offers-bit-of-autonomy-as-scotland-wales-east.html | In Summary | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/tokyo-rose-traitor-or-scapegoat-after-world-war-ii-an-american-girl.html | Tokyo Rose: Traitor | True | By John Leggett | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-versatile-router-the-versatile-router.html | The Versatile Router | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/two-new-national-dailies-planned-in-france-could-play-a-crucial.html | Two New National Dailies Planned in France Could Play a Crucial Role in â€šÃ„Â¯78 Elections | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/correction-355606082.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/wine-wine.html | Wine | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/oil-price-rise-saudi-arabia-holds-the-key-in-opec-move-another-oil.html | Oil Price Rise ... | True | By Charles T. Maxwell | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-art-youthful-adventures-in-their-palettes-by.html | ART | True | By David L. Shirley | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/nuptials-held-on-long-island-for-martha-zec.html | Nuptials Held On Long Island For Martha Zee | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/rights-group-calls-mentally-retarded-capable-of-growth.html | Rights Group Calls Mentally Retarded â€šÃ„Â'Capable of Growthâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/wedding.html | Wedding | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/faroff-ozone-emissions-imperil-grape-crop-in-western-new-york.html | Farâ€šÃ„Â'Off Ozone Emissions Imperil Grape Crop in Western New York | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/nuptials-jan-29-for-leslie-scott-samson-ashamu.html | Nuptials Jan. 29 For Leslie Scott, Samson Ashamu | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/jersey-bell-is-denied-permission-to-add-special-phone-services.html | Jersey Bell Is Denied Permission To Add Special Phone Services | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/witness-on-carter-found-other-shells-court-is-told-that-detective.html | WITNESS ON CARTER FOUND OTHER SHELLS | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/city-council-units-set-hearings-for-the-week.html | City Council Units Set Hearings for the Week | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/carole-e-stedman-stockbroker-is-bride-of-jerome-kinney-3d.html | Carole E. Steadman, Stockbroker, Is Bride Of Jerome Kinney 3d | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/survey-of-the-incoming-congress-finds-lawyers-are-biggest-group.html | Survey of the Incoming Congress Finds Lawyers Are Biggest Group | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/mexican-nationals-in-us-jails-hope-for-repatriation.html | Mexican Nationals In U.S. Jails Hope For Repatriation | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/italian-women-open-drive-to-curb-rapes-thousands-disturbed-over.html | ITALIAN WOMEN OPEN DRIVE TO CURB RAPES | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/stamps-treasury-of-stamps.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-trip-to-acapulco-in-your-christmas-stocking.html | A Trip to Acapulco in Your Christmas Stocking | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/roosevelt.html | Roosevelt | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/town-meeting-for-the-elderly-is-scheduled-for-fort-greene.html | Town Meeting for the Elderly Is Scheduled for Fort Greene | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/robin-blaine-is-married-to-jeffrey-e-livingston.html | Robin Blaine Is Married To Jeffrey E. Livingston | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/earths-orbit-influenced-the-ice-ages.html | Earth's Orbit Influenced The Ice Ages | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-gardening-colorful-cacti-for-the-holiday.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/anthony-miss-morris-win-grand-prix-bowling-titles.html | Anthony, Miss Morris Win Grand Prix Bowling Titles | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/stiff-oilprice-rise-is-expected-to-finance-opecs-development.html | Stiff Oilâ€šÃ„Â'Price Rise Is Expected To Finance OPEC's Development | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-central-africa-the-sun-sets-on-a-republic-and-comes-up-on-an-empire.html | In Central Africa the Sun Sets on a Republic and Comes Up on an Empire | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-fondness-for-music-a-feeling-for-rhyme-ing-the-ira-gershwin-at-80-looks-a.html | â€šÃ„Â'A Fondness for Music, A Feeling for Rhyme. . . | True | By Deena Rosenberg | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-nassaus-budgetmakers-get-a-warning-a-warning.html | Nassau's Budgetâ€šÃ„Â'Makers Get a Warning | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/president-confesses-a-thwarted-ambition.html | President Confesses A Thwarted Ambition | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/music-in-review-eliot-fisks-guitar-debut-is-interesting-brilliant.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-era-and-abortion-face-senate-tests.html | E.R.A. and Abortion Face Senate Tests | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/oneill-discloses-hes-worth-125000-despite-rumors-of-much-wealth.html | O'NEILL DISCLOSES HE'S WORTH $125,000 | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/4-officials-in-louisiana-are-guilty-in-kickbacks.html | 4 OFFICIALS IN LOUISIANA ARE GUILTY IN KICKBACKS | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/tv-view-this-tribute-smacks-of-exploitation-tv-view-tribute-or.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/star-is-replacing-tempest-as-olympic-yachting-class.html | Star Is Replacing Tempest As Olympic Yachting Class | True | By Joanne A. Fisidian | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/philippine-leader-rebuffs-us-on-aid-tied-to-base-rights-kissinger.html | PHILIPPINE LEADER REBUFFS U.S. ON AID TIED TO BASE RIGHTS | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/housing-rules-adopted-on-coast-to-aid-salamanders.html | Housing Rules Adopted on Coast to Aid Salamanders | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/unveiling.html | Hnurling | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/fire-in-tokyo-bar-kills-6.html | Fire in Tokyo Bar Kills 6 | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/markets-in-review-bond-prices-soar-as-dow-eases.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/donna-kasperek-is-engaged-to-ronald-christopher-budny.html | Donna Kasperek Is Engaged To Ronald Christopher Budny | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/six-football-players-and-a-coach-who-cared.html | Six Football Players and a Coach Who Cared | True | By Joann Stevens | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/two-planes-collide-over-the-hudson-river-near-the-tappan-zee-bridge.html | Two Planes Collide Over the Hudson River Near the Tappan Zee Bridge, Killing Five | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/authors-authors-authors-authors.html | Authorsâ€¦Â´ Authors | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-vienna-eastwest-onceatalks-on-reduction-of-forces-still.html | In Vienna, Eastâ€¦Â´West Onceâ€¦Â´Week Talks on Reduction of Forces Still Drag Along After More Than 3 Years | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/congress-party-takes-over-control-of-bombay-union-run-by-jailed-foe.html | Congress Party Takes Over Control Of Bombay Union Run by Jailed Foe | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/world-news-briefs-china-says-12000-troops-were-used-in-fukien-syria.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/moncton-microcosm-of-divided-canada-acadians-in-new-brunswick-city.html | MONCTON MICROCOSM OF DIVIDED CANADA | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/5th-ave-to-become-shopping-mall-for-pedestrians-next-two-sundays-a.html | 5th Ave. to Become Shopping Mall For Pedestrians Next Two Sundays | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/letters-a-protest-on-passport-profits-travel-letters-travel-letters.html | Letters: A Protest On Passport Profits | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/an-artists-crafts-for-christmas.html | An Artist's Crafts for Christmas | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/big-municipal-staff-vexing-washington-citys-mayor-in-trouble.html | BIG MUNICIPAL STAFF VEXING WASHINGTON | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-where-to-buy-christmas-trees.html | Where to Buy Christmas Trees | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-suburbs-also-are-feeling-the-pinchat-a-different-level.html | The Suburbs Also Are Feeling The Pinchâ€¦Â®At a Different Level | True | By Alvin Maurer | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/iowa-rain-and-wind-deplete-farmlands-topsoil-is-lost-at-rate-of-a.html | IOWA?? RAIN AND WIND DEPLETE FARMLANDS; Topsoil Is Lost at Rate of a Twelfth of an Inch a Year, Conservation Chief Says | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/10033-welfare-cases-reported-cut-by-3d-new-york-city-mail-survey.html | 10,033 Welfare Cases Reported Cut By 3d New York City Mail Survey | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-poet-exiled-in-us-wins-spanish-award-selection-of-jorge-guillen.html | A POET EXILED IN U.S. WINS SPANISH AWARD | True | By Robert McFadden | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/2d-cup-yacht-is-christened.html | 2d Cup Yacht Is Christened | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/why-i-write-why-i-write.html | Why I Write | True | By Joan Didion | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/design-good-investments.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/declining-birth-rate-is-troubling-french-giscard-warns-that-no.html | DECLINING BIRTH RATE IS TROUBLING FRENCH | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/1976-a-selection-of-noteworthy-titles.html | 1976: A Selection of Noteworthy Titles | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/fletcher-retires-from-reporting-on-dog-show-world.html | Fletcher Retires From Reporting on Dog Show World | True | By Walter R. Fletcher | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/crafts.html | Crafts | True | By Beth Gutcheon | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-a-delightful-and-fattening-anachronism.html | A Delightful (and Fattening) Anachronism | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/washington-a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/millions-of-dollars-in-snow.html | Millions of Dollars in Snow | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/questionsanswers.html | Questions/Answers | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-warning.html | The Warning | True | Dave Anderson | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/arabs-protest-at-hotel-as-jewish-group-begins-a-conference.html | Arabs Protest at Hotel As Jewish Group Begins A Conference in Madrid | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-adelphi-the-sound-of-culture-adelphi-the-sound-of.html | Adelphi: The Sound of Culture | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/minoan-port-town-emerging-in-crete-kommos-on-south-coast-is-being.html | MINOAN PORT TOWN EMERGING IN CRETE | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/hebron-blast-kills-3-arabs.html | Hebron Blast Kills 3 Arabs | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-politics-assembly-seeks-a-new-speaker.html | POLITICS | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-tree-growers-put-sales-at-200000.html | Tree Growers Put Sales at 200,000 | True | By Joan Cook | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/brookings-institution-elects-a-new-president.html | Brookings Institution Elects a New President | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-amateur-and-the-pro-does-any-distinction-between-them-still.html | The Amateur and the Pro: Does Any Distinction Between Them Still Exist? | True | By Thomas C. Mendenhall | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/winter-takes-toll-on-the-poor-and-lonely.html | Winter Takes Toll On the Poor And Lonely | True | By David F. White | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/fuel-costs-ease-the-next-move-is-oil-producers-fuel-costs-ease-its.html | Fuel Costs Ease; The Next Move Is Oil Producersâ€šÃ„Ã´ | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-home-clinic-to-start-the-home-fires-burning.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/66-whooping-cranes-set-record.html | 66 Whooping Cranes Set Record | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/da-gardner-fiance-of-lynn-shostack.html | D. A. Gardner Fiance Of Lynn Shostack | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/gardening.html | Gardening | True | By Joan Lee Faust | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/once-more-the-economy-jobless-over-8-and-prices-are-going-up-again.html | Once More, The Economy | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/us-court-permits-completion-of-i88-but-opponents-plan-to-file.html | U.S. COURT PERMITS COMPLETION OF Iâ€šÃ„Â¨88 | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/australian-fire-destroys-6-planes.html | Australian Fire Destroys 6 Planes | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/mr-carters-economic-approach.html | Mr. Carter's Economic Approach | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-philippine-judge-sentences-american-serviceman-to-death.html | A Philippine Judge Sentences American Serviceman to Death | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-gardening-how-to-plan-for-dinner-guests.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/pompeii-may-be-on-the-verge-of-a-third-and-final-disaster-disaster.html | Pompeii May Be on the Verge Of a Third and Finalâ€šÃ„Ã´Disaster | True | By Aubrey Menen | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/music-death-shostakovich-14th-symphony-is-led-by-bernstein.html | Music: Death | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-politics-a-month-to-forget.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/hughes-deal-for-home-reported.html | Hughes Deal for Home Reported | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/elizabeth-dubben-bride-of-richard-livingston.html | Elizabeth Dubben Bride Of Richard Livingston | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/fern-matzkin-leslie-getto-have-bridal-in-new-rochelle.html | Fern Matzkin, Leslie Getto Have Bridal in New Rochelle | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-races-are-gentlemanly-and-the-promises-are-unreliable.html | The Races Are Gentlemanly and the Promises Are Unreliable | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |