Exhibit E105

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/leafs-2-black-hawks-2.html | Leafs 2, Black Hawks 2 | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/john-hoy-is-fiance-of-katherine-minsch-antoinette-geyelin-engaged.html | John Hoy Is Fiance of Katherine Minsch Antoinette Geyelin Engaged to William Hoar | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-dining-out-unpretentious-but-with-style.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/oregon-towns-find-school-money.html | Oregon Towns â€šÃ„Ã´Findâ€šÃ„Ã´ School Money | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/article-2-no-title.html | How to have an artfull weekend | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/from-forest-to-rivers-to-dams-to-drilling-documents-must-assess-the.html | From Forest to Rivers to Dams to Drilling, Documents Must Assess the Damage to Nature | True | By Gladwin Hill | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/oakland-u-to-levy-athletic-tax.html | Oakland U. to Levy Athletic Tax | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/benjamin-britten-63-is-dead-in-england-benjamin-britten-composer-is.html | Benjamin Britten,63, is Dead in England | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/carey-forms-task-force-to-help-in-shaping-regional-water-policy.html | Carey Forms Task Force to Help In Shaping Regional Water Policy | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-sri-lanka-penny-paradise-sri-lanka-penny-paradise.html | In Sri Lankaâ€šÃ„Ã¢Penny Paradise | True | By James Egan | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/joanna-simon-mezzo-wed.html | Joanna Simon, Mezzo, Wed | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/dilemma-of-a-knick-and-antioch-fan.html | Dilemma of a Knick (and Antiâ€šÃ„Ã´Celtic) Fan | True | By Jeff Greenfield | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/moscow-on-carter.html | Moscow, on Carter | True | By Spartak Beglov | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-shortchanging-the-residents-of-nursing-homes.html | Shortâ€šÃ„Ã´Changing the Residents of Nursing Homes | True | By Paul C. Maggio | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/halona-weston-is-the-bride-of-joshua-balgley-of-queens.html | Halona Weston Is the Bride Of Joshua Balgley of Queens | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/rhodesian-tourism-hurt-by-strife-and-depression-total-shows-50.html | Rhodesian Tourism Hurt By Strife and Depression; Total Shows 50% Decline | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-in-search-of-relief-w-pasty-le.html | In Search of Relief, | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/joseph-rothenberg-75-bergdorf-extreasurer.html | JOSEPH ROTHENBERG, 75; BERGDORF EXâ€šÃ„Ã´TREASURER | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-york-aide-heads-carters-hew-team-june-jackson-christmas.html | NEW YORK AIDE HEADS CARTER'S H.E.W. TEAM | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/proposal-to-tax-faculty-members-for-free-tuition-draws-criticism.html | Proposal to Tax Faculty Members For Free Tuition Draws Criticism | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/bridge-sharp-leads-to-cut-lines.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/kiernan-hd-osullivan-to-wed-judith-l-mcnatt.html | Kiernan H. D. O'Sullivan To Wed Judith L. McNatt | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-lack-of-commitments-ends-roadrace-series.html | A Lack of Commitments Ends Roadâ€šÃ„Ã´Race Series | True | By Phil Pash | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/canadiens-3-penguins-1.html | Canadiens 3. Penguins 1 | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/rhodesias-prime-minister-says-he-will-return-to-geneva-conference.html | Rhodesia's Prime Minister Says He Will Return to Geneva Conference Within a Few Days | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/ministers-given-tax-exemptions-in-upstate-town.html | â€šÃ„Ã´Ministersâ€šÃ„Ã´ Given Tax Exemptions In Upstate Town | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/notes-will-casinos-spread-in-northeast-notes-about-travel.html | Notes: Will Casinos Spread in Northeast? | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/how-atoms-for-peace-because-bombs-for-sale-bombs-for-sale.html | How â€šÃ„Ã´atoms for peaceâ€šÃ„Ã´ became bombs for sale | True | By Leonard Ross | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/four-die-in-baltimore-fires.html | Four Die in Baltimore Fires | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-diagnosing-pilgrim-state.html | Diagnosing Pilgrim State | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/proposed-change-in-taylor-law-is-opposed-by-police-and-firemen.html | Proposed Change in Taylor Law Is Opposed by Police and Firemen | True | By Damon Stetson Special to The hew York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-long-islandthis-week-music.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/john-warner-weds-elizabeth-taylor.html | John Warner Weds Elizabeth Taylor | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/home-style-genealogy-of-houses.html | Home Style | True | By Lois Gilman | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/private-hospitals-and-dispensaries-are-to-be-abolished-by.html | Private Hospitals and Dispensaries Are to Be Abolished by Tanzanians | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/roberta-ga-exemplifies-integration-gains.html | Roberta, Ga., Exemplifies Integration Gains | True | By B. Drummond Ayres Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-drivers-facing-license-revisions.html | Drivers Facing License Revisions | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-the-state-of-the-state.html | The State of the State | True | By Dr. Wiliam C. Freund | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/ship-storage-keeps-coast-sailors-busy-mothball-fleet-at-puget-sound.html | SHIP STORAGE KEEPS COAST SAILORS BUSY | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-weekly-shop-talk-clifton-emporium-fudge-to-fashions.html | SHOP TALK | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/conditions-at-lincoln-hospital-described-as-worse-than-on.html | Conditions at Lincoln Hospital Described as Worse Than on Battlefield | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/sally-bachelder-is-married-to-charles-stanley.html | Sally Bachelder Is Married to Charles Stanley | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/the-sump-pump-nobody-knows-ww-granger-makes-a-virtue-of-anony.html | The Sump Pump Nobody Knows | True | By Richard T. Griffin | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/summer-bridal-for-lucy-stone-jeffrey-a-moore.html | Summer Bridal For Lucy Stone, Jeffrey A. Moore | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/lefkowitz-joins-county-chairmen-in-backing-duryea-for-governor.html | Lefkowitz Joins County Chairmen In Backing Duryea for Governor | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/hawley-wins-2-races-to-reach-3000-mark.html | Hawley Wins 2 Races To Reach 3,000 Mark | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/mc-vays-job-at-stake-as-season-wanes.html | McVay's Job at Stake as Season Wanes | True | By Michael Katz | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/knicks-snap-loss-string-knicks-beat-sonics-by-7-end-slump.html | Knicks Snap Loss String | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/george-faisons-gazelle-danced-by-ailey-troupe.html | George Faison's åšÂ¸Â²GazelleåšÂ¸Â´ Danced by Ailey Troupe | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/deserved-promotion.html | Deserved Promotion | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-castile-town-the-referendum-is-a-sure-thing.html | In Castile Town, The Referendum Is a Sure Thing | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/and-still-us-energy-alternatives-are-weak-and-still-the-us.html | ...And Still U. S. Energy Alternatives Are Weak | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/news-of-realty-57th-street-lease-park-avenue-lease-a-third-avenue.html | News of Realty | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/britain-said-to-plan-cut-in-budget-for-imf-loan.html | BRITAIN SAID TO PLAN CUT IN BUDGET FOR I.M.F. LOAN | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/insecteating-plants-will-thrive-in-terrariums-insecteating-plants.html | Insectåšâ€žÂ²Eating Plants Will Thrive in Terrariums | True | By Paula Selkow | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/commuters-lose-honor-system.html | Commuters Lose Honor System | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-people-the-game-of-the-names.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-suffolk-prepares-to-battle-a-bottle-bottling-up.html | Suffolk Prepares To Battle a Bottle | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-reflections-on-a-vintage-year.html | Reflections on a Vintage Year | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/wild-burros-a-legal-problem.html | åšÂ¸Â²WildåšÂ¸Â´ Burros a Legal Problem | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/letters-reaction-to-plan-to-lure-middle-class-back-to-city.html | Letters: Reaction to Plan to Lure Middle Class Back to City | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/republicans-in-south-will-lose-delegates-leaders-find-that-their.html | REPUBLICANS IN SOUTH WILL LOSE DELEGATES | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/fitch-high-wraps-up-crown-in-connecticut.html | Fitch High Wraps Up Crown in Connecticut | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/john-c-dillon-jr.html | JOHN C. DILLON JR. | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/texas-is-victor-in-coaching-finales.html | Texas Is Victor in Coaching Finales | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/a-european-proposal.html | A European Proposal | True | By Martha Plummer | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/new-jersey-opinion-rickys-message-and-where-it-went.html | Ricky's Message and Where It Went | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/cars.html | Cars | True | By Eliot; FREMONT&#8208;SMITH | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/deborah-j-danziger-and-john-w-britten-broker-are-married.html | Deborah J. Danziger And John W. Britten, Broker, Are Married | True | | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/revisiting-the-southern-mind-the-south.html | Revisiting the Southern mind | True | By Roy Reed | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/in-year-and-a-half-indias-press-moves-from-accepting-censorship-to.html | In Year and a Half, India's Press Moves From Accepting Censorship to Actively Promoting Regime's Views | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/portugals-municipal-elections-dec-12-are-expected-to-have-wide.html | Portugal's Municipal Elections Dec. 12 Are Expected to Have Wide Repercussions | True | By Marvine Howe | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-05 | 1976-12-05 | https://www.nytimes.com/1976/12/05/archives/indications-of-deterioration-abound-in-new-york-crisis-police-are.html | Indications of Deterioration Abound in New York Crisis | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-747 | B 171-162 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/ford-at-cathedral-service.html | Ford at Cathedral Service | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/europe-and-carter-wests-leaders-growing-anxious-for-signs-of.html | Europe and Carter | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/ann-carterxx-soprano-gives-a-delightful-recital.html | Ann CarteråšÂ¸Â·Cox, Soprano, Gives a Delightful Recital | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/jan-degaetani-a-great-mezzo-at-museum.html | Jan DeGaetani, a Great Mezzo, at Museum | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/de-gustibus-is-guide-to-cooking-the-common-eel.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/new-york-state-weighing-a-pullout-from-summer-lunch-program.html | New York State Weighing A Pullout From Summer Lunch Program | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/radio-music.html | Radio | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/plan-approved-for-olympic-training-sites-plan-ratified-on-training.html | Plan Approved For Olympic Training Sites | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/how-to-become-a-pariah-in-today-s-china-just-bail-from-shanghai.html | How to Become a Pariah in Today's China: just Bail From Shanghai | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/lobbying-by-koreans-apparently-paid-off.html | LOBBYING BY KOREANS APPARENTLY PAID OFF | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/school-remains-silent-on-students-pregnancy.html | â€šÃ„Â¨School Remains Silent on Student'sâ€šÃ„Â´ Pregnancy | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/200-rally-in-bronx-to-demand-a-drive-to-protect-the-aged.html | 200 Rally in Bronx To Demand a Drive To Protect the Aged | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/new-orleans-bank-is-being-taken-over-bankrupt-international-citys.html | NEW ORLEANS BANK IS BEING TAKEN OVER | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/miki-party-in-japan-in-peril-of-losing-assembly-majority.html | MIKI PARTY IN JAPAN IN PERIL OF LOSING ASSEMBLY MAJORITY | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/11-injured-in-chicago-fire.html | 11 Injured in Chicago Fire | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/the-u-n-today-general-assembly.html | The U. N. Today | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/giants-subdue-lions.html | Giants Subdue Lions | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/cowboys-nail-down-8th-division-title-in-11-years.html | Cowboys Nail Down 8th Division Title in 11 Years | True | By Al Harvin | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/blacks-at-rhodesian-conference-indifferent-to-return-of-smith.html | Blacks at Rhodesian Conference Indifferent to Return of Smith | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/too-much-oil.html | Too Much Oil? | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/nuggets-turn-back-jazz-117105.html | Nuggets Turn Back Jazz, 117â€šÃ„Â´105 | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/songs-and-comedy-from-marcia-lewis.html | Songs and Comedy From Marcia Lewis | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/japan-ruling-party-loses-its-majority-in-the-lower-house.html | JAPAN RULING PARTY LOSES ITS MAJORITY IN THE LOWER HOUSE | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/romulo-asserts-us-put-pressure-on-philippines-for-agreement-on-bases.html | Romulo Asserts U.S. Put Pressure on Philippines For Agreement on Bases | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/bargain-in-senate-red-tape.html | Bargain in Senate Red Tape | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/first-3-black-marines-in-attack-on-coast-will-get-hearing-today.html | First 3 Black Marines in Attack On Coast Will Get Hearing Today | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/tresch-outraces-stenmark-in-slalom.html | Tresch Outraces Stenmark in Slalom | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/envoy-in-moscow-dies.html | Envoy in Moscow Dies | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/federal-court-restricts-use-of-deadly-force-on-fleeing-felony.html | Federal Court Restricts Use of Deadly Force on Fleeing Felony Suspects | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/mr-gotbaum-insists.html | Mr. Gotbaum â€šÃ„Â¨Insistsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/around-the-nation-bus-drivers-in-pittsburgh-agree-to-return-to-work.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/novikov-chief-of-soviet-air-force-in-world-war-ii-is-dead-at-76.html | Novikov, Chief of Soviet Air Force In World War II, Is Dead at 76 | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/estelle-spurlock-in-aileys-cry.html | Estelle Spurlock in Ailey'sâ€šÃ„Â´s â€šÃ„Â¨Cryâ€šÃ„Â´ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/socialist-party-opens-madrid-congress-the-first-in-spain-in-44.html | Socialist Party Opens Madrid Congress, the First in Spain in 44 Years | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/dr-james-robilotti.html | DR. JAMES ROBILOTTI | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/250000-in-jewels-is-stolen-from-fifth-ave-apartment.html | $250,000 in Jewels Is Stolen From Fifth Ave. Apartment | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/world-news-briefs-silent-vigil-in-moscow-ends-in-disruption.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/turkey-says-10000-buildings-were-destroyed-in-earthquake.html | Turkey Says 10,000 Buildings Were Destroyed in Earthquake | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/allfrench-concert-by-the-cosmopolitan.html | Allâ€šÃ„Â´French Concert By the Cosmopolitan | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/expremier-transforms-gaullists-into-new-antileft-party-at-rally.html | Exâ€šÃ„Â´Premier Transforms Gaullists Into New Antileft Party at Rally | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/beirut-extends-deadline-on-arms.html | Beirut Extends Deadline on Arms | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/televising-7-pro-football-games-is-a-complex-task.html | Televising 7 Pro Football Games Is a Complex Task | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/negligence-alleged-in-fire-ap-columbia-some-students-tell.html | NEGLIGENCE ALLEGED IN FIRE AT COLUMBIA | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/correction-80114681.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/dmm-announces-management-shifts.html | D.M.M. Announces Management Shifts | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/double-trouble.html | Double Trouble | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/atomic-scientist-asks-pressure-on-us-to-divert-military-funds.html | Atomic Scientist Asks â€šÃ„Â¿Pressureâ€šÃ„Â¿ On U.S. to Divert Military Funds | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/seriously-now-a-brokers-convention-is-not-all-partying-brokers-work.html | Seriously Now, a Brokersâ€šÃ„Â¿ Convention Is Not All Partying | True | By Leonard Sloane Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/and-these-families-left.html | ...And These Families Left | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/macleish-scores-3-in-flyer-triumph.html | MacLeish Scores 3 in Flyer Triumph | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/joseph-fusco-alleged-associate-of-capone-in-chicago-underworld.html | Joseph Fusco, Alleged Associate Of Capone in Chicago Underworld | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/bill-to-ban-mortgage-redlining-among-those-on-assembly-agenda.html | Bill to Ban Mortgage Redlining Among Those on Assembly Agenda | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/seekers-of-loch-ness-monster-disappointed-not-discouraged.html | Seekers of Loch Ness Monster Disappointed, Not Discouraged | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/playoff-picture-in-nfl.html | Playoff Picture in N. F. L. | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/4-children-killed-in-brooklyn-fire.html | 4 Children Killed in Brooklyn Fire | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/hard-choices-face-cabinet-in-britain-on-spending-cuts-loan-from-imf.html | HARD CHOICES FACE CABINET IN BRITAIN ON SPENDING CUTS | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/carter-sends-rabin-cable.html | Carter Sends Rabin Cable | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/4-seeking-house-leadership-post-press-claims-in-the-election-today.html | 4 Seeking House Leadership Post Press Claims in the Election Today | True | By James M. Naughton; Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/drug-agency-will-update-warnings-on-birth-control-pills-to-include.html | Drug Agency Will Update Warnings on Birth Control Pills to Include New Complications | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/special-class-offer-to-drunken-drivers-gains-in-new-york.html | Special Class Offer To Drunken Drivers Gains in New York | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/yugoslavia-vows-support-of-arafat.html | Yugoslavia Vows Support of Arafat | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/29-persons-with-gastroenteritis-are-hospitalized-in-australia.html | 29 Persons With Gastroenteritis Are Hospitalized in Australia | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/simon-might-back-tax-cut.html | Simon Might Back Tax Cut | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/layoffs-at-ge-appliance-plant-dim-holiday-luster-for-louisville.html | Layoffs at G. E. Appliance Plant Dim Holiday Luster for Louisville Workers | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/love-for-three-oranges-revived-by-chicago-opera.html | â€šÃ„Â¿Love for Three Orangesâ€šÃ„Â¿ Revived by Chicago Opera | True | By Donal Henahan Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/advertising-campbellewald-seeks-frank-agency.html | Advertising | True | By Phillip H. Dougherty | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/patriots-triumph-276-clinch-a-playoff-berth.html | Patriots Triumph, 27â€šÃ„Â¿6, Clinch a Playoff Berth | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/when-the-company-moved-this-new-york-family-stayed-.html | When the Company Moved, This New York Family Stayed... | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/lead-poison-kills-snow-geese.html | Lead Poison Kills Snow Geese | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/uruguayan-minister-resigns.html | Uruguayan Minister Resigns | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/cancer-report-made-by-educational-trust.html | Cancer Report Made By Educational Trust | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/to-keep-the-english-from-sinking-beneath-the-waves-.html | To Keep the English From Sinking Beneath the Waves... | True | By Fritz Stern | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/steady-expansion-in-1977-is-forecast-by-economists-prediction-by-12.html | Steady Expansion in 1977 Is Forecast by Economists | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/film-kafkaesquechaafs-dream-city-has-fuzzy-quality-in-its-plot.html | Film: Kafkaesque:Schaaf's 'Dream City' Has Fuzzy Quality in Its Plot | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/oneill-to-name-panel-to-study-ethics-code.html | O'Neill To Name Panel To Study Ethics Code | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/strategy-agreed-on-in-city-fiscal-crisis-officials-decide-on-single.html | STRATEGY AGREED ON IN CITY FISCAL CRISIS | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/lisa-purvin-is-bride-of-eric-j-oliner-architect.html | Lisa Purvin Is Bride of Eric J. Oliner, Architect | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/commodities-cocoas-rally-how-long-will-it-last.html | Commodities | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/talent-search-spotlights-young-performers.html | Talent Search Spotlights Young Performers | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/100-rikers-inmates-in-racial-clash.html | 100 RIKERS INMATES IN RACIAL CLASH | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/single-plan-slated-on-new-yorks-debt-city-union-and-mac-officials.html | SINGLE PLAN SLATED ON NEV YORK'S DEBT | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/arthur-e-braun-100-banker-and-philanthropist-in-pittsburgh.html | Arthur E. Braun, 100, Banker And Philanthropist in Pittsburgh | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/bar-panel-in-capital-told-to-draft-guidelines-on-conflict-of.html | Bar Panel in Capital Told to Draft Guidelines on Conflict of Interest | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/american-exiles-in-canada-criticize-carter-plan-to-pardon-fugitives.html | American Exiles in Canada Criticize Carter Plan To Pardon Fugitives From Draft as Too Narrow | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/expremier-transforms-gaullists-into-new-antileft-party-at-rally-new.html | ExâˆšÂ¬Â°Premier Transforms Gaullists Into New Antileft Party at Rally | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/promise-and-power.html | Promise and Power | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/hall-and-oates-classy-pop.html | Hall and Oates, Classy Pop | True | By John Rockwell | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/dr-alexander-eckstein-dead-at-61-an-expert-on-economics-of-china.html | Dr. Alexander Eckstein Dead at 61; An Expert on Economics of China | True | By George Dugan | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/fiscal-forecast-grim-for-new-york-state-study-says-economic.html | FISCAL FORECAST GRIM FOR NEW YORK STATE | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/5-killed-as-twinengine-plane-crashes-after-hitting-forked-river.html | 5 Killed as TwinâˆšÂ¬Â°Engine Plane Crashes After Hitting Forked River Radio Tower | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/carter-is-undecided-on-broadening-draft-pardons.html | Carter Is Undecided on Broadening Draft Pardons | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/bigband-jazz-back-and-booming-at-princeton-university.html | BigâˆšÂ¬Â°Band Jazz Back and Booming at Princeton University | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/2-named-to-assassination-study.html | 2 Named to Assassination Study | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/books-of-the-times-the-victim-as-hero.html | Books of the Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/vance-puts-priority-on-concluding-arms-curb-agreement-with-soviet.html | Vance Puts Priority on Concluding Arms Curb Agreement With Soviet | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/li-milk-company-agrees-to-end-therapeutic-claim-for-acidophilus.html | L.I. Milk Company Agrees To End Therapeutic Claim For Acidophilus Product | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/news-summary-80115025.html | News Summary | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/the-labor-scene-link-seen-in-strike-and-political-trends.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/new-york-opposes-paying-in-advance-for-alaskan-gas.html | New York Opposes Paying in Advance For Alaskan Gas | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/st-louis-youths-are-going-to-class-to-try-to-fight-the-smoking.html | St. Louis Youths Are Going to Class to Try to Fight the Smoking Habit | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/-and-from-roasting.html | ... and From Roasting | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/womens-speed-mark-set.html | Women's Speed Mark Set | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/temperatures-decline-and-heating-bills-go-up.html | TEMPERATURES DECLINE AND HEATING BILLS GO UP | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/newark-police-gather-data-on-sunday-store-openings.html | Newark Police Gather Data on Sunday Store Openings | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/benjamin-britten-will-be-buried-tomorrow-near-home-in-england.html | Benjamin Britten Will Be Buried Tomorrow Near Home in England | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/five-killed-as-light-plane-crashes-into-a-church-after-hitting.html | Five Killed as Light Plane Crashes Into a Church After Hitting Tower | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/young-to-coach-at-purdue.html | Young to Coach at Purdue | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/article-2-no-title.html | Free Coming WareâˆšÂ¬Ã· cookware. When you put $500 in a 5% savings account at Chase* | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/a-detailed-study-charges-redlining-by-major-savings-banks-in.html | A Detailed Study Charges âˆšÂ´âˆšÂ¨RedliningâˆšÂ¥âˆšÂ¨âˆšÂ´ By Major Savings Banks in Brooklyn | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/fire-destroys-australian-force-of-antisubmarine-patrol-planes.html | Fire Destroys Australian Force Of Antisubmarine Patrol Planes | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/crete-welcomes-tourists-visits-fears-overdose.html | Crete Welcomes TouristsâˆšÂ´âˆšÂ¨ Visits; Fears Overdose | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/drive-is-set-to-enroll-residents-eligible-for-foodstamp-program.html | Drive Is Set to Enroll Residents Eligible for FoodâˆšÂ´âˆšÂ¨Stamp Program | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/future-under-carter-worries-ama-head.html | Future Under Carter Worries A.M.A. Head | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/search-is-continued-for-mrs-garment.html | Search Is Continued For Mrs. Garment | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/tenants-conference-in-new-york-draws-diverse-group-of-activists.html | Tenants Conference in New York Draws Diverse Group of Activists | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/metropolitan-briefs-con-ed-plan-scored.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/police-gather-data-on-sunday-store-opening.html | Police Gather Data on Sunday Store Opening | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/bomb-terrorist-executed-in-iran.html | Bomb Terrorist Executed in Iran | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/supplementary-overcounter-listings.html | Supplementary OverâˆšÂ´âˆšÂ¨Counter Listings | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/songs-by-cashman-at-the-bottom-line.html | Songs by Cashman At the Bottom Line | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/mr-carters-coverup.html | Mr. Carter's CoverâˆšÂ´âˆšÂ¨Up | True | By William Safire | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/seattle-turns-to-tv-ads-to-lure-suburbanites-back-to-city-living.html | Seattle Turns to TV Ads to Lure Suburbanites Back to City Living | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/the-cards-raiders-and-all-that-jazz.html | The Cards, Raiders and All That Jazz | True | Dave Anderson | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/andreotti-starting-a-quest-for-us-aid.html | ANDREOTTI STARTING A QUEST FOR U.S. AID | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/ace-gutowsky.html | ACE GUTOWSKY | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/trivia-and-trappings-sold-con-spirito-as-the-met-opera-cleans-out.html | Trivia and Trappings Sold Con Spirito As the Met Opera Cleans Out Its Attic | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/san-francisco-booters-top-indiana-in-final-10.html | San Francisco Booters Top Indiana in Final, 1âŚ,Âˇ0 | True | By Alex Yannis Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/some-muchâŚ,Â?recruited-freshmen-excel.html | Some MuchâŚ,Â?Recruited Freshmen Excel | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/free-democrats-and-opposition-in-alliance-in-lower-saxony.html | Free Democrats and Opposition In Alliance in Lower Saxony | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/cabbies-on-coast-seek-back-pay-from-employer-out-of-business.html | Cabbies on Coast Seek Back Pay From Employer Out of Business | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/sports-today-football.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/vilas-defeats-ramirez-orantes-solomon-win.html | Vilas Defeats Ramirez; Orantes, Solomon Win | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/moscows-submarine-mirv.html | Moscow's Submarine MIRV | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/andreotti-starting-a-quest-for-us-aid-italys-leader-on-a-visit.html | ANDREOTTI STARTING A QUEST FOR U.S. AID | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/supreme-court-and-death-penalty-uncertainty-heightened-by-new.html | Supreme Court and Death Penalty: Uncertainty Heightened by New Rulings | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/4-die-in-mobile-home-fire.html | 4 Die in Mobile Home Fire | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/brush-fire-in-california-canyon.html | Brush Fire in California Canyon | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/an-unorthodox-forecast-stirs-coast-quake-fears.html | An Unorthodox Forecast Stirs Coast Quake Fears | True | By Jon Nordheimer Special to the New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/his-casual-campaign-for-mayor-masks-a-serious-side-to-billy-carter.html | His Casual Campaign for Mayor Masks a Serious Side to Billy Carter | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/carters-budget-chief-is-doubtful-of-getting-65-jobless-rate-in-77.html | Carter's Budget Chief Is Doubtful Of Getting 6.5% Jobless Rate in'77 | True | By Eileen Shanahan; Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/phi-beta-kappas-200-years-celebrated-at-founding-site.html | Phi Beta Kappa's 200 Years Celebrated at Founding Site | True | By Israel Shenker Special to The New York Times | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/jacob-blabbreu-former-governor-of-new-york-stock-exchange-90.html | Jacob Blabbreu, Former Governor Of New York Stock Exchange, 90 | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/trivia-and-trappings-sold-can-spirito.html | Trivia and Trappings Sold Can Spirito | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/madrids-mayor-attends-reception-given-by-jews.html | MADRID'S MAYOR ATTENDS RECEPTION GIVEN BY JEWS | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-06 | 1976-12-06 | https://www.nytimes.com/1976/12/06/archives/article-1-no-title.html | Article 1 âŚ,Â® No Title | True | | 2004-02-06 0:00 | RE 897-745 | B 171-160 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/kerouac-by-doberman-limns-one-side-of-the-beat-generation.html | âŚ,Â˜KerouacâŚ,Â´ by Duberman Limns One Side of the Beat Generation | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/2-kidnapping-suspects-held-in-bail.html | 2 Kidnapping Suspects Held in Bail | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/2-composers-lead-their-own-works.html | 2 Composers Lead Their Own Works | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/holtz-to-be-or-not-to-be-jets-coach-holtz-to-be-or-not-to-be-tets.html | Holtz: To Be Or Not to Be JetsâŚ,Â´ Coach | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/plans-to-sell-the-oakland-tribune-cause-split-in-knowland-family.html | Plans to Sell The Oakland Tribune Cause Split in Knowland Family | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/us-hearing-out-andreotti-aid-plea.html | U.S. Hearing Out Andreotti Aid Plea | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/debt-rise-biggest-in-3-years.html | Debt Rise Biggest in 3 Years | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/two-giants-in-the-hospital-enjoy-their-football-sunday-vicariously.html | Two Giants in the Hospital Enjoy Their Football Sunday Vicariously | True | By Michael Katz | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/atlantas-garbage-collections-cut-in-half-in-dispute-on-pay-increase.html | Atlanta's Garbage Collections Cut In Half in Dispute on Pay Increase | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/carter-transition-staff-finds-bomb-in-its-office.html | CARTER TRANSITION STAFF FINDS BOMB IN ITS OFFICE | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/negotiations-with-meat-exporters-on-share-of-us-market-open.html | Negotiations With Meat Exporters On Share of U.S. Market Open | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/turkish-quake-toll-put-at-3790.html | Turkish Quake Toll Put at 3,790 | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/ohio-electrical-workers-strike.html | Ohio Electrical Workers Strike | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/william-casey-engineer-in-construction-work-58.html | WILLIAM CASEY, ENGINEER IN CONSTRUCTION WORK, 58 | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/american-educators-bar-soviet-trip-over-a-visa.html | AMERICAN EDUCATORS BAR SOVIET TRIP OVER A VISA | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/virginia-democrats-ask-caucus-to-remove-byrd.html | VIRGINIA DEMOCRATS ASK CAUCUS TO REMOVE BYRD | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/carter-considers-proposal-to-require-appointees-to-make-full-public.html | Carter Considers Proposal to Require Appointees to Make Full Public Disclosure of Their Financial Interests | True | By Nicholas M. Morrock Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/homefield-advantage-proves-genuine.html | Homeâ€šÃ„Â´Field Advantage Proves Genuine | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/young-lawyer-helped-carter-get-past-many-shoals.html | Young Lawyer Helped Carter Get Past Many Shoals | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/jack-backer.html | JACK BACKER | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/recount-of-vote-that-gave-ford-narrow-oregon-victory-ordered.html | Recount of Vote That Gave Ford Narrow Oregon Victory Ordered | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/baseball-pays-its-homage-to-murtaugh-at-funeral.html | Baseball Pays Its Homage To Murtaugh at Funeral | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/jersey-bars-auto-insurance-rise-jersey-denies-increases-in-rates.html | Jersey Bars Auto Insurance Rise | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/crosby-on-the-road-to-broadway-bing-crosby-back-on-the-road-to.html | Crosby on the â€šÃ„Â²Roadâ€šÃ„Â´ to Broadway | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/iowa-corn-and-soybeans-to-suffer-from-states-driest-six-months.html | Iowa Corn and Soybeans to Suffer from State's Driest Six Months | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/five-feared-missing-in-crash.html | Five Feared Missing in Crash | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/survivor-tells-of-rhodesia-ambush.html | Survivor Tells of Rhodesia Ambush | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/jersey-bars-auto-insurance-rise-state-denies-increases-in-auto.html | Jersey Bars Auto Insurance Rise | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/military-pension-system-is-called-more-costly-than-the-b1-bomber.html | Military Pension System Is Called More Costly Than the Bâ€šÃ„Â¡1 Bomber | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/business-planning-no-rise-in-spending-in-first-half-of-77-us-report.html | BUSINESS PLANNING NO RISE IN SPENDING IN FIRST HALF OF â€šÃ„Â¡77 | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/california-studies-2tier-property-tax-legislature-weighs-browns.html | CALIFORNIA STUDIES 2â€šÃ„Â´TIER PROPERTY TAX | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/putnam-told-by-court-to-reopen-its-schools.html | Putnam Told by Court To Reopen Its Schools | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/stanray-and-ic-industries-agree-on-merger-terms.html | Stanray and IC Industries Agree on Merger Terms | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/dunning-powell.html | DUNNING POWELL | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/purge-of-chiang-ching-and-three-other-chinese-leaders-being.html | Purge of Chiang Ching and Three Other Chinese Leaders Being Extended to the Culture and Sports Agencies | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/kuhn-warns-owners-on-highprice-war-kuhn-cautions-owners-on-battle.html | Kuhn Warns Owners On Highâ€šÃ„Â´Price War | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/gunman-on-sky-scraper-tells-of-cigarette-peril.html | Gunman on Skyscraper Tells of Cigarette Peril | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/a-dream-fulfilled-janowicz-says-of-induction-into-a-football-shrine.html | â€šÃ„Â´A Dream Fulfilled,â€šÃ„Â´ Janowicz Says Of Induction Into a Football Shrine | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/japans-electoral-shakeup.html | Japan's Electoral Shakeâ€šÃ„Â´Up | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/arab-pressure-on-spain-is-hinted-as-jews-cancel-talks-with-king.html | Arab Pressure on Spain Is Hinted As Jews Cancel Talks With King | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/books-of-the-times-seriously-unserious.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/new-house-speaker-and-majority-leader-for-the-incoming-95th.html | New House Speaker and Majority Leader for the Incoming 95th Congress | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/bergen-begins-free-bus-shuttle-between-4-big-shopping-centers.html | Bergen Begins Free Bus Shuttle | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/the-challenge-to-giscard-the-french-say-anything-can-happen-now.html | The Challenge to Giscard | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/oneill-is-speaker-rep-wright-of-texas-wins-majority-post-burton.html | O'NEILL IS SPEAKER; REP. WRIGHT OF TEXAS WINS MAJORITY POST | True | BY David E. Rosenbalryi Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/lance-backs-1year-tax-rebate-ge-chief-asks-a-permanent-cut-a-1year.html | Lance Backs 1â€šÃ„Â´Year Tax Rebate; G.E. Chief Asks a Permanent Cut | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/dollar-dips-except-against-pound-gold-climbs-on-a-strong-demand.html | Dollar Dips Except Against Pound; Gold Climbs on a Strong Demand | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/bobicknorton-fight-set-for-garden-early-in-77-bobicknorton-fight-is.html | Bobickâ€šÃ„Â´Norton Fight Set For Garden Early in â€šÃ„Â´77 | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/rock-guitarist-bolin-is-found-dead-in-hotel.html | ROCK GUITARIST BOLIN IS FOUND DEAD IN HOTEL | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/arthur-m-gates-60-cartoonist-drawings-ran-in-280-newspapers.html | Arthur M. Gates, 60, Cartoonist; Drawings Ran in 280 Newspapers | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/defecting-from-the-virgin-mary.html | Defecting From the Virgin Mary | True | By Marina Warner | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/corporation-affairs-bethlehem-steel-will-continue-18-billion.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/ad-man-and-judge-donate-to-neediest-one-contribution-is-an.html | AD MAN AND JUDGE DONATE TO NEEDIEST | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/holding-securities-in-street-names-backed-by-sec-streetnames-use-is.html | Holding Securities In Street Names Backed by S.E.C. | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/vance-pays-first-call-on-kissinger.html | Vance Pays First Call on Kissinger | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/cal-tech-president-reported-in-lead-for-defense-chief.html | Cal Tech President Reported in Lead For Defense Chief | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/news-summary-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/ideas-for-a-solution-to-south-africas-crisis-percolate-as-leaders.html | Ideas for a Solution to South Africa's Crisis Percolate as Leaders Break for Vacations | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/easy-ideas-to-enliven-christmas.html | Easy Ideas To Enliven Christmas | True | By Rita Reif | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/expolice-official-backs-beame-son-on-boomis-meeting-former-police.html | Exâ€š‚Ä"Police Official Backs Beame Son On Boomis Meeting | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/closed-primaries-allowed-to-stand-appeal-of-two-connecticut-voters.html | CLOSED PRIMARIES ALLOWED TO STAND | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/supreme-court-puts-off-execution-of-texas-killer-who-wants-to-die.html | Supreme Court Puts Off Execution Of Texas Killer Who Wants to Die | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/liquor-union-tells-salesmen-to-swear-they-gave-no-gifts.html | Liquor Union Tells Salesmen to Swear They Gave No Gifts | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/philip-heller-65-dies-former-labor-official-was-in-foreign-service.html | Philip Heller, 65, Dies; Former Labor Official Was in Foreign Service | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/miss-hearst-scheduled-to-appear-in-los-angeles-court-thursday.html | Miss Hearst Scheduled to Appear In Los Angeles Court Thursday | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/coleman-puts-off-airbag-ruling-proposes-a-limited-voluntary-plan.html | Coleman Puts Off Airâ€š‚Ä"Bag Ruling; Proposes a Limited Voluntary Plan | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/article-4-no-title.html | Article 4 â€š‚Ä® No Title | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/stage-enquist-scans-strindberg-evocative-night-of-tribades-at.html | Stage: Enquist Scans Strindberg | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/rudy-perpich-from-the-dumps-to-governor.html | Rudy Perpich: From the â€š‚Ä"Dumpsâ€š‚Ä" to Governor | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/ford-staff-finds-job-hunt-is-difficult-despite-help-job-hunt-hard.html | Ford Staff Finds Job Hunt Is Difficult Despite Help | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/nursing-patient-kills-2-others-then-himself.html | Nursing Patient Kills 2 Others, Then Himself | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/crosby-on-the-road-to-broadway.html | Crosby on the â€š‚Ä"Roadâ€š‚Ä" to Broadway | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/how-to-be-a-playboy-at-68.html | How to Be a Playboy at 68 | True | Steve Cady | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/ernest-shiftan-73-dies-specialized-in-perfumes.html | ERNEST SHIFTAN, 73, DIES; SPECIALIZED IN PERFUMES | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/new-leadership.html | ... New Leadership | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/carter-starts-right.html | Carter Starts Right | True | By Russell Baker | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/a-grassroots-hockey-league-grows-in-brooklyn-who-needs-the-ice.html | A Grassâ€š‚Ä"Roots Hockey League Grows in Brooklyn Who Needs the Ice? | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/arthur-e-braun-100-banker-and-philanthropist-in-pittsburgh.html | Arthur E. Braun, 100, Banker And Philanthropist In Pittsburgh | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/output-of-steel-rose-by-03-for-the-week.html | OUTPUT OF STEEL ROSE BY 0.3% FOR THE WEEK | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/world-news-briefs-thailand-drops-charges-against-old-military-junta.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/us-ties-with-manila-strained-by-a-public-dispute-over-bases.html | U.S. Ties With Manila Strained By a Public Dispute Over Bases | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/3-parties-challenge-grenada-leader.html | 3 Parties Challenge Grenada Leader | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/80-of-work-force-held-misemployed-concern-that-screens-applicants.html | 80% OF WORK FORCE HELD MISEMPLOYED | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/cordero-goes-ahead-in-76-earnings.html | Cordero Goes Ahead in'76 Earnings | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/soybean-futures-continue-advance-wheat-also-climbs.html | Soybean Futures Continue Advance; Wheat Also Climbs | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/metropolitan-toasts-a-dazzling-russia-of-old.html | Metropolitan Toasts a Dazzling Russia of Old | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/scoppetta-appointed-deputy-mayor-for-criminal-justice.html | Scoppetta Appointed Deputy Mayor for Criminal Justice | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/boarder-babies.html | Boarder Babies | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/caltech-president-reported-in-lead-for-defense-chief.html | CalTech President Reported in Lead For Defense Chief | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/rangers-revival-tightens-battle-for-top-honors-in-patrick-division.html | Rangersâ€šÃ„Ã´ Revival Tightens Battle For Top Honors in Patrick Division | True | By Parton Keese | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/carter-shying-away-from-direct-city-aid-aides-say-presidentelect.html | CARTER SHYING AWAY FROM DIRECT CITY AID | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/spacecraft-maps-structure-of-suns-magnetic-field.html | Spacecraft Maps Structure of Sun's Magnetic Field | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/supreme-court-action-on-cases.html | Supreme Court Action on Cases | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/mandels-lawyers-renew-demands-for-mistrial-judge-defers-decision.html | Mandel's Lawyers Renew Demands for Mistrial,Judge Defers Decision | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/fbi-opens-inquiry-into-charges-of-police-corruption-in-stamford.html | F.B.I. Opens Inquiry Into Charges Of Police Corruption in Stamford | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/tentative-plan-is-outlined-by-beame-for-redeeming-billion-in-new.html | Tentative Plan Is Outlined By Beame for Redeeming Billion in New York Notes | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/spanish-village-city-folks-have-n-is-slow-to-accept-recent-trends.html | Spanish Village, City Folksâ€šÃ„Ã¶ Haven, Is Slow to Accept Recent Trends | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/mexican-squatters-begin-to-leave-northwest-area-they-ve-occupied-a.html | Mexican Squatters Begin To Leave Northwest Area They've Occupied a Week | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/birds-not-concrete.html | Birds, Not Concrete | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/columbia-pictures-moves-to-take-over-d-gottlieb.html | Columbia Pictures Moves To Take Over D. Gottlieb | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/steelworker-files-election-charge.html | Steelworker Files Election Charge | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/tedd-joseph-exmarketing-head-of-times-edition-in-paris-dies.html | Tedd Joseph, Exâ€šÃ„Ã¬Marketing Head Of Times Edition in Paris, Dies | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/noise-leads-to-2-deaths.html | Noise Leads to 2 Deaths | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/article-3-no-title.html | James Claude Wright | True | By Marjorie Hunter Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/article-2-no-title.html | ADVERTISEMENT ADVERTISEMENT ADVERTISEMENT | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/broadcasting-industry-is-wary-over-carters-choice-as-chairman-of.html | Broadcasting Industry Is Wary Over Carter's Choice as Chairman of the F.C.C., Succeeding Wiley | True | By Les Brown | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/going-out-guide.html | Going Out Guide | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/cadillac-fairview-makes-new-offer-to-buy-irvine-co.html | Cadillac Fairview Makes New Offer To Buy Irvine Co. | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/police-crack-down-on-drugs-in-harlem-drive-against-sellers-of.html | POLICE CRACK DOWN ON DRUGS IN HARLEM | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/taxes-accounting-stock-prices-and-investor-information.html | Taxes & | True | By Frederick Andrews Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/new-york-transit-system-facing-necessity-for-further-cutbacks.html | New York Transit System Facing Necessity for Further Cutbacks | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/standings-of-parties-in-japanese-house.html | Standings of Parties In Japanese House | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/election-results-certified-by-new-york-state-board-despite-court.html | Election Results Certified By New York State Board Despite Court Challenge | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/cartier-charges-retailers-sold-imitation-watches.html | Cartier Charges Retailers Sold Imitation Watches | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/guessing-game.html | Guessing Game | True | By William V. Shannon | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/electoral-setback-of-governing-party-startles-japanese.html | ELECTORAL SETBACK OF GOVERNING PARTY STARTLES JAPANESE | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/alfred-m-rosier.html | ALFRED M. ROSIER | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/gaullists-see-a-political-motive-in-french-national-news-walkout.html | Gaullists See a Political Motive In French National News Walkout | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/air-force-is-pinning-big-hopes-on-f16s-fullscale-version-of.html | AIR FORCE IS PINNING BIG HOPES ON Fâ€šÃ„Ã´16'S | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/joseph-t-scarry.html | JOSEPH T. SCARRY | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/embezzlement-of-250000-found-in-auto-registration-fees-on-si.html | Embezzlement of $250,000 Found In Auto Registration Fees on S.I. | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/bridge-experts-would-rather-lose-by-a-big-than-a-small-margin.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/ruling-on-texas-bias-voided-by-justices-high-court-s-7o2-decision.html | RULING ON TEXAS BIAS VOIDED BY JUSTICES | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/aclu-picks-dorsen-as-its-new-chairman-professor-at-nyus-law-school.html | A.C.L.U. PICKS DORSEN AS ITS NEV CHAIRMAN | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/seven-months-with-new-baby-parent-leave-is-hit-in-sweden.html | Seven Months With New Baby, Parent Leave Is Hit in Sweden | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/quebec-election-touches-a-nerve-for-4-neighbors.html | Quebec Election Touches a Nerve For 4 Neighbors | | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/frank-w-hall-head-of-ad-agency-dies-past-president-of-marketing.html | FRANK W. HALL, HEAD OF AD AGENCY, DIES | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/gilmore-asks-mother-to-drop-plea.html | Gilmore Asks Mother to Drop Plea | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/small-drop-shown-for-prices-of-bonds-federal-reserve-takes-no.html | SMALL DROP SHOWN FOR PRICES OF BONDS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/metropolitan-briefs-city-sued-by-labs-welfare-bribery-alleged.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/republicans-appear-to-be-leaning-to-political-technician-as.html | Republicans Appear to Be Leaning to Political Technician as Chairman | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/a-grassroots-hockey-league-grows-in-brooklyn-who-needs-the-ice.html | A Grass&#xE2;&#x20AC;&#x2122;Roots Hockey League Grows in Brooklyn Who Needs the Ice? | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/new-york-transit-system-facing-necessity-for-further-cutbacks-new.html | New York Transit System Facing Necessity for Further Cutbacks | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/oneill-is-speaker-rep-wright-of-texas-wins-majority-post.html | O'NEILL IS SPEAKER; REP. WRIGHT OF TEXAS WINS MAJORITY POST | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/billy-carter-loses-blames-antidrinking-vote.html | Billy Carter Loses | | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/dr-julian-morgenstern-dies-at-95-was-biblical-scholar-and-educator.html | Dr. Julian Morgenstern Dies at 95, Was Biblical Scholar and Educator | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/mcgill-honored-for-his-aid-to-city-as-columbia-universitys.html | McGill Honored for His Aid to City As Columbia University's President&#xE2;&#x20AC;&#x2122; | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/chamber-society-and-perlman.html | Chamber Society and Perlman | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/ford-heads-golf-event.html | Ford Heads Golf Event | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/dow-rises-by-1122-in-heavy-trading-tax-outlook-a-spur-average-ends.html | DOW RISES BY 11.22 IN HEAVY TRADING; TAX OUTLOOK A SPUR | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/flo-and-eddie-satirize-rock.html | Flo and Eddie Satirize Rock | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/article-5-no-title-bing-crosby-back-on-the-road-to-broadway.html | Bing Crosby Back on the &#xE2;&#x20AC;&#x2DC;Road&#xE2;&#x20AC;&#x2122; to Broadway | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/farmers-in-suffolk-find-new-potato-bitter.html | Farmers in Suffolk Find New Potato Bitter | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/joao-goulart-former-president-of-brazil-is-dead-in-exile-at-58.html | Joao Goulart, Former President Of Brazil, Is Dead in Exile at 58 | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/millsenblum-is-heard-in-comedy-and-songs.html | Millsenblum Is Heard In Comedy and Songs | True | By John Rockwell | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/mcfall-victim-of-korean-scandal-will-also-lose-job-as-house-whip.html | McFall, Victim of Korean Scandal, Will Also Lose Job as House Whip | True | By Richard J. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/carey-sees-a-budget-with-1-billion-gap-local-aid-to-suffer-but.html | CAREY SEES A BUDGET WITH $1 BILLION GAP; LOCAL AID TO SUFFER | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/market-place-assessing-the-outlook-for-xerox.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/fruehbeck-of-montreal-symphony-quits-in-dispute-with-musicians.html | Fruehbeck of Montreal Symphony Quits in Dispute With Musicians | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/an-eprice-controllers-view-of-controls-economic-scene-view-of.html | An Ex&#xE2;&#x20AC;&#x2122;Price Controller's View of Controls | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/copper-producers-reduce-prices-in-face-of-growing-inventories.html | Copper Producers Reduce Prices In Face of Growing Inventories | True | By Gene Smith | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/three-more-in-ohio-town-killed.html | Three More in Ohio Town Killed | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/seymour-net-victor.html | Seymour Net Victor | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/israeli-plan-for-a-mideast-parley-is-promptly-amended-in-the-un.html | Israeli Plan for a Mideast Parley is Promptly Amended in the U.N. | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/about-new-york-finale-in-a-kidnapping-trial.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/madoo-deal-seems-near-knicks-bid-knicks-trying-to-get-mcadoo-of.html | M'Adoo Deal Seems Near; Knicks Bid | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/program-to-be-tried-to-fight-child-abuse.html | Program to Be Tried To Fight Child Abuse | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/assembly-backs-mandated-terms-in-crackdown-on-violent-crimes.html | Assembly Backs Mandated Terms In Crackdown on Violent Crimes | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/bergman-aide-sentenced-to-3month-prison-term-in-nursinghome-fraud.html | Bergman Aide Sentenced To 3&#xE2;&#x20AC;&#x2122;Month Prison Term In Nursing&#xE2;&#x20AC;&#x2122;Home Fraud | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/expolice-official-backs-bearns-son-on-booms-meeting.html | Ex&#xE2;&#x20AC;&#x2122;Police Official Backs Bearns Son On Booms Meeting | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/carey-sees-a-budget-with-1-billion-gap-local-aid-to-suffer-but.html | CAREY SEES A BUDGET WITH $1 BILLION GAP; LOCAL AID TO SUFFER | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/dibbs-fibak-triumph-at-masters-net.html | Dibbs, Fibak Triumph at Masters Net | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/edward-d-becker.html | EDWARD D. BECKER | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/billy-carter-loses.html | Billy Carter Loses | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/signaling-a-goslow-approach.html | Signaling A â€šÃ„Ã'GoÃ©šÃ„Ã"SlowÃ©šÃ„Ã´ Approach | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/new-jersey-briefs-us-signs-contract-on-aviation-center-defakco-to.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/witness-in-carterartis-trial-says-he-heard-no-one-talk-of-revenge.html | Witness in Carterâ€šÃ„Ã´s Artis Trial Says He Heard No One Talk of Revenge | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/spacecraft-maps-structure-of-suns-magnetic-field-sun-magnetic-field.html | Spacecraft Maps Structure of Sun's Magnetic Field | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/new-quebec-officials-say-election-is-a-mandate-for-independence.html | New Quebec Officials Say Election Is a Mandate for Independence | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/heating-oil-spills-in-schuylkill.html | Heating Oil Spills in Schuylkill | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/bengals-beaten-by-raiders-3520-steelers-playoff-chances-improve.html | Bengals Beaten by Raiders, 35â€šÃ„Ã¶20; Steelersâ€šÃ„Ã´ Playoff Chances Improve | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/red-sox-deal-cooper-for-scott-and-carbo-scott-carbo-scott-carbo-are-traded-in.html | Red SoxDeal Cooper For Scott and Carbo | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/a-magical-abracadabra-quartet.html | A Magical â€šÃ„Ã'Abracadabra Quartetâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/a-moderate-busing-plan-is-adopted-in-kansas-city.html | A MODERATE BUSING PLAN IS ADOPTED IN KANSAS CITY | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/guy-kluecvsek-finds-warmth-in-accordion.html | Guy Kluecvsek Finds Warmth in Accordion | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/pitt-picks-sherrill.html | Pitt Picks Sherrill | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/the-reformed-house.html | The Reformed House ... | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/music-violinist-friedman-is-solo-highlight-with-new-world-symphony.html | Music: Violinist | True | | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-07 | 1976-12-07 | https://www.nytimes.com/1976/12/07/archives/tennessee-player-tells-of-coach-battles-plight.html | Tennessee Player Tells of Coach Battle's Plight | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-748 | B 171-163 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/corporation-affairs-sun-oil-unit-signs-an-agreement-for-80-million.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/net-triumph-for-solomon-tanner-bows.html | Net Triumph For Solomon; Tanner Bows | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/johannesburg-restaurant-bombed.html | Johannesburg Restaurant Bombed | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/mary-nash-dead-character-actress-of-stage-and-film.html | Mary Nash Dead; Character Actress Of Stage and Film | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/plo-said-to-weigh-joining-other-arabs-in-peace-delegation.html | P. L. O. SAID TO WEIGH JOINING OTHER ARABS IN PEACE DELEGATION | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/seasonsticket-rebates-offered-to-nets-fans.html | Seasonâ€šÃ„Ã´Ticket Rebates Offered to Netsâ€šÃ„Ã´ Fans | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/heath-fights-party-on-home-rule.html | Heath Fights Party on Home Rule | True | By Robert B. Semple. Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/carter-may-seek-notice-in-advance-of-price-increases-details-still.html | CARTER MAY SEEK NOTICE IN ADVANCE OF PRICE INCREASES | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/chilean-junta-under-fire-as-economy-stagnates.html | Chilean Junta Under Fire as Economy Stagnates | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/bidding-on-bases.html | Bidding on Bases | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/soviets-trade-deficit-with-west-climbs-135.html | SOVIET'S TRADE DEFICIT WITH WEST CLIMBS 13.5% | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/meminger-gets-tryout.html | Meminger Gets Tryout | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-graffmans-vodka-etudes.html | Graffman's Vodka Etudes | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/paris-printers-unions-end-strike-that-halted-papers-for-2-days.html | Paris Printersâ€šÃ„Ã´ Unions End Strike That Halted Papers for 2 Days | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/100-arrested-by-bangladesh-in-week.html | 100 Arrested by Bangladesh in Week | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/columbia-edges-uconn-on-frees-basket-7271.html | Columbia Edges UConn On Free's Basket, 72â€šÃ„Ã¶71 | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-discoveries-facing-up-to-the-inevitable.html | DISCOVERIES | True | Enid Nemy | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-cuisinarts-new-rival-good-but-not-as-good.html | Cuisinart's New Rival: Good But Not as Good | True | By Pierre Franey | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/in-nato-corridors-theory-and-practice.html | In NATO Corridors: Theory and Practice | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/trenton-topics-six-arrested-in-unemployment-fraud-case.html | Trenton Topics | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/justice-at-last.html | Justice at Last | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/active-selling-cuts-most-futures-prices-soybeans-lose-pace.html | Active Selling Cuts Most Futures Prices; Soybeans Lose Pace | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/new-peking-administration-buys-750000-tons-of-canadian-wheat.html | New Peking Administration Buys 750,000 Tons of Canadian Wheat | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-childs-world-ski-clothes-the-bluelips-problem.html | Child's World | True | Richard Flaste | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/waldheim-is-backed-by-security-council-for-five-years-more-his.html | WALDHEIM IS BACKED BY SECURITY COUNCIL FOR FIVE YEARS MORE | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/us-still-insists-sludge-dumping-will-end-in-1981.html | U.S. Still Insists Sludge Dumping Will End in 1981 | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-faust-bedevils-the-met.html | â€šÃ„Â'Faustâ€šÃ„Â' Bedevils the Met | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/deer-hunt-at-great-swamp-refuge-gets-under-way.html | Deer Hunt at Great Swamp Refuge Gets Under Way | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/hugh-frasers-empire-shaken-by-his-gaming-huge-losses-at-roulette.html | Hugh Fraser's Empire Shaken by His Gaming | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-personal-finance-fire-insurance.html | Personal Finance: Fire Insurance | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/giants-have-cardinals-fretting.html | Giants Have Cardinals Fretting | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/p-l-o-said-to-weigh-joining-other-arabs-in-peace-delegation.html | P. L. O. SAID TO WEIGH JOINING OTHER ARABS IN PEACE DELEGATION | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/rockefellers-home-in-capital-on-sale-priced-at-8-million.html | Rockefeller's Home in Capital on Sale; Priced at $8 Million | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-melba-moore-makes-the-met-pop.html | Melba Moore Makes the Met Pop | True | By John Rockwell | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/britten-buried-near-home.html | Britten Buried Near Home | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/democrats-limit-ethics-panel-term.html | Democrats Limit Ethics Panel Term | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/colleges-program-for-aged-is-target-of-3-investigations-touro.html | College's Program For Aged Is Target Of 3 Investigations | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/dutch-jail-nurse-in-5-deaths.html | Dutch Jail Nurse in 5 Deaths | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/wageprice-standards-the-door-to-specific-numerical-standards-seems.html | Wageâ€šÃ„Â'Price Standards. | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/surprise-vote-by-democrats.html | Surprise Vote By Democrats | True | By David Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/estate-of-a-bankrupt-millionaire-bought-for-872000-at-auction.html | Estate of a Bankrupt Millionaire Bought for $872,000 at Auction | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/carter-campaign-outlay-exceeded-the-legal-limit-by-about-185000.html | Carter Campaign Outlay Exceeded The Legal Limit by About $185,000 | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/higher-price-for-american-steel-seen-as-opportunity-for-imports.html | Higher Price for American Steel Seen as Opportunity for Imports | True | By Gene Smith | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-best-buys.html | Best Buys | True | Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/coast-court-upsets-deathpenalty-law-declares-that-california.html | COAST COURT UPSETS DEATHâ€šÃ„Â'PENALTY LAW | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/peking-says-mao-told-his-wife-he-didnt-want-to-see-her-again.html | Peking Says Mao Told His Wife He Didn't Want to See Her Again | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/women-playing-important-role-in-rights-struggle-in-south-korea.html | Women Playing Important Role in Rights Struggle in South Korea | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-qa-from-toast-to-sauce-diable.html | Q&A | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/ford-staff-loses-sense-of-mission-ford-staff-loses-sense-of-mission.html | Ford Staff Loses Sense of Mission | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/cambridge-beats-oxford-for-fifth-time-in-a-row.html | Cambridge Beats Oxford For Fifth Time in a Row | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/feds-regulation-q-opposed-by-partee-partee-of-fed-calls-for-phasing.html | Fed's Regulation Q Opposed by Partee | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-living-abroad-west-germany.html | Living Abroad: West Germany | True | By Craig R. Whitney | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-music-beethoven-cycle.html | Music: Beethoven Cycle | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/kissinger-to-give-nato-us-pledge.html | Kissinger to Give NATO U.S. Pledge | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/college-graduates-list-most-useful-courses.html | College Graduates List â€˜Â¿Â¾Most Usefulâ€˜Â¿Â¾ Courses | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/weekly-from-an-ambassadors-kitchen-swedish-pea-soup.html | From an Ambassador's Kitchen | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/world-news-briefs-dutch-art-dealer-accused-in-nazi-killing-of-jews.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/craig-wylie-68-editor-with-houghton-mifflin.html | CRAIG WYLIE, 68, EDITOR; WITH HOUGHTON MIFFLIN | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/decision-is-put-off-on-matthews-pact.html | Decision Is Put Off On Matthews Pact | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/article-4-no-title.html | Article 4 â€˜Â¿Â¾ No Title | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/dr-waldheim-renamed.html | Dr. Waldheim Renamed | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/state-warned-by-us-on-dumping-of-sludge-administrator-say-s-1981.html | STATE WARNED BY U. S. ON DUMPING OF SLUDGE | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/weekly-pick-of-the-disks-rock-jazz-and-pop.html | Pick of the Disks: Rock, Jazz and Pop | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-mary-macd-stanton-is-wed-to-douglas-warren.html | Mary MacD. Stanton Is Wed To Douglas Warren Keeble | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/most-mexican-squatters-resist-leaving-farmland-but-a-few-being.html | Most Mexican Squatters Resist Leaving Farmland, But a Few Being Evicted | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/supreme-court-rules-employers-may-refuse-pregnancy-sick-pay-womens.html | Supreme Court Rules Employers May Refuse Pregnancy Sick Pay | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/power-grids-of-east-and-west-are-joined.html | Power Grids of East And West Are Joined | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/north-koreans-in-moscow-linked-to-the-black-market.html | North Koreans in Moscow Linked to the Black Market | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/people-and-business-amc-chairman-cites-recovery-in-quarter-after.html | People and Business | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/miki-tells-cabinet-its-now-caretaker-presides-at-first-meeting.html | MIKI TELLS CABINET IT'S NOW CARETAKER | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/carter-meets-with-woman-and-4-men-on-major-administration-posts.html | Carter Meets With Woman and 4 Men on Major Administration Posts | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-20s-roar-back-into-town.html | 20's Roar Back Into Town | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/how-the-steelers-conned-the-raiders.html | How the Steelers Conned the Raiders | True | Dave Anderson | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/colleges-program-for-aged-is-target-of-3-investigations.html | College's Program For Aged Is Target Of 3 Investigations; | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-ann-haenens-skillful-voice.html | Ann Haenen's Skillful Voiceâ€˜Â¿Â¾ | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/fpc-staff-backs-mackenzie-pipeline-fpc-staff-supports-mackenzie-gas.html | F.P.C. Staff Backs Mackenzie Pipeline | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/swine-flu-is-found-in-wisconsin-man-case-is-apparently-first.html | SWINE FLU IS FOUND IN WISCONSIN MAN | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/three-rescued-as-ship-sinks.html | Three Rescued as Ship Sinks | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/dr-jesse-wm-dumond-84-retired-physicist-atom-structure-expert.html | Dr. Jesse W. M.DuMond, 84, Retired Physicist, Atom Structure Expert | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-personal-health-denying-heart-attack-symptoms.html | Personal Health | True | Jane Ebrody | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/using-mondale-in-the-cabinet.html | Using Mondale in the Cabinet | True | By Peter J. Ognibene | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/waldheim-a-skilled-diplomatic-technician.html | Waldheim Skilled Diplomatic Technician | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/deseret-bid-started-by-warnerlambert-company-will-use-unit-to-buy.html | DESERET BID STARTED BY WARNER LAMBERT | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/islanders-overcome-blues-42.html | Islanders Overcome Blues, 4â€˜Â¿Â¾2 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/british-voice-hope-of-sterling-support-britain-hopeful-of-starling.html | British Voice Hope of Sterling Support | True | By Lena Williams | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/three-youths-call-mugging-the-elderly-profitable-and-safe.html | Three Youths Call Mugging the Elderly Profitable and Safe | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/around-the-nation-system-of-identity-cards-opposed-by-federal-panel.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/soweto-student-in-city-predicts-race-war-in-south-africa.html | Soweto Student, in City, Predicts Race War in South Africa | True | BY Kathleen Teltsch | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-readers-remember-the-roast-mickey.html | Readers Remember The Roast Mickey | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/navy-missile-in-first-test-from-air-goes-188-miles-to-find-target.html | Navy Missile, in First Test From Air, Goes 188 Miles to Find Target | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/east-side-murder-a-painstaking-police-hunt-for-clues-east-side.html | East Side Murder: A Painstaking Police Hunt for Clues | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/the-bronfman-case-is-sent-to-the-jury.html | THE BRONFMAN CASE IS SENT TO THE JURY | True | By M. A. Farber | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/code-proposed-at-u-of-california-may-curb-research-by-its-faculty.html | Code Proposed at U. of California May Curb Research by Its Faculty | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/friends-of-calder-honor-him-as-loving-happy-bear-of-a-man.html | Friends of Calder Honor Him As Loving, Happy â€šÃ„Â"Bear of a Manâ€šÃ„Â` | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/us-urges-new-textile-pact.html | U. S. Urges New Textile Pact | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/virginia-ann-hallam.html | VIRGINIA ANN HALLAM | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/correction-76424378.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-all-about-smoke-and-home-detectors.html | All About: Smoke And Home Detectors | True | By Nadine Brozan | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/duke-maas-exyank-dies-at-47-pitched-in-two-world-series.html | Duke Maas, Exâ€šÃ„Â"Yank, Dies at 47; Pitched in Two World Series | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/nader-says-carter-seems-ready-to-pick-aides-with-business-ties.html | Nader Says Carter Seems Ready To Pick Aides With Business Ties | True | By Frances Cerra Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/waldheim-is-backed-by-security-council-for-five-years-more.html | WALDHEIM IS BACKED BY SECURITY COUNCIL FOR FIVE YEARS MORE | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/youths-plead-no-defense-in-killing.html | Youths Plead No Defense in Killing | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/cuba-and-angola-in-aid-accord.html | Cuba and Angola in Aid Accord | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/realty-agency-loses-license-in-race-bias-company-will-appeal.html | REALTY AGENCY LOSES LICENSE IN RACE BIAS | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-new-comedy-by-albee-well-received-in-london.html | New Comedy by Albee Well Received in London | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/heavy-rainfall-mars-mild-december-day.html | Heavy Rainfall Mars Mild December Day | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/utah-disputes-right-of-gilmores-mother-to-intervene-in-case.html | Utah Disputes Right Of Gilmore's Mother To Intervene in Case | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/attack-on-pearl-harbor-recalled-by-survivors.html | ATTACK ON PEARL HARBOR RECALLED BY SURVIVORS | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/seoul-asks-washington-to-release-agent-for-korean-cia-who.html | Seoul Asks Washington to Release Agent for Korean C.I.A. Who Reportedly Sought Asylum | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/mrs-boomis-gave-5000-after-return-of-bearne-gift.html | Mrs. Boomis Gave $5,000 After Return of Bearne Gift | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-bridge-christmas-gifts-available-for-those-who.html | Bridge: | True | BY Alan Truscott | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-the-voice-of-food-the-inquiring-foodgrapher.html | The Voice of Food | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/bulls-89-lakers-81.html | Bulls 89, Lakers 81 | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/sec-expanding-charges-of-fraud-by-white-case-sec-expands-charges.html | S.E.C. Expanding Charges of Fraud By White & | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-its-fashionable-again-to-be-fashionable.html | It's Fashionable Again to Be Fashionable | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/careers-the-outlook-for-women-in-finance.html | Careers | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/anonymous-donors-contribute-4500-to-aid-the-neediest.html | Anonymous Donors Contribute $4,500 To Aid the Neediest | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/paul-w-johnston-84-headed-erie-railway-pioneer-in-conversion-to.html | PAUL W. JOHNSTON, 84, HEADED ERIE RAILWAY | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/market-place-royal-deal-a-relief-to-arbitragers.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/kissinger-entourage-loses-a-key-source.html | Kissinger Entourage Loses a Key Source | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/biggest-eastern-tourney-coming-up.html | Biggest Eastern Tourney Coming Up | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/dow-eases-108-in-active-trading-deseret-up-6-78-on-merger-report.html | Dow Eases 1.08 in Active Trading; Deseret Up 6â€šÃ„Âˆ on Merger Report | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-a-good-deskuh-tablenear-the-water-cooler.html | A Good Desk...uh,Table...Near the Water Cooler | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/a-refusal-to-become-black-russians-or-african-cubans.html | A Refusal to Become â€šÃ„Â"Black Russiansâ€šÃ„Â` Or â€šÃ„Â"African Cubansâ€šÃ„Â` | True | By Jonas M. Savimbi | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/blazers-keep-new-yorkers-off-target-trail-blazers-beat-cokshooting.html | Blazers Keep New Yorkers Off Target | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/many-banks-asking-to-join-2-big-credit-card-systems-many-banks.html | Many Banks Asking to Join 2 Big Credit Card Systems | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-60minute-gourmet.html | 60 â€šÃ„Â"Minute Gourmet | True | Pierre Franey | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-critics-notebook-comments-not-complaints-about.html | Critic's Notebook: Comments, Not About Broadway, Mr. Papp and the Irish | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/more-stores-join-move-to-open-on-sunday.html | More Stores Join Move To Open On Sunday | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/firestone-quarter-net-off-725.html | Firestone Quarter Net Off 72.5% | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/italys-prime-minister-meets-with-mondale.html | ITALY'S PRIME MINISTER MEETS WITH MONDALE | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/us-court-rules-corporations-are-immune-to-double-jeopardy.html | U.S. Court Rules Corporations Are Immune to Double Jeopardy | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/new-york-welfare-system-taxed-by-rising-cases-on-lower-budget-new.html | New York Welfare System Taxed By Rising Cases on Lower Budget | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/carter-aide-scores-decision-on-air-bags-issues-director-is.html | CARTER AIDE SCORES DECISION ON AIR BAGS | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/body-of-expresident-goulart-is-returned-to-brazil-for-burial.html | Body of ExâÂ¬Â¦Â¬President Goulart Is Returned to Brazil forâÂ¬Â¦Â¬ Burial | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/pan-am-helicopters-get-3year-approval.html | Pan Am Helicopters Get 3âÂ¬Â¦Â¬Year Approval | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/charges-of-racism-arise-at-city-council-vote-on-lawyer-who.html | CHARGES OF RACISM ARISE AT CITY COUNCIL | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/party-led-by-yadin-interesting-israelis-new-group-seeks-broad.html | PARTY LED BY YADIN INTERESTING ISRAELIS | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/us-soccer-team-flies-to-haiti.html | U.S. Soccer Team Flies To Haiti | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/news-summary-76424379.html | News Summary | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/detective-tells-rubin-carter-trial-of-an-unmatching-bullet-at-scene.html | Detective Tells Rubin Carter Trial Of an Unmatching Bullet at Scene | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/supreme-court-rules-employers-may-refuse-pregnancy-sick-pay.html | Supreme Court Rules Employers May Refuse Pregnancy Sick Pay | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/8-cosmos-satellites-launched.html | 8 Cosmos Satellites Launched | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/kadar-says-he-sees-no-antisoviet-stand-among-reds-in-west.html | Kadar Says He Sees No AntiâÂ¬Â¦Â¬Soviet Stand Among Reds in West | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-anger-in-verse-and-dance.html | Anger in Verse and Dance | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/wives-who-allege-beatings-suing-police-and-court.html | Wives Who Allege Beatings Suing Police and Court | True | By J. C. Barden | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/metropolitan-briefs-exconvict-arraigned-3-hold-up-queens-bank.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/kenyas-wildlife-loss.html | Kenya's Wildlife Loss | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/discarded-players-helping-patriots-clean-up-pickups-pick-up.html | Discarded Players Helping Patriots Clean Up | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/simon-reported-planning-return-to-salomon-bros-simon-said-to-plan.html | Simon Reported Planning Return ToSalomonBros. | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/plo-meeting-reported-set-sunday.html | P.L.O. Meeting Reported Set Sunday | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/donal-c-obrien-75-banking-executive-retired-chemical-vice-president.html | DONAL C. O'BRIEN, 75, BANKING EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/dr-john-scudder-76-a-pioneer-in-establishing-blood-banks-dies.html | Dr. John Scudder, 76, a Pioneer In Establishing Blood Banks, Dies | True | By George Goodman Jr. | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/velasquez-wins-twice-gains-3000th-victory.html | Velasquez Wins Twice, Gains 3,000th Victory | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/wholesale-absolution-signals-a-new-catholic-debate.html | Wholesale Absolution Signals a New Catholic Debate | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/supreme-court-sidesteps-mississippi-teacher-case.html | SUPREME COURT SIDESTEPS MISSISSIPPI TEACHER CASE | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-visions-of-sugarplums-from-faraway-lands.html | Visions of Sugarplums From Faraway Lands | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/motor-vehicles-chief-vows-action-to-halt-fraud-in-license-bureaus.html | Motor Vehicles Chief Vows Action To Halt Fraud in License Bureaus | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/people-in-sports-barnes-gets-reprieve-in-probation-case.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/advertising-subscriptions-as-measure-of-acceptance.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-books-of-the-times.html | Books of The Times | True | By John L. Hess | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/mandel-judge-declares-a-mistrial-over-reports-of-jury-tampering.html | Mandel Judge Declares a Mistrial Over Reports of Jury Tampering | True | By Ben A. Franklin Special to The A New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/ford-staff-loses-sense-of-mission.html | Ford Staff Loses Sense of Mission | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-fashion-is-back-in-fashion-calvin-klein-bill.html | Fashion Is Back in Fashion | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/minter-knocks-out-seales-in-fifth-round-in-london.html | Minter Knocks Out Seales In Fifth Round in London | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-chess-when-knighthood-is-in-flower-make-use-of.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/gilmore-talked-to-2-newsmen.html | Gilmore Talked to 2 Newsmen | True | | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/cornell-selects-blackman-to-rebuild-football-team.html | Cornell Selects Blackman to Rebuild Football Team | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/nuclear-risks-rated-for-a-jersey-utility-but-report-on-oyster-creek.html | NUCLEAR RISKS RATED FOR A JERSEY UTILITY | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-08 | 1976-12-08 | https://www.nytimes.com/1976/12/08/archives/westchester-weekly-in-defense-of-eating-rich-food-defending-rich.html | In Defense of Eating Rich Food... | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-746 | B 171-161 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/nato-defers-buying-us-warning-system-hardpressed-nations-to-decide.html | NATO DEFERS BUYING U.S. WARNING SYSTEM | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/grains-feeds.html | GRAINS & | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/after-mastectomy-the-options-for-breast-reconstruction.html | After Mastectomy: The Options for Breast Reconstruction | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/2-ugandans-arrested-escort-role-reported.html | 2 Ugandans Arrested; Escort Role Reported | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/washington-business-tax-incentives-for-investment-by-industry.html | Washington & Business | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/dr-boris-pregel-eshead-of-academy-of-sciences.html | DR. BORIS PREGEL, EXâ€šÃ„Â''HEAD OF ACADEMY OF SCIENCES | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/an-ibm-skyscraper-discussed-with-city-38story-5sided-office.html | AN I.B.M. SKYSCRAPER DISCUSSED WITH CITY | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/world-news-briefs-financial-expert-named-to-form-beirut-cabinet.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/connecticut-senators-urge-special-prosecutor-in-reilly-murder-case.html | Connecticut Senators Urge Special Prosecutor in Reilly Murder Case | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/pan-am-adds-boeing-747-sp.html | Pan Am Adds Boeing 747 SP | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/peking-seen-reversing-some-of-maos-policies-in-military-doctrine.html | Peking Seen Reversing Some of Mao's Policies in Military Doctrine | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/playground-for-disabled-designed.html | Playground for Disabled Designed | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/cab-told-it-erred-in-rejecting-charter-airline-route-application.html | C.A.B. Told It Erred in Rejecting Charter Airline Route Application | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/knicks-conquer-nets-monroe-shelton-star.html | Knicks Conquer Nets,. Monroe, Shelton Star | True | By Al Harm Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/corrections-75745212.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/gulf-western-gives-new-york-a-culture-center-gulf-western-buying.html | Gulf & Western Gives New York A Culture Center | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/around-the-nation-fewer-women-than-men-dropping-out-as-cadets.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/kim-hughes-a-shooter-most-foul.html | Kim Hughes, a Shooter Most Foul | True | Tony Kornheiser | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/scott-trade-to-red-sox-may-be-off.html | Scott Trade to Red Sox May Be Off | True | By Murray Crass Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/gp-putnams-is-ordered-to-recognize-a-union.html | G. P. PUTNAM'S IS ORDERED TO RECOGNIZE A UNION | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/city-uand-city-hall-are-steering-collision-course-on-further-cuts.html | City U. and City Hall Are Steering Collision Course on Further Cuts | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/scientists-studying-tremors-in-morris-no-cause-for-alarm-officials.html | SCIENTISTS STUDYING TREMORS IN MORRIS | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/sec-checking-hints-of-bribes-in-defense-contractor-investigated-for.html | S.E.C. CHECKING HINTS OF BRIBES IN DEFENSE | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/jersey-man-with-knife-is-killed.html | Jersey Man With Knife Is Killed | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/marshall-to-take-denver-helm.html | Marshall to Take Denver Helm | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/lebanese-businessmen-mapping-economic-recovery.html | Lebanese Businessmen Mapping Economic Recovery | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/books-of-the-times-isher-wood-revises-record.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/mexican-peons-vow-to-hold-land-landhungry-mexican-peons-vow-to-hold.html | Mexican Peons Vow to Hold Land | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/wr-grace-and-channel-set-pact-in-principle.html | W. R. Grace and Channel Set Pact in Principle | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/bridge-new-book-gives-coverage-of-1976-world-title-play.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/carter-to-get-plan-to-allot-2-billion-in-mortgage-subsidy-enects.html | CARTER TO GET PLAN TO ALLOT $2 BILLION IN MORTGAGE SUBSIDY | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/congressional-caucus-is-formed-to-speak-for-hispanic-population.html | Congressional Caucus Is Formed To Speak for Hispanic Population | True | By David Tidal | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/heliskiing-provides-touch-of-the-exotic-on-high-slopes.html | Heliskiing Provides Touch Of the Exotic on High Slopes | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/demonstrators-protest-callers-defend-antoine.html | DEMONSTRATORS PROTEST, CALLERS DEFEND ANTOINE | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/intelligence-aides-score-levi-curb-on-wiretapping-senior-officials.html | Intelligence Aides Score Levi Curb on Wiretapping | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/berkeleys-council-ends-effort-to-study-feasibility-of-charging.html | Berkeley's Council Ends Effort to Study Feasibility Of Charging Drivers Fees | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/rival-ivy-coaches-welcome-league-return-of-blackman.html | Rival Ivy Coaches Welcome League Return of Blackman | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/gulf.html | Gulf & | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/postelection-gifts-of-up-to-10000-found-permissible.html | Postâ€šÃ„Â®Election Gifts Of Up to $10,000 Found Permissible; | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/article-8-no-title.html | Article 8 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/fees-and-coverage.html | Fees and Coverage | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/snow-heightens-difficulties-of-turkish-quake-relief.html | Snow Heightens Difficulties of Turkish Quake Relief | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/lee-standout-as-marquette-wins-6461.html | Lee Standout As Marquette Wins, 64â€šÃ„Â¨61 | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/state-drops-talks-with-touro-on-use-of-three-buildings.html | State Drops Talks With Touro on Use Of Three Buildings | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/plastic-balloons-are-recalled.html | Plastic Balloons Are Recalled | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/trenton-topics-telephone-company-will-appeal-rejection-of-rate-rise.html | Trenton Topics | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/article-7-no-title.html | Byrne Is Displeased by a Report On Housing Quotas in the Suburbs | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/deans-office-is-strangely-quiet.html | Dean's Office Is Strangely Quiet | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/women-vow-fight-for-pregnancy-pay-unions-and-feminists-to-prepare.html | WOMEN VOW FIGHT FOR PREGNANCY PAY | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/jail-for-helstoskis-eeaide.html | Jail for Helstoski's Exâ€šÃ„Â¨Aide | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/stimulating-program-of-14thcentury-music.html | Stimulating Program of 14thâ€šÃ„Â¨Century Music | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/carters-agenda-justice.html | Carter's Agenda: Justice | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/requests-soar-for-funds-for-public-works-projects.html | Requests Soar for Funds for Public Works Projects | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/intelligence-aides-score-levi-curb-on-wiretapping.html | Intelligence Aides Score Levi Curb on Wiretapping | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/hunters-of-france-turn-out-in-full-cry.html | Hunters of France TurnOut in Full Cry | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/finley-attacks-owners-and-kuhns-leadership-finley-attacks-club.html | Finley Attacks Owners And Kuhn's Leadership | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/john-horvath.html | JOHN HORVATH | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/advertising-gathering-more-data-about-us.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/swiss-elect-new-president.html | Swiss Elect New President | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/tvrichard-rodgers-tribute-dazzles-and-bbc-war-film-shocks.html | TV: Richard Rodgers Tribute Dazzles and BBC War Film Shocks | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/exxon-details-its-plans-on-year-capital-outlay.html | EXXON DETAILS ITS PLANS ON 4â€šÃ„Â¨YEAR CAPITAL OUTLAY | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/about-new-york-an-87yearold-nag-keeps-neighbors-on-their-toes.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/14-burn-center-is-opening-in-new-york-city-its-a-first-new-york.html | A Burn Center Is, Opening in New York City It's a First | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/harry-makes-a-good-impression-on-terrier-fanciers-and-judges.html | Harry Makes a Good Impression On Terrier Fanciers and Judges | True | By Pat Gleeson | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/thailand-says-vietnamese-plan-a-february-invasion.html | THAILAND SAYS VIETNAMESE PLAN A FEBRUARY INVASION | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/nato-defers-buying-us-warning-system.html | NATO DEFERS BUYING U.S. WARNING SYSTEM | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/article-4-no-title.html | Article 4 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/florida-man-slain-in-shootout.html | Florida Man Slain in Shootâ€šÃ„Â¨Out | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/us-disputes-seoul-on-defecting-officer-state-department-says.html | U. S. DISPUTES SEOUL ON DEFECTING OFFICER | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/restraining-prices-and-wages.html | Restraining Prices and Wages | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/reports-are-conflicting-on-grenada-vote-results.html | REPORTS ARE CONFLICTING ON GRENADA VOTE RESULTS | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/brooklyn-man-found-slain.html | Brooklyn Man Found Slain | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/jury-follows-fraud-indictments-with-proposal-on-welfare-reform.html | Jury Follows Fraud Indictments With Proposal on Welfare Reform | True | By David Bird | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/mexican-peons-vow-to-hold-land.html | Mexican Peons Vow to Hold Land | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/medicaid-treatment-of-children-in-south-is-called-a-disgrace.html | Medicaid Treatment Of Children In South Is Called a Disgrace | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/safety-unit-head-backs-coleman-on-car-air-bags.html | SAFETY UNIT HEAD BACKS COLEMAN ON CAR AIR BAGS | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/pope-meets-leftist-mayor-of-rome.html | â€šÃ‚Â¹Pope Meets Leftist Mayor of Rome | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/one-of-two-alleged-jury-tamperers-at-mandel-trial-said-by-chief.html | One of Two Alleged Jury Tamperers at Mandel Trial Said by Chief Prosecutor to Have Mafia Connections | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/article-2-no-title.html | Article 2 â€šÃ‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/article-5-no-title.html | THEATER DIRECTORY | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/5-for-neediest-marks-a-habit-of-half-century.html | $5 for Neediest Marks a Habit Of Half Century | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/howard-d-murdock.html | HOWARD D. MURDOCK | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/dr-john-j-bottone.html | DR. JOHN J. BOTTONE | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/epa-finds-air-quality-improved.html | E. P.A. Finds Air Quality Improved | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/lawyers-seeks-gilmores-freedom-cites-the-stay-in-killers-execution.html | Lawyer Seeks Gilmore's Freedom, Cites the Stay in Killer's Execution | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/marko-durovic-dies-figure-in-1966-trial-acquitted-of-fraud-in.html | MARKO DUROVIC DIES; FIGURE IN 1966 TRIAL | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/bendix-bid-to-add-excell00-is-halted-cancellation-follows-disclosure.html | BENDIX BID TO ADD EXâ€šÃ‚Â¢CELLâ€šÃ‚Â¹0 IS HALTED | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/nadler-larimer-acquiring-landis.html | Nadler & | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/publict-vs-truce-on-programs-made-by-senior-officials.html | Publicâ€šÃ‚Â¹TV's Truce On Programs Made By Senior Officials | True | By Les Brown | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/beame-announces-an-5point-plan-to-back-new-community-boards.html | Beame Announces an 8â€šÃ‚Â°Point Plan To Back New Community Boards | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/another-bomb-threat-shuts-down-us-bicentennial-show-in-moscow.html | Another Bomb Threat Shuts Down U.S. Bicentennial Show in Moscow | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/waldheim-planning-mideast-peace-effort-waldheim-plans-mideast-peace.html | Waldheim Planning Mideast Peace Effort | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/inside.html | INSIDE | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/imfgold-sold-at-137-an-ounce-highest-price-for-auction-series.html | I.M.F G old Sold at $137 an Ounce, Highest Price for Auction Series | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/a-doctor-of-bovinity.html | A Doctor of Bovinity | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/ramirez-disqualified-reinstated-and-then-loses.html | Ramirez Disqualified, Reinstated and Then Loses | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/brademas-appointed-to-house-whip-post.html | BRADEMAS APPOINTED TO HOUSE WHIP POST | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/6-hold-a-2month-vigil-over-a-body.html | 6 Hold a 2â€šÃ‚Â¹Month Vigil Over a Body | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/abbott-labs-sells-similac-recipe-to-the-soviet.html | Abbott Labs Sells Similac Recipe to the Soviet | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/top-exchanges-nasd-in-plan-on-limit-orders-exchanges-nasd-in.html | Top Exchanges, N.A.S.D. in Plan On Limit Orders | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/aqueduct-shifts-races-cancels-exotic-bets.html | Aqueduct Shifts Races, Cancels Exotic Bets | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/us-expects-new-report-to-show-5-million-legal-aliens-in-country.html | U.S. Expects New Report to Show 5 Million Legal Aliens in Country | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/jhendrick-terry.html | J. HENDRICK TERRY | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/arab-children-in-west-bank-protest.html | Arab Children in West Bank Protest | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/norris-industries-to-bid-23-a-share-for-mcintosh.html | Norris Industries to Bid $23 a Share for McIntosh | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/fbi-is-investigating-2-indian-deaths-in-fire.html | F.B.I. Is Investigating 2 Indian Deaths in Fire | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/essoviet-scientist-now-in-israel-tells-of-nuclear-disaster.html | Exâ€šÃ‚Â°Soviet Scientist, Now in Israel, Tells Of Nuclear Disaster | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/china-relies-on-willing-workers-in-plants-and-fields-to-run-its.html | China Relies on Willing Workers in Plants And Fields to Run Its Backward Economy | True | By Drew Middleton Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/winston-paul-89-helped-in-changing-jersey-constitution.html | Winston Paul, 89; Helped in Changing Jersey Constitution | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/new-york-discovers-300-million-surplus-to-help-note-payoff-find-is.html | NEW YORK DISCOVERS $300 MILLION SURPLUS TO HELP NOTE PAYOFF | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/german-toymakers-facing-a-shortage-of-children-now-aim-at-adults.html | German Toymakers, Facing a Shortage of Children, Now Aim at Adults | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/next-attorney-general.html | Next Attorney General | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/boonis-says-regan-wasnt-there-for-talk-of-beame-campaign-aid-boonis.html | Boonis Says Regan Wasn't There For Talk of Beame Campaign Aid | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/turnesa-siderowf-honored-by-golf-unit.html | Turnesa&#x92;s Siderohi Honored by Golf Unit | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/soviet-to-sell-india-heavy-water-for-use-in-nuclear-program.html | Soviet to Sell India Heavy Water for Use In Nuclear Program | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/the-employmentunemployment-tradeoff.html | The Employment&#x97;Unemployment Tradeoff | True | By Geoffrey H. Moore | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/auto-output-is-expected-to-reach-high-in-week.html | AUTO OUTPUT IS EXPECTED TO REACH HIGH IN WEEK, | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/a-star-of-ailey-in-hobo-sapiens.html | A Star of Ailey in &#x91;Hobo Sapiens&#x92; | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/holtz-decides-to-stay-as-jets-coach-holtz-is-staying-with-jets-but.html | Holtz Decides To Stay as Jets&#x92; Coach | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/people-and-business-woolworth-names-gibbons-its-chief-executive.html | People and Business | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/justice-dept-says-it-wont-prosecute-former-rep-hays.html | Justice Dept. Says It Won't Prosecute Former Rep. Hays | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/court-rules-nonunion-public-worker-may-speak-at-contract-session.html | Court Rules Nonunion Public Worker May Speak at Contract Session | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/digital-signs-land-accord.html | Digital Signs Land Accord | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/guardians-association-asks-blacks-in-pba-to-quit-union-in-protest.html | Guardians Association Asks Blacks In P. B. A. to Quit Union in Protest | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/new-york-discovers-300-million-surplus-to-help-note-payoff.html | NEW YORK DISCOVERS $300 MILLION SURPLUS TO HELP NOTE PAYOFF | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/smith-returns-to-rhodesia-talks-but-no-breakthrough-is-indicated.html | Smith Returns to Rhodesia Talks But No Breakthrough Is Indicated | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/knicks-hopes-of-getting-meadoo-fade-knicks-chances-of-acquiring.html | Knicks&#x92; Hopes of Getting McAdoo Fade | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/preserver-of-denishawn-legacy.html | Preserver of Denishawn Legacy | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/british-sterling-officials-of-us-face-2-options-us-officials-face-2.html | British Sterling Officials of U.S. Face 2 Options | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/new-jersey-briefs-the-attorney-for-lee-morgenstein-who-is-serving-a.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/illinois-community-prepares-for-a-monetary-collapse-in-771.html | Illinois Community Prepares for a Monetary Collapse in 771 | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/big-board-issues-its-reports-of-changes-in-stock-by-insiders.html | Big Board Issues Its Reports Of Changes in Stock by Insiders | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/east-german-hurt-cries-for-aid-in-vain.html | East German, Hurt, Cries for Aid in Vain | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/carterwidens-field-for-2-top-positionsi.html | CARTERWIDENS FIELD FOR 2 TOP POSITIONSI | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/waldheim-planning-mideast-peace-effort.html | Waldheim Planning Mideast Peace Effort | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/barbara-b-godfrey-42-dies-civic-leader-in-suffolk-county.html | Barbara B. Godfrey, 42, Dies; Civic Leader in Suffolk County | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/city-u-and-city-hall-are-steering-collision-course-on-further-cuts.html | City U. and City Hall Are Steering Collision Course on Further Cuts | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/market-place-story-of-rapidamerican-and-schenley.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/liggett-sets-tentative-accord-for-tetley-inc.html | Liggett Sets Tentative Accord for Tetley Inc. | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/south-african-says-blast-may-signal-guerrilla-war.html | South African Says Blast May Signal Guerrilla War | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/guy-clark-is-singing-progressive-country.html | Guy Clark Is Singing Progressive Country | True | By John Rockwell | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/carter-widens-field-for-2-top-positions-reported-to-review-the.html | CARTER WIDENS FIELD FOR 2 TOP POSITIONS | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/new-devices-enhance-research-in-deep-sea-one-permits-raising-of.html | NEW DEVICES ENHANCE RESEARCH IN DEEP SEA | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/article-1-no-title.html | Article 1 &#x91;&#x92; No Title | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/hunters-of-france-turnout-in-full-cry.html | Hunters of France TurnOut in Full Cry | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/suspect-held-in-assault-on-aged.html | Suspect Held in Assault on Aged | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/carter-reported-studying-plan-for-reorganizing-white-house-staff.html | Carter Reported Studying Plan For Reorganizing White House Staff | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/gas-and-heating-oil-costs-rising-in-new-york-city.html | Gas and Heating Oil Costs Rising in New York City | | By Edward Hudson | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/chiracs-challenge.html | Chirac's Challenge | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/connecticut-man-is-held-in-death-of-wife-and-son.html | CONNECTICUT MAN IS HELD IN DEATH OF WIFE AND SON | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/news-summary-international-national-metropolitan-business.finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/winter-simplicity.html | Winter Simplicity | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/second-wife-of-mao-hailed-at-china-rally.html | Second Wife of Mao Hailed at China Rally | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/metropolitan-briefs-2-lab-owners-indicted-3-guilty-of-having-bomb.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/era-of-good-feelings-essay.html | Era of Good Feelings | True | By William Safire | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/events-today-theater-film-music-dance.html | Events Today | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/card-of-thanks.html | Card of Thanks | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/2-plead-not-guilty-in-bombings.html | 2 Plead Not Guilty in Bombings | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/connors-regains-top-spot-in-us-tennis-rankings.html | Connors Regains Top Spot In U.S. Tennis Rankings | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/cost-in-us-of-5-oil-rise-placed-at-1-billion-a-year-worldwide.html | Cost in U.S. of 5% Oil Rise Placed at $1 Billion a Year | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/2piano-team-performs-at-hoppers.html | 2â€šÃ„Â´Piano Team Performs at Hopper's | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/motor-vehicle-chief-asks-transfer-of-license-bureaus-to-halt-fraud.html | Motor Vehicle Chief Asks Transfer Of License Bureaus to Halt Fraud | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/dr-earl-gil-74-originated-12th-man-with-texas-aggies.html | Dr. Earl Gil, 74, Originated â€šÃ„Â´12th Manâ€šÃ„Â´ With Texas Aggies | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/dollar-mixed-in-europe.html | Dollar Mixed in Europe | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/stars-have-reunion-on-atkinson-stage-to-mark-50-years.html | Stars Have Reunion On Atkinson Stage To Mark 50 Years | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/voting-results-disputed-at-hearing.html | Voting Results Disputed at Hearing | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/human-error-is-cited-in74-glomarfailure.html | Human Error Is Cited In'74 GlomarFailure | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/ecuador-reports-plot-involving-two-priests.html | ECUADOR REPORTS PLOT INVOLVING TWO PRIESTS | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/folger-lifts-price-of-coffee-10th-time-for-current-year.html | Folger Lifts Price Of Coffee 10th Time For Current Year | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/eulalie-ashmore-hilts-is-wed-to-theodore-c-scull.html | Eulalie Ashmore Hilts Is Wed to Theodore C. Scull | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/laws-on-environment-stir-a-debate.html | Laws on Environment Stir a Debate | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/plo-is-considering-government-in-exile-such-a-move-would-open-the.html | P.L.O. IS CONSIDERING GOVERNMENT IN EXILE | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/exteamster-fund-aide-pleads-innocent-to-fraud.html | EXâ€šÃ„Â´TEAMSTER FUND AIDE PLEADS INNOCENT TO FRAUD | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/cambridge-of-tip-oneill-is-far-from-that-of-harvard.html | Cambridge of â€šÃ„Â´Tipâ€šÃ„Â´ O'Neill Is Far From That of Harvard | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/corporation-affairs-williams-companies-reports-on-questionable.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/raab-to-testify-at-paterson-trial.html | Raab to Testify at Paterson Trial | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/state-rests-in-carteartis-trial-judge-denies-dismissal-motions.html | State Rests in Carterâ€šÃ„Â´Artis Trial; Judge Denies Dismissal Motions | True | By Left le Iviairland Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/pupils-get-pointers-on-nonsmoking-benefits.html | Pupils Get Pointers On Nonsmoking Benefits | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/students-in-seoul-protest-scandal.html | Students in Seoul Protest Scandal | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/silver-streak-tarnishes-on-a-tiring-film-trip.html | 'Silver Streak' Tarnishes on a Tiring Film Trip | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/gold-and-silver-bullion-futures-up.html | Gold and Silver Bullion Futures Up | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/new-york-state-sells-919-million-in-bonds-at-631.html | New York State Sells $91.9 Million in Bonds at 6.31% | True | By John H. Allan | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/giants-game-on-tv.html | Giantsâ€šÃ„Â´ Game on TV | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/children-share-holiday-cheer.html | Children Share Holiday Cheer | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/leonard-silk-the-new-caution-by-carters-aides-on-unemployment.html | Leonard Silk | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/carter-to-get-plan-to-allot-2-billion-in-mortgage-subsidy.html | CARTER TO GET PLAN TO ALLOT $2 BILLION IN MORTGAGE SUBSIDY | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/2-seats-on-big-board-are-sold.html | 2 Seats on Big Board Are Sold | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/three-on-school-board-sentenced-to-6-months-in-jail-for-extortion.html | Three on School Board Sentenced To 6 Months in Jail for Extortion | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/giscard-to-ask-leaders-parley.html | Giscard to Ask Leadersâ€šÃ„Â´ Parley | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/whaa-deres-no-brooklynese.html | Whaâ€šÃ„ªt? Dere's No Brooklynese? | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/maurice-r-brann.html | MAURICE R. BRANN | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/carey-budget-a-tough-nut-new-cuts-to-dent-core-of-state-social.html | Carey Budget: A Tough Nut | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/amg-and-the-auto-union-reach-accord-on-holidays-and-time-off.html | A.M.C. and the Auto Union Reach Accord on Holidays and Time Off | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/mrs-court-is-victor.html | Mrs. Court Is Victor | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/jury-in-bronfman-case-studies-2-tape-recordings-made-by-alleged.html | Jury in Bronfman Case Studies 2 Tape Recordings Made by Alleged Kidnapping Victim and Sent to Father | True | By M.a. Farber | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/acquitted-of-fraud.html | Acquitted of Fraud | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-09 | 1976-12-09 | https://www.nytimes.com/1976/12/09/archives/human-error-is-cited-in-74-glomar-failure-human-error-blamed-in.html | Human Error Is Cited In'74 Glomar Failure | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-750 | B 171-165 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/mailer-takes-on-the-heavyweight-novel.html | Mailer Takes on the Heavyweight Novel | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/commodity-price-index-increases-29-from-the-weekearlier-level.html | Commodity Price Index Increases 2.9 From the Weekâ€šÃ„ªEarlier Level | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/only-us-and-israel-are-opposed-as-un-approves-geneva-talks.html | Only U.S. and Israel Are Opposed As U.N. Approves Geneva Talks | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/plo-set-back-in-lebanon-told-by-allies-to-compromise.html | P.L.O., Set Back in Lebanon, Told by Allies to Compromise | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/democrats-in-house-urge-korea-inquiry-by-the-ethics-panel.html | Democrats in House Urge Korea Inquiry By the Ethics Panel | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/waldo-waterman82dies-was-pioneer-in-aviation-and-son-of-a-governor.html | Waldo Waterman, 82, Dies; Was Pioneer in Aviation And Son of a Governor | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/south-korea-seeks-japans-aid.html | South Korea Seeks Japan's Aid | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/winds-of-the-renaissance-to-blow-from-tully-hall.html | Winds of the Renaissance to Blow From Tully Hall | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/democrats-in-house-ask-inquiry-on-korea-they-urge-chambers-ethics.html | DEMOCRATS IN HOUSE ASK INQUIRY ON KOREA | True | By Richard D. Lyons Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/gold-prices-lifted-by-imf-sale-pound-is-steady-after-early-gain.html | Gold Prices Lifted by I.M.F. Sale; Pound Is Steady After Early Gain | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/90000-property-owners-get-warning-on-taxes.html | 90,000 PROPERTY OWNERS GET WARNING ON TAXES | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/gov-grasso-weighs-action-in-reilly-case.html | Gov. Grasso Weighs Action in Reilly Case | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/on-the-right-trak.html | On the Right Trak | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/bay-state-indians-win-back-land.html | Bay State Indians Win Back Land | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/isaac-gershman.html | ISAAC GERSHMAN | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/ford-sees-connally-reagan-rockefeller.html | FORD SEES CONNALLY, REAGAN, ROCKEFELLER | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/journalism-chair-is-endowed-at-columbia.html | Journalism Chair Is Endowed at Columbia | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/british-free-2-uganda-officers-seized-on-suspicion-of-a-plot.html | British Free 2 Uganda Officers Seized on Suspicion of a Plot | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/bridge-method-is-offered-to-avoid-wrong-seating-at-one-table.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/carter-says-he-favors-northeast-development-plan.html | Carter Says He Favors Northeast Development Plan | True | By Agis Salpukas Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/heart-facility-provides-care-for-needy-ill.html | Heart Facility Provides Care For Needy Ill | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/deposit-inflow-by-savings-banks-in-november-largest-in-8-months.html | Deposit inflow by Savings Banks in November Largest in 8 Months | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/police-in-new-york-name-first-woman-as-a-precinct-head-police-name.html | Police in New York Name First Woman As a Precinct Head | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/nagasaki-protests-us-ablast.html | Nagasaki Protests U.S. Aâ€šÃ„ªBlast | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/where-and-when.html | Where and When | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/trybeforebuy-selling-arranged-on-ski-slopes.html | Tryâ€šÃ„ªBeforeâ€šÃ„ªBuy Selling Arranged on Ski Slopes | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/earthquake-shakes-ocean-floor.html | Earthquake Shakes Ocean Floor | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/wesley-ferrell-68-dies-major-league-pitcher.html | WESLEY FERRELL, 68, DIES; MAJOR LEAGUE PITCHER | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/exmark-quarter-profits-up-35-earnings-for-the-year-rise-36.html | Exmark Quarter Profits Up 3.5%; Earnings for the Year Rise 3.6% | True | By Clare M. Reckert | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/first-live-telecast-of-a-met-opera-made-possible-by-200000-grant.html | First Live Telecast of a Met Opera Made Possible by $200,000 Grant | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/payment-to-braves-is-said-to-total-25-million-knicks-get-meadoo-and.html | Payment to Braves Is Said to Total $2.5 Million | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/2-young-brothers-killed-as-a-fire-sweeps-through-queens-house.html | 2 Young Brothers. Killed As a Fire Sweeps Through Queens House | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/2-convicted-of-heroin-smuggling-in-ring-described-as-major-source.html | 2 Convicted of Heroin Smuggling in Ring Described as Major Source | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/implantable-eye-lenses-recalled.html | Implantable Eye Lenses Recalled | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/samuel-baron-flutist-with-queens-symphony.html | Samuel Baron, Flutist, With Queens Symphony | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/amusement-park-dummy-turns-out-to-be-corpse-of-man-slain-by-gunshot.html | Amusement Park â€˜â€™Dummyâ€™â€™ Turns Out to Be Corpse Of Man Slain by Gunshot | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/judge-clears-way-for-carter-in-ohio-as-court-denies-motion-to-block.html | JUDGE CLEARS WAY FOR CARTER IN OHIO | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/weekender-guide.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/commissioners-satisfied-so-far-but-apprehensive-on-future.html | Commissioners Satisfied So Far But Apprehensive on Future | True | By Richard Severo | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/jerseyan-on-trial-with-another-confesses-in-court-to-murder.html | Jerseyan on Trial With Another Confesses in Court to Murder | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/byrne-and-merlino-to-discuss-blocked-nomination.html | Byrne and Merlino to Discuss Blocked Nomination | True | By Joan Cook | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/government-of-quebec-busily-wooing-industry-quebecs-officials.html | Government of Quebec Busily Wooing Industry | True | By Henry Ginger Special to The New York Times. | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/utica-mayor-suspends-police-chief-and-4-others.html | Utica Mayor Suspends Police Chief and 4 Others | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/atlantic-richfield-bold-and-imaginative.html | Atlantic Richfield: Bold and Imaginative | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/mahopac-farm-playhouse-performing-godspell.html | Mahopac Farm Playhouse Performing â€˜â€™Godspellâ€™â€™ | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/shipments-of-aluminum-through-september-rise.html | SHIPMENTS OF ALUMINUM THROUGH SEPTEMBER RISE | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/auction-pullout-set-by-cadillac-fairview.html | Auction Pullout Set By Cadillac Fairview | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/article-3-no-title.html | Article 3 â€”No Title | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/baseball-giving-oriolegamesinwashington-plan-another-time-at-bat.html | Baseball Giving Orioleâ€šÃ„Â´Gamesinâ€šÃ„Â´Washington Plan Another Time at Bat | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/art-her-own-way.html | Art: Her Own Way | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/israeli-general-offers-gradual-steps-to-peace.html | ISRAELI GENERAL OFFERS GRADUAL STEPS TO PEACE | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/the-screen-cultural-intrusion.html | The Screen: Cultural Intrusion | True | By Richard Eder | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/priority-for-panama.html | Priority for Panama | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/betty-stove-advances-with-mrs-court-at-net.html | Betty Stove Advances With Mrs. Court at Net | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/south-african-court-voids-editors-term-justices-rule-white.html | SOUTH AFRICAN COURT VOIDS EDITOR'S TERM | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/participant-tells-of-cia-ruses-to-hide-glomar-project.html | Participant Tells of C.I.A. Ruses to Hide Glomar Project | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/the-jets-owners-should-sell.html | The Jetsâ€šÃ„Â´ Owners Should Sell | True | Dave Anderson | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/predlection-blast-in-lisbon-worsens-tense-atmosphere.html | Preâ€šÃ„Â´Election Blast in Lisbon Worsens Tense Atmosphere | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/carter-meets-with-ribicoff.html | Carter Meets With Ribicoff | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/deobfuscationism.html | Deâ€šÃ„Â´Obfuscationism | True | By David Mathews | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/carter-gets-2-plans-for-tax-reductions-and-creation-of-jobs-both.html | CARTER GETS 2 PLANS FOR TAX REDUCTIONS AND CREATION OF JOBS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/strains-in-carter-transition-aides-discovering-that-power-brings.html | Strains in Carter Transition | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/taxi-fleets-acting-to-spur-pact-talks-plan-to-charge-drivers-5.html | TAXI FLEETS ACTING TO SPUR PACT TALKS | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/scotland-leads-in-world-cup-golf.html | Scotland Leads in World Cup Golf | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-louis-icart-revival-that-cant-be-ignored.html | A Louis Icart Revival That Can't Be Ignored | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/ford-urged-to-end-europeanjapanese-steel-pact.html | Ford Urged to End Europeanâ€šÃ„Â´Japanese Steel Pact | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/33-bids-accepted-by-imf.html | 33 Bids Accepted by I.M.F. | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/singer-is-dropping-more-businesses-mailing-equipment-traffic.html | SINGER IS DROPPING MORE BUSINESSES | True | By Gene Smith | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/caterpillar-to-expand.html | Caterpillar to Expand | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/news-summary-76425635.html | News Summary | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/25-million-in-drugs-seized.html | $2.5 Million in Drugs Seized | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/greenwich-academy-in-150th-year-greenwich-academy-for-girls-marking.html | Greenwich Academy in 150th Year | True | By Laurie Johnston Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/rhode-island-72-wash-state-65.html | Rhode Island 72, Wash. State 65 | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/four-states-backed-on-redlining-appeal-reserve-board-favors.html | FOUR STATES BACKED ON REDLINING APPEAL | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/syracuse-87-biscayne-63.html | Syracuse 87, Biscayne 63 | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/flyers-beat-bruins-31-ending-jinx.html | Flyers Beat Bruins, 3â€š Â‹ Â°1, Ending Jinx | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/spooks-vs-zilch.html | Spooks vs. Zilch | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/cabinet-in-britain-in-accord-on-cuts-to-get-imf-loan-austerity.html | CABINET IN BRITAIN IN ACCORD ON CUTS TO GET I. M. F. LOAN | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/measles-cases-are-up-64-over-75-pace-with-rise-linked-to-swine-flu.html | Measles Cases Are Up 64% Over â€š Â‹ Â°75 Pace, With Rise Linked to Swine Flu Drive | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/agnew-is-reported-to-have-lost-his-bid-for-pardon-from-ford.html | Agnew Is Reported to Have Lost His Bid for Pardon From Ford | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/dr-simon-j-molnar-58-is-dead-athletic-director-at-state-u-potsdam.html | Dr. Simon J. Molnar, 58, Is Dead; Athletic Director at State U., Potsdam | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-window-wonderland-window-wonderland-on-fifth-avenue.html | A Window Wonderland | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/market-place-does-us-back-citys-housing-bonds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/robert-o-beatty-52-former-hew-official.html | ROBERT O. BEATTY, 52; FORMER H.E.W. OFFICIAL | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/metropolitan-baedeker-new-haven-a-cultural-crossroads.html | Metropolitan Baedeker | True | By Lawrence Fellows | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/stage-theater-songs-by-maltby-and-shire.html | Stage: â€š Â‹ Â°Theater Songsâ€š Â‹ Â° By Maltby and Shire | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/rubin-carter-jury-hears-investigator-deny-bribe-offers.html | Rubin Carter Jury Hears Investigator Deny Bribe Offers | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/its-not-too-cold-for-halston-fans-to-think-spring.html | It's Not Too Cold For Halston Fans To Think Spring | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/car-insurance-companies-urged-to-sit-down-and-discuss-rates.html | Car Insurance Companies Urged To Sit Down and Discuss Rates | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/washington-star-president-quits.html | Washington Star President Quits | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/restaurants-the-best-seafood-the-city-offers.html | Restaurants | True | Mimi Sheraton | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/volvo-postpones-opening-of-assembly-plant-in-us-swedish-auto-maker.html | Volvo Postpones Opening Of Assembly Plant in U.S. | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/state-dept-rejects-2d-protest-by-seoul-tells-korea-statement-on.html | STATE DEPT. REJECTS 2D PROTEST BY SEOUL | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/new-majority-whip-of-the-house-stephen-john-brademas.html | New Majority Whip of the House | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/truth-in-business-news.html | Truth in Business News | True | By James L. Ferguson | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/ripping-off-an-old-lady.html | Ripping Off an Old Lady | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/broadway-a-friendly-humorous-brecht-a-happy-end.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/charge-of-bias-made-against-coop-city-is-withdrawn.html | Charge of Bias Made Against Coop City Is Withdrawn | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/gold-is-up-50-cents-in-cautious-trading-after-gain-at-imf.html | Gold Is Up 50 Cents In Cautious Trading After Gain at I.M.F. | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/policemen-battle-with-squatters-in-another-north-mexican-state.html | Policemen Battle With Squatters In Another North Mexican State | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/nato-bars-reds-bid-to-ban-atom-strike.html | NATO BARS REDSâ€š Â‹ Â´ BID TO BAN ATOM STRIKE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/fibak-holds-off-vilas-gains-final-in-houston.html | Fibak Holds Off Vilas, Gains Final in Houston | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/soho-figures-at-an-exhibition.html | SoHo: Figures At an Exhibition | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/braves-trade-5-players-for-rangers-burroughs-morton-moret-among-5.html | Braves Trade 5 Players For Rangersâ€š Â‹ Â´ Burroughs | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-burst-of-handel-about-town.html | A Burst of Handel | True | By John Rockwell | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/kissinger-is-keeping-his-humor-dry-as-he-conducts-his-last-official.html | Kissinger Is Keeping His Humor Dry as He Conducts His Last Official Mission Abroad | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/strains-in-carter-transition.html | Strains in Carter Transition | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/618-got-welfare-while-concealing-public-jobs-from-new-york-agency.html | 618 Got Welfare While Concealing Public Jobs From New York Agency | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/youth-with-long-record-admits-killing-man-while-out-on-parole.html | Youth With Long Record Admits Killing Man While Out on Parole | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/anxieties-about-nato-military-unsure-of-readiness-as-soviet-builds.html | Anxieties About NATO | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/police-in-new-york-name-first-woman-as-a-precinct-head.html | Police in New York Name First Woman As a Precinct Head | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/miss-fisher-takes-2d-in-giant-slalom.html | Miss Fisher Takes 2d in Giant Slalom | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/staging-a-42d-st-transformation.html | Staging A 42d St. Transformation | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/further-discord-surfaces-on-access-to-big-board.html | Further Discord Surfaces on Access to Big Board | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/ohio-mother-kills-her-husband-two-children-and-then-herself.html | Ohio Mother Kills Her Husband, Two Children and Then Herself | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/aleen-schacht-a-vice-president-of-hadassah-on-national-board.html | Aleen Schacht, a Vice President Of Hadassah on National Board | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/afs-80acre-retreat-in-michigan-is-for-sale.html | Afs 80â€‹ÂAcre Retreat In Michigan Is for Sale | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-dance-of-time-and-the-rivers.html | A Dance of Time and the Rivers | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/legislators-to-submit-bills-on-youth-crime.html | Legislators to Submit Bills on Youth Crime | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/chicago-police-warned-of-further-hiring-quotas-if-discrimination.html | Chicago Police Warned Of Further Hiring Quotas If Discrimination Persists | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/faithful-gather-to-recall-a-dinosaur-cs-lewis-18981963.html | Faithful Gather to Recall a Dinosaur: C.S. Lewis (1898â€‹Â1963) | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/jurors-reexamine-defense-contention-of-bronfman-hoax.html | Jurors Reexamine Defense Contention Of Bronfman Hoax | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/world-news-brief-s-japanese-military-flavors-f15-as-nest-basic-plane.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/where-to-go-to-cut-your-own-tree-for-christmas.html | Where to Go to Cut Your Own Tree for Christmas | True | By Harold Faber | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/money-supply-rises-in-week-wiping-out-decline.html | Money Supply Rises in Week, Wiping Out Decline | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/freshman-quits-indiana-five.html | Freshman Quits Indiana Five | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/weekend-gardening-a-christmas-bulb-lights-the-season.html | Weekend Gardening: A Christmas Bulb Lights the Season | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/oddball-properties-end-up-at-fdic-oddball-assets-wind-up-at-fdic.html | â€‹ÂOddballâ€‹Â Properties End Up at F.D.I.C. | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/greek-voices-bloody-battles.html | Greek Voices, Bloody Battles | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/inaugurating-a-messiah-season.html | Inaugurating A â€‹ÂMessiahâ€‹Â Season | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/pregnancy-sick-benefits-call-for-action-on-court-ruling.html | Pregnancy Sick Benefits: Call for Action on Court Ruling | True | By Keith Love | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/plo-set-back-in-lebanon-told-by-allies-to-compromise-guerrilla.html | P.L.O., Set Back in Lebanon, Told by Allies to Compromise | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/levitt-mail-survey-of-car-registration-for-30-days-uncovers-241-not.html | Levitt Mail Survey of Car Registration For 30 Days Uncovers 241 Not on File | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/korean-bank-signs-loan-accord-with-32-international-banks.html | Korean Bank Signs Loan Accord With 32 International Banks | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/more-jobs-expected-for77-graduates-colleges-report-big-corporations.html | MORE JOBS EXPECTED FOR â€‹Â77 GRADUATES | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/solo-flight-for-arroyo-on-sunday.html | Solo Flight For Arroyo On Sunday | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/article-2-no-title.html | Article 2 â€‹ÂÂNo Title | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/nato-bars-reds-bid-to-ban-atom-strike-kissinger-says-west-must-keep.html | NATO BARS REDSâ€‹Ââ€‹Â BID TO BAN ATOM STRIKE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/the-lady-bing-tourney.html | The Lady Bing Tourney? | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/greenwich-academy-in-150th-year.html | Greenwich Academy in 150th Year | True | By Laurie Johnston Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-ragrock-star-to-watch.html | A â€‹ÂÂRagâ€‹ÂÂRockâ€‹ÂÂ Star to Watch | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/herald-buys-5.46-million-shards-of-booth-newspapers-at-47-each.html | Herald Buys 5.46 Million Shards of Booth Newspapers at $47 Each | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/ford-sees-connally-reaganrockefeller-they-call-for-a-committee-to.html | FORD SEES CONNALLY, REAGAN, ROCKEFELLER | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/donor-is-grateful-in-helping-neediest-quotation-accompanies-gifts.html | DONOR IS â€šÃ„Â'GRATEFULâ€šÃ„Â' IN HELPING NEEDIEST | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/rutgers-kansas-fives-triumph-at-garden-rutgers-five-kansas-win-at.html | Rutgers, Kansas Fives Triumph at Garden | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/at-the-movies.html | At the Movies | True | Guy Flatley | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/salaries-and-ethics.html | Salaries and Ethics | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/metropolitan-briefs-nursing-strike-put-off-man-slain-in-holdup.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/venezuela-and-soviet-reach-an-agreement-on-oil.html | Venezuela and Soviet Reach an Agreement on Oil | True | By David Binder | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/norfolk-western-plans-european-deal.html | Norfolk & | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-softening-of-some-issues-byrne-with-his-eyes-on-a-2d-term-drops.html | A Softening of Some Issues | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/us-sales-team-allowed-to-approach-india-on-jet.html | U.S. SALES TEAM ALLOWED TO APPROACH INDIA ON JET | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/britain-says-aged-are-better-off.html | Britain Says Aged Are Better Off | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/retail-store-sales-increase-12.html | Retail Store Sales Increase 12% | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/advertising-avocado-advocates-crowd-campaign-trail.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/dunne-will-oppose-caso-in-a-primary-for-executive-post.html | Dunne Will Oppose Caso in a Primary For Executive Post | True | By Roy R Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/opera-an-admirable-aida.html | Opera: An Admirable â€šÃ„Â'Aidaâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/lebanese-organize-an-interim-cabinet-to-rebuild-country.html | Lebanese Organize An Interim Cabinet To Rebuild Country | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/wish-for-return-to-college-football-citad-will-leave-for-arkansas.html | Wish for Return to College Football CitadWill Leave for Arkansas to Accept Post | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/correction-76425638.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/paris-conference-of-rich-and-poor-countries-is-put-off-till-after.html | Paris Conference of Rich and Poor Countries Is Put Off Till After Carter Inaugural | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/issue-and-debate-capital-punishment-confusion-reigns-as-laws-is-in.html | Issue and Debate | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/tips-on-tickets.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/sex-bias-is-charged-at-jobrule-hearings.html | Sex Bias Is Charged At Jobâ€šÃ„Â'Rule Hearings | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/parcel-service-vote-ends-12week-workers-in-15-states-accept.html | PARCEL SERVICE VOTE ENDS 12â€šÃ„Â'WEEK STRIKE | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/desireto-do-right-thing-prompted-holtz-decision-holtz-spurred-by.html | Desireto Do â€šÃ„Â'Right Thingâ€šÃ„Â' Prompted Holtz Decision | True | By Tony Kornheiser Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/pop-life.html | Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/about-real-estate-rewards-for-fast-renovator.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/california-gets-death-penalty-bill.html | California Gets Death Penalty Bill | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/maine-78-city-college-50.html | Maine 78, City College 50 | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/tests-at-plant-show-no-emission-of-mirex.html | TESTS AT PLANT SHOW NO EMISSION OF MIREX | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-rehired-fireman-dies-after-blaze.html | A Rehired Fireman Dies After Blaze | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/couple-killed-in-their-midtown-chinese-restaurant.html | Couple Killed in Their Midtown Chinese Restaurant | True | By David Bird | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/publishing-more-black-boy.html | Publishing More â€šÃ„Â'Black Boyâ€šÃ„Â' | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â®No Title | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/adirondack-showdown.html | Adirondack Showdown | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/management-from-corporate-world-to-government-management-government.html | Management | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/little-aid-expected-from-citys-surplus-new-york-officials-say.html | LITTLE AID EXPECTED FROM CITY'S SURPLUS | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/army-is-said-to-plan-transfer-of-general-from-west-point-job-army.html | Army Is Said to Plan Transfer of General From West Point Job | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/corporation-affairs-reynolds-metals-and-alcoa-unit-planning-a.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/seagram-aides-to-appeal-today-on-suspension-seagram-officials-to.html | Seagram Aides To Appeal Today On Suspension | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/2-giants-work-out-at-new-positions.html | 2 Giants Work Out At New Positions | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/archbishop-tj-toolen-eulogized-by-sheen-at-funeral-in-alabama.html | Archbishop T. J. Toolen Eulogized By Sheen at Funeral In Alabama | True | By George Dugan | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/forgettable-names-familiar-film-faces.html | Forgettable Names, Familiar Film Faces | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/opera-utopia-limited.html | Opera: â€šÃ„Ã'Utopia Limitedâ€šÃ„Ã' | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/edward-tang-hsu-is-dead-at-76-was-leading-nationalist-banker.html | Edward Tang Hsu Is Dead at 76; Was Leading Nationalist Banker | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶No Title | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/rail-freight-traffic-rises-31.html | Rail Freight Traffic Rises 3.1% | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/theater-brilliant-fragments-of-beckett.html | Theater: Brilliant Fragments of Beckett | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/pressure-to-tap-again.html | Pressure to Tap Again | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/theft-of-summeryouth-checks-is-charged.html | Theft of Summerâ€šÃ„Â¶Youth Checks Is Charged | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/carter-gets-2-plans-for-tax-reductions-and-creation-of-jobs.html | CARTER GETS 2 PLANS FOR TAX REDUCTIONS AND CREATION OF JOBS | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/vote-recount-on-grenada-shows-prime-minister-is-still-in-power.html | Vote Recount on Grenada Shows Prime Minister Is Still in Power | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/trenton-topics-judiciary-plans-to-set-guidelines-to-avoid.html | Trenton Topics | True | By Rudy Johnson Special to The New York Thee | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/assassination-study-requests-13-million-house-panel-supports-bid.html | ASSASSINATION STUDY REQUESTS $13 MILLION | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/trudeau-puts-exaide-in-senate.html | Trudeau Puts Exâ€šÃ„Â¶Aide in Senate | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/bond-prices-climb-with-money-supply-markets-react-to-fed-disclosure.html | BOND PRICES CLIMB WITH MONEY SUPPLY | True | By John H. Allan | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-building-is-salvaged.html | A Building Is Salvaged | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-guide-to-the-tree-farms.html | A Guide To | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/uns-antihostage-attempt-gains.html | U.N.'s Antiâ€šÃ„Â¶Hostage Attempt Gains | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/hearst-trial-delayed-for-3-months.html | Hearst Trial Delayed for 3 Months | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/at-this-star-show-the-museum-is-in-the-heavens.html | At This Star Show, the Museum Is in the Heavens | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/a-free-and-easy-place-for-music.html | A Free, and Easy, Place For Music | True | By Olive Evans | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/parentschildren-exploring-those-disturbing-afterthebaby-blues.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/trial-of-pressmen-is-postponed-judge-cites-fear-of-tainted-jury.html | Trial of Pressmen Is Postponed; Judge Cites Fear of Tainted Jury | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶No Title | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/us-britain-to-talk-on-rhodesia-today-kissinger-to-see-crosland.html | U.S., BRITAIN TO TALK ON RHODESIA TODAY | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/cabaret-an-eclectic-debut.html | Cabaret: An Eclectic Debut | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/305-racing-days-listed-for-1977-but-no-sundays.html | 305 Racing Days Listed For 1977, but No Sundays | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/paris-exchange-closed-by-strike.html | Paris Exchange Closed by Strike | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/ecological-agencies-survive-new-york-fiscal-crisis.html | Ecological Agencies Survive New York Fiscal Crisis | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/an-industrial-innovation-crisis-is-decried-at-mit-symposium.html | An Industrial â€šÃ„Â¶Innovation Crisisâ€šÃ„Ã' Is Decried at M.I.T. Symposium | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/basques-are-exhorted-to-boycott-vote-next-week-on-reform-bill.html | Basques Are Exhorted to Boycott Vote Next Week on Reform Bill | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/people-and-business-ford-asked-not-to-decontrol-gasoline-price.html | People and Business | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/art-eagles-eagles-everywhere.html | Art: Eagles, Eagles, Everywhere | True | By John Russell | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/the-u-n-today-general-assembly.html | The U. N. Today | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/5-of-nfls-best-teams-are-on-tv-this-weekend.html | 5 of N.F.L.'s Best Teams Are on TV This Weekend | | By William N. Wallace | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/friedgood-case-rests-without-his-testifying.html | FRIEDGOOD CASE RESTS WITHOUT HIS TESTIFYING | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/shares-of-att-reach-10year-high-leading-market-up-volume-heavy-at.html | SHARES OF A.T.&H. REACH 10â€¦Â°YEAR HIGH LEADING MARKET UP | | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/around-the-nation-san-francisco-to-bar-pistol-sale-permits-slain.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-10 | 1976-12-10 | https://www.nytimes.com/1976/12/10/archives/more-jobs-expected-for-77-graduates.html | MORE JOBS EXPECTED FOR â€¦Â°77 GRADUATES | | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-749 | B 171-164 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/byrds-rivals-discuss-joint-effort-to-bar-him-from-leadership-job.html | Byrd's Rivals Discuss Joint Effort To Bar Him From Leadership Job | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/quality-under-ground.html | Quality Under Ground | True | By Russell Baker | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/met-increases-hours-of-egyptian-galleries.html | Met Increases Hours Of Egyptian Galleries | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/miss-fromholtz-wins.html | Miss Fromholtz Wins | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/matisse-gaudi-church-works-at-modern-art.html | Matisse, Gaudi Church Works At Modern Art | | By Rita Reif | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/voting-fraud-held-too-small-to-alter-race-for-president.html | Voting Fraud Held Too Small to Alter Race for President | | By Max H. Seigel | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/monroe-auto-equipment-holding-talks-with-walker-manufacturing.html | Monroe Auto Equipment Holding Talks with Walker Manufacturing | | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/mexican-troops-surround-land-occupied-by-peasant-squatters.html | Mexican Troops Surround Land Occupied by Peasant Squatters | | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/agnew-denies-he-ever-asked-ford-to-pardon-him-in-income-tax-case.html | Agnew Denies He Ever Asked Ford To Pardon Him in Income Tax Case | | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/harvester-is-studying-fees-paid-by-foreign-unit.html | Harvester Is Studying Fees Paid by Foreign Unit | | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/cup-activity-for-intrepid-is-expected.html | Cup Activity For Intrepid Is Expected | | By William N. Wallace | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/gorman-beats-emerson.html | Gorman Beats Emerson | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/americans-who-swept-5-nobels-get-160000-prizes.html | Americans Who Swept 5 Nobels Get $160,000 Prizes | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/holtz-in-arkansas.html | Holtz in Arkansas | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/personal-investing-gains-from-bonds-of-bankrupt-roads-personal.html | Personal Investing | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/seouls-intelligence-chief-in-washington-to-go-home.html | Seoul's Intelligence Chief in Washington to Go Home | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/sec-adopts-rules-requiring-reporting-of-lost-securities.html | S.E.C. Adopts Rules Requiring Reporting of Lost Securities | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/chiang-chings-dances-are-hints.html | Chiang Ching's Dances Are Hints | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/langham-and-winters-tale-identity.html | Langham and Winter's Tale'. Identity | True | By Richard Eder Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/education-without-longing-for-cookiecutterism.html | Education Without Longing for Cookieâ€¦Â°Cutterism | True | By Henry M. Wriston | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/barons-7-capitals-1.html | Barons 7, Capitals 1 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/earthquake-hits-yellowstone.html | Earthquake Hits Yellowstone | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/senior-leaders-of-army-in-china-believed-gaining-decisive-power.html | Senior Leaders of Army in China Believed Gaining Decisive Power | | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/new-burlington-chief-gives-direction-in-a-cyclical-field-new-chief.html | New Burlington Chief Gives Direction in a Cyclical Field | | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/with-nancy-walker-canceled-norman-lear-is-still-pressing-on.html | With â€¦Â°Nancy Walkerâ€¦Â° Canceled, Norman Lear Is Still Pressing On | True | By Aljean Harivietz Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/books-of-the-times-blues-music-vs-the-blues.html | Books of The Times | True | By Mel Watkins | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/world-news-briefs-british-1697-law-invoked-in-a-pornography-case.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/survey-backs-the-latest-oil-recovery-methods.html | Survey Backs the Latest Oil Recovery Methods | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/camden-mayor-seeks-to-win-4-elections-in-a-year.html | Camden Mayor Seeks to Win 4 Elections in a Year | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/a-changing-of-the-guards.html | A Changing of the Guards | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/yale-102-clark-59.html | Yale 102, Clark 59 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/mieuli-and-49ers-end-talks.html | Mieuli and 49ers End Talks | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/thousands-flee-gas-in-louisiana.html | Thousands Flee Gas in Louisiana | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/engraving-by-durer-is-stolen-from-philadelphia-art-museum.html | Engraving by Durer Is Stolen From Philadelphia Art Museum | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/nyquist-drafts-a-new-food-plan.html | Nyquist Drafts a New Food Plan | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/tight-postseason-slate-is-proposed.html | Tight Postseason Slate Is Proposed | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/about-new-york-showing-the-mayors-bright-side.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/aide-says-carter-has-selected-team-for-top-security-positions.html | Aide Says Carter Has Selected Team for Top Security Positions | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/epa-faults-208000-cars-chrysler-will-appeal-epa-orders-recall-in.html | E.P.A. Faults 208,000 Cars | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/alden-h-macintyre-exbanker-and-descendant-of-john-alden.html | Alden H. MacIntyre, Ex—Â£Â¢Banker And Descendant of John Alden | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/ottinger-names-new-aide.html | Ottinger Names New Aide | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/bergdorf-will-open-one-store-sundays.html | Bergdorf Will Open One Store Sundays | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/west-point-cadets-by-close-vote-bar-flexible-honorcode-penalty.html | West Point Cadets, by Close Vote, Bar Flexible HonorÂ£Â¢Code Penalty | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/united-brands-bribe-called-aberration-inquiry-finds-the-agreement.html | UNITED BRANDS BRIBE CALLED â£Â¢ABERRATIONâ£Â¢ | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/cut-in-prime-lifts-dow-by-241-att-is-at-best-level-since-65-cut-in.html | Cut in Prime Lifts Dow by 2.41; A.T.&T. Is at Best Level Since '65 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/2-defense-witnesses-to-be-interrogated-judge-in-2d-cartertrial.html | 2 DEFENSE WITNESSES TO BE INTERROGATED | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/burning-tree-golfers-win.html | Burning Tree Golfers Win | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/state-must-act-on-return-of-gay-head-indian-land.html | State Must Act on Return Of Gay Head Indian Land | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/soviet-extends-its-fisheries-limit.html | Soviet Extends Its Fisheries Limit | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/article-2-no-title.html | Article 2 â£Â¢No Title | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/17-groups-seek-a-labor-secretary-committed-to-fight-discrimination.html | 17 Groups Seek a Labor Secretary Committed to Fight Discrimination | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/price-cuts-rebates-lift-sales-of-small-amc-and-gm-cars-price-cuts.html | Price Cuts, Rebates Lift Sales Of Small A.M.C. and G.M. Cars | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/irrepressible-prolific-taylor-caldwell.html | Irrepressible, Prolific Taylor Caldwell | True | By Nan Robertson Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/when-competition-loses-logic.html | When Competition Loses Logic | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/canadian-pianist-in-return.html | Canadian Pianist in Return | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/players-like-michaels-for-next-coach-of-jets-michaels-popular.html | Players Like Michaels For Next Coach of Jets | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/steve-cady-a-new-gunner-for-the-knicks.html | Steve Cady | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/2-in-bronfman-trial-guilty-of-extortion-but-not-kidnapping.html | 2 IN BRONFMAN TRIAL GUILTY OF EXTORTION BUT NOT KIDNAPPING | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/mahre-first-in-world-cup-giant-slalom-mahre-of-us-victor-in-world.html | Mahre First in World Cup Giant Slalom | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/equality-sometimes.html | Equality Sometimes | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/prime-rate-is-cut-to-6-by-morgan-again-taking-lead-figure-is.html | PRIME RATE IS CUT TO 6% BY MORGAN, AGAIN TAKING LEAD | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/mexican-administration-and-big-business-sign-5-billion-investing.html | Mexican Administration And Big Business Sign $5 Billion Investing Pact | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/rear-adm-harry-shoemaker-93-had-early-role-in-navy-airships.html | Rear Adm. Harry Shoemaker, 93, Had Early Role in Navy Airships | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/frederick-t-allen.html | FREDERICK T. ALLEN | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/act-at-cabaret-based-on-blues.html | Act at Cabaret Based on Blues | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/jack-bigel-holds-many-keys-to-citys-mansions-jack-bigel-is-a-man.html | Jack Bigel Holds Many Keys To City's Mansions | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/william-c-french-jr.html | WILLIAM C. FRENCH JR. | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/opera-a-fine-merry-widow.html | Opera: A Fine â£Â¢Merry Widowâ£Â¢ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/remarks-by-saul-bellow.html | Remarks by Saul Bellow | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/blazers-103-braves-102.html | Blazers 103, Braves 102 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/-economizers-guide.html | . . . Economizerâ€™Â´Â´ Guide | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/around-the-nation-navy-skyhawk-is-downed-by-marine-jets-missile.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/2-in-bronfman-trial-guilty-of-extortion-but-not-kidnapping-alleged.html | 2 IN BRONFMAN TRIAL GUILTY OF EXTORTION BUT NOT KIDNAPPING | True | By M. A. Farber Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/trenton-topics-state-fails-to-obtain-financing-from-us-to-improve.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/angola-with-cuban-help-said-to-clear-wide-strip-along-border-in.html | Angola,With Cuban Help, Said to Clear Wide Strip Along Border in South | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/talking-freely-about-a-new-freedom-women-of-six-lands-compare-views.html | Talking Freely About a New Freedom: Women of Six Lands Compare Views | True | By Olive Evans Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/embarrassing-riches-.html | Embarrassing â€šÂ´Â¾Â´Riches´. . . | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/at-monticello-.html | At Monticello . . . | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/study-criticizes-hospital-agency-and-asks-reform-study-criticizes.html | Study Criticizes Hospital Agency And Asks Reform | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/aide-says-carter-has-selected-team-for-top-security-positions-aide.html | Aide Says Carter Has Selected Team for Top Security Positions | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/suns-107-celtics-103.html | Suns 107, Celtics 103 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/ponchos-recalled-after-fire.html | Ponchos Recalled After Fire | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/navys-desertion-rate-hits-peak-study-group-formed-to-find-cause.html | Navy's Desertion Rate Hits Peak; Study Group Formed to Find Cause | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/hofstra-76-duquesne-70.html | Hofstra 76, Duquesne 70 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/aide-of-soviet-moldavia-once-part-of-rumania-pays-visit-to.html | Aide of Soviet Moldavia, Once Part of Rumania, Pays Visit to Bucharest | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/answers-to-quiz.html | Answers to Quiz | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/west-point-cadets-by-close-vote-bar-flexible-honorcode-penalty-west.html | West Point Cadets, by Close Vote, Bar Flexible Honorâ€šÂ´Â¾Â´Code Penalty | True | By James Feront Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/small-oil-refiners-wary-of-port-plan-small-oil-refiners-are.html | Small Oil Refiners Wary of Port Plan | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/inquiry-by-us-in-chicago-adding-monetary-market-mercantile-exchange.html | Inquiry by U.S. in Chicago Adding Monetary Market, Mercantile Exchange Unit | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/excompanion-is-silent-on-source-of-hughes-drugs.html | Exâ€šÂ´Â¾Â´Companion Is Silent on Source of Hughes's Drugs | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/harvard-defeats-ccny-5949-as-irion-and-hooft-pace-attack.html | Harvard Defeats C.C.N.Y., 59â€šÂ´Â¾Â´49, As Trion and Hooft Pace Attack | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/state-police-looking-into-the-arrest-of-uticas-mayor.html | State Police Looking Into the Arrest of Utica's Mayor | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/progress-on-terrorism.html | Progress on Terrorism | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/patents-a-ladder-for-climbing-utility-poles.html | Patents | True | By Stacy V. Jones | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/scott-torres-morgan-weds-miss-culman-in-greenwich.html | Scott Torres Morgan Weds Miss Culman in Greenwich | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/new-precinct-commander.html | New Precinct Commander | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/head-of-black-caucus-picked.html | Head of Black Caucus Picked | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/the-basic-problem-is-14000-tons-of-waste-each-day.html | The Basic Problem Is 14,000 Tons of Waste Each Day | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/report-to-panel-urges-no-baseball-immunity.html | Report to Panel Urges No Baseball Immunity | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/new-beirut-chief-unifies-the-information-media.html | NEW BEIRUT CHIEF UNIFIES THE INFORMATION MEDIA | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/new-precinct-commander-vittoria-renzullo.html | New Precinct Commander | True | By Mary Breasted | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/un-assembly-approves-treaty-on-manipulation-of-environment.html | U.N. Assembly Approves Treaty On Manipulation of Environment | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/volvo-to-cut-output-in-1977.html | Volvo to Cut Output in 1977 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/southwest-africa-talks-stall-as-guerrilla-war-continues.html | Southâ€šÂ´Â¾Â´West Africa Talks Stall As Guerrilla War Continues | True | By Join F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/barnes-aids-pistons-as-nets-lose.html | Barnes Aids Pistons as Nets Lose | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/arms-cache-is-found-in-california-desert-hundreds-of-pounds-of.html | ARMS CACHE IS FOUND IN CALIFORNIA DESERT | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/union-aide-indicted-in-dockside-payoffs-longshoremens-official.html | UNION AIDE INDICTED IN DOCKSIDE PAYOFFS | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/white-sox-acquire-zisk-from-pirates.html | White Sox Acquire Zisk from Pirates | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/nino-martini-dead-lyric-tenor-at-met-and-in-movies-72.html | Nino Martini Dead; Lyric Tenor at Met And in Movies, 72 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/new-jersey-briefs-issue-of-new-car-policies-is-parred-by.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/knicks-tickets-hotter-with-mcadoo-in-city-knicks-tickets-sales-rise.html | Knicksâ€‹â€‹ Tickets Hotter With McAdoo in City | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/excerpts-from-the-kissinger-news-conference-at-nato-headquarters.html | Excerpts From the Kissinger News Conference at NATO Headquarters | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/ge-westinghouse-accept-price-edict-us-seeks-to-spur-competition-by.html | G.E., WESTINGHOUSE ACCEPT PRICE EDICT | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/hughes-concern-picked-to-develop-helicopter.html | HUGHES CONCERN PICKED TO DEVELOP HELICOPTER | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/donald-mckayles-latest-dance-in-premiere.html | Donald McKayle's Latest Dance in Premiere | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/orantes-stops-solomon-gains-final.html | Orantes Stops Solomon, Gains Final | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/metropolitan-briefs-protest-at-columbia-scoppetta-sworn-in-orb-aide.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/an-unusual-newsman.html | An Unusual Newsman | True | By William M. Blair | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/cultural-center.html | Cultural Center | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/keep-the-faith-rep-abzug-tells-women-in-adieu-keep-the-faith-rep.html | Keep the Faith, Rep. Abzug Tells Women in Adieu | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/michigan-votes-to-ban-some-aerosol-sprays.html | Michigan Votes to Ban Some Aerosol Sprays | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/56000pupil-school-system-shut-as-toledo-voters-bar-tax-rise.html | 56,000â€‹â€‹Pupil School System Shut As Toledo Voters Bar Tax Rise | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/peter-lisagor-dead-noted-journalist-61-manager-of-washington-bureau.html | PETER LISAGOR DEAD; NOTED JOURNALIST, 61 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/study-criticizes-hospital-agency-and-asks-reform.html | Study Criticizes Hospital Agency And Asks Reform | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/price-of-gold-bullion-up-in-europe.html | Price of Gold Bullion Up in Europe | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/dr-paul-g-pearson-gets-rutgers-position.html | Dr. Paul G. Pearson Gets Rutgers Position | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/radical-infiltrators-vex-british-laborites.html | â€‹â€‹Radicalâ€‹â€‹ Infiltratorsâ€‹â€‹ Vex British Laborites | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/a-spanish-red-meets-press-secretly.html | A Spanish Red Meets Press Secretly | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/high-school-gymnast-unmasked-as-24yearold-seeking-youth.html | High School Gymnast Unmasked As 24â€‹â€‹â€‹Yearâ€‹â€‹â€‹Old Seeking Youth | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/article-1-no-title.html | Article 1 â€‹â€‹No Title | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/us-estimate-puts-wheat-crop-at-record-2147-billion-bushels.html | U.S. Estimate Puts Wheat Crop At Record 2.147 Billion Bushels | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/at-meadowlands-.html | At Meadowlands... | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/in-a-mill-they-share-a-busy-life-with-pottery-wheel-as-focal-point.html | In a Mill They Share a Busy Life, With Pottery Wheel as Focal Point | True | By Lisa Hammel Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/officials-of-seagram-appeal-9day-suspension-of-license.html | Officials of Seagram Appeal 9â€‹â€‹â€‹Day Suspension of License | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/railroad-gives-a-strip-to-enlarge-patriots-path-near-morristown.html | Railroad Gives a Strip to Enlarge Patriotsâ€‹â€‹ Path Near Morristown | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/carter-views-jobs-as-the-top-priority-presidentelect-says-any-tax.html | CARTER VIEWS JOBS AS THE TOP PRIORITY | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/china-town-precinct-gets-a-tougher-cop-shift-of-captain-involved.html | CHINATOWN PRECINCT GETS â€‹â€‹A TOUGHER COP | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/john-barriger-3d-was-key-executive-of-eight-railroads.html | John Barriger 3d, Was Key Executive Of Eight Railroads | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/jack-bigel-holds-many-keys-to-citys-mansions.html | Jack Bigel Holds Many Keys To City's Mansions | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/news-summary-international-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/epa-faults-208000-cars.html | E.P.A. Faults 208,000 Cars | True | BY Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/all-charges-withdrawn-in-quebec-abortion-case.html | ALL CHARGES WITHDRAWN IN QUEBEC ABORTION CASE | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/fiats-libyan-deal-held-aid-to-soviet-moscow-role-seen-libyas-fiat.html | Fiat's Libyan Deal Held Aid to Soviet; Moscow Role Seen | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/spain-leads-over-three-golf-teams.html | Spain Leads Over Three Golf Teams | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/profit-taking-hits-prices-of-soybeans-earlier-rally-fades-with-the.html | PROFIT TAKING HITS PRICES OF SOYBEANS | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/keep-the-faith-rep-ahrzugt-ells-women-in-adieu.html | Keep the Faith, Rep. Ahrzug T ells Women in Adieu | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/burch-leaves-rokeby-after-15-years-in-post.html | Burch Leaves Rokeby After 15 Years in Post | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/bullets-98-pacers-88.html | Bullets 98, Pacers 88 | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/kissinger-in-a-farewell-to-allies-appeals-for-vigilance-and-detente.html | Kissinger, in a Farewell to Allies, Appeals for Vigilance and Detente | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/people-in-sports-michigans-lytle-gets-wiseman-trophy.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/prices-of-alloys-are-increased-by-titanium-metals-division.html | Prices of Alloys Are Increased By Titanium Metals Division | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/soviet-inefficiency-and-the-lesson-for-american-priorities.html | Soviet Inefficiency and the Lesson for American Priorities | True | By Walter C. Clemens Jr. | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/7-busy-days-in-jerusalem-6-for-work-3-for-weekend.html | 7 Busy Days in Jerusalem: 6 for Work, 3 for Weekend | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/outgoing-shippingmails.html | Outgoing Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/stars-tie-flames-on-erickson-goal.html | Stars Tie Flames On Erickson Goal | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/bridge-new-york-tourney-today-attracts-most-top-experts.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/retail-sales-spurt-november-total-up-17-from-october-rise-since.html | RETAIL SALES SPURT: NOVEMBER TOTAL UP 1.7% FROM OCTOBER | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/programs-proposed-to-improve-housing-newark-conference-expresses.html | PROGRAMS PROPOSED TO IMPROVE HOUSING | True | By Alfonso A. Narvaez Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/official-tabulation-shows-carter-defeated-ford-by-1681417-votes.html | Official Tabulation Shows Carter Defeated Ford by 1,681,417 Votes | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/rhodesian-says-he-was-misled.html | Rhodesian Says He Was Misled | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/dudley-harmon-90-dies-new-england-crusader.html | DUDLEY HARMON, 90, DIES; NEW ENGLAND CRUSADER | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/natalie-ann-smith-calkin-is-wed-to-charles-hazard.html | Natalie Ann Smith Calkin Is Wed to Charles Hazard | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-11 | 1976-12-11 | https://www.nytimes.com/1976/12/11/archives/congressional-study-sees-money-supply-explaining-course-of-the.html | Congressional Study Sees Money Supply Explaining Course of the Economy | True | | 2004-02-06 0:00 | RE 897-752 | B 172-879 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/susan-read-plans-katmandu-wedding.html | Susan Read Plans Katmandu Wedding | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/book-ends.html | Book Ends | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/notre-dame-beats-ucla-on-brannings-surge-6663-navy-98-george-mason.html | Notre Dame Beats U.C.L.A. On Branning's Surge, 66‡3‡¸Â*63 | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-steinway-quintet-stories-and-novels.html | The Steinway Quintet | True | By Katha Pollitt | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-a-masters-design-sails-again.html | A Master's Design Sails Again | True | By Mike Jahn | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/disgust-spawned-suit-by-12-wives-how-suit-began.html | Disgust Spawned Suit by 12 Wives | True | By J. C. Barden | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/rangers-unbeaten-string-ends-in-41-loss-to-leafs-unintentional-help.html | Rangers‡8‡¸Â* Unbeaten String Ends in 4‡8‡¸Â*1 Loss to Leafs | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/segovia-words-and-music-segovia.html | Segovia | True | By Michael Steinberg | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-suffolk-police-job-sweepstakes-on-the-race-is-on.html | Suffolk Police Job: Sweepstakes On | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/house-at-work.html | House at Work | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/big-decisions-the-oil-cartel-considers-how-much-this-time.html | Big Decisions | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/200-mph-seen-likely-at-indy-500.html | 200 M.P.H. Seen Likely At Indy 500 | True | By Phil Pash | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/harvey-heinowitz-a-teacher-weds-susan-tesher-of-adelphi.html | Harvey Heinowitz, a Teacher, Weds Susan Tesher of Adelphi | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/high-court-says-pregnancy-pay-is-no-legal-right.html | High Court Says Pregnancy Pay Is No Legal Right | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/killer-buried-with-her-victims.html | Killer Buried With Her Victims | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/linda-mccartneys-camera-solo-pop-music-and-family-album.html | Linda McCartney's Camera Solo | True | By Judith Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/kids-football-age-and-youth-and-namath.html | Kids‡8‡¸Â* Football: Age and Youth and Namath | True | By J. D. Sanderson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-10year-loss-in-jobs-is-put-at-142000.html | 10‡8‡¸Â*Year Loss in Jobs | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/india-shows-interest-in-us-plane.html | India Shows Interest in U.S. Plane | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/financial-crisis-crippling-new-yorks-public-schools-larger-classes.html | Financial Crisis Crippling New York's Public Schools | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/housing-for-actors-under-final-study-manhattan-plaza-decision-is.html | HOUSING FOR ACTORS UNDER FINAL STUDY | True | By Molly Ivins | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/florida-escape-to-the-backbone-florida-escape-to-the-backbone.html | Florida: Escape To The Backbone | True | By Robert W. Tolf | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-politics-contention-on-a-contender.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-bookshops-with-a-heart-i-make-a-habit-of.html | Bookshops With a Heart | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/now-is-the-ideal-time-for-theater-penn-returns-to-broadway-arthur.html | Now Is the Ideal Time for Theaterâ€¦Â¨ | True | By Gerrit Henry | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/lovingly-cooked-food-con-amore.html | Lovingly Cooked Food | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/author-sees-soviet-lasting-beyond-84-arrafik-who-predicted-collapse.html | AUTHOR SEES SOVIET LASTING BEYOND â€¦Â¨'84 | True | By Raymond H. Anderson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-long-beach-las-vegason1hesea.html | Long Beach: Las Vegasâ€¦Â¨'onâ€¦Â¨'theâ€¦Â¨'Sea? | True | By Laurence P. Farbstein | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/best-sellers.html | Best Sellers | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/biermann-optimistic-about-return.html | Biermann Optimistic About Return | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/helene-bullard-rousseau-bennett-alumna-married-in-southport-to.html | Helene Bullard Rousseau, Bennett Alumna, Married in Southport to Stephen Epifano | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-economic-scene-inflation-still-the-culprit.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/future-events-if-you-cant-answer-keep-dancing.html | Future Events | True | By Lillian Bellison | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-gardening-how-to-avoid-a-yule-tree-fire.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/chess-under-the-watchful-eyes-of-armed-soldiers.html | CHESS | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/around-the-garden-winter-problems.html | AROUND THE Garden | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/french-balance-of-payments-worsened-in-the-third-quarter.html | French Balance of Payments Worsened in the Third Quarter | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-pregnancy-and-the-single-girl-the-growing.html | Pregnancy and the Single Girl | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/brooklyn-violent-crimes-bureau-registers-98-percent-convictions.html | Brooklyn Violent Crimes Bureau Registers 98 Percent Convictions | True | BY Max H. Seigel | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/a-question-and-answer-interview-on-the-nursing-home-inquiry.html | A Question and | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-art-iconoclasts-of-film-and-canvas.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-rolling-stone-illustrated-history-of-rock-nroll-rock-n-roll.html | Michael Lydon is the author of two books on contemporary music, â€¦Â¨'Rock Folkâ€¦Â¨' and â€¦Â¨'Boogie Lightning.â€¦Â¨' | True | By Michael Lydon | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/correction-121541341.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/elmyr-de-hory-is-dead-at-65-known-as-a-master-forger-of-modern-art.html | Elmyr de Hory Is Dead at 65 | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/in-new-york-state-both-responsibility-and-authority-were-muddled.html | In New York State, Both Responsibility and Authority Were Muddled From the Start | True | By Terri Schultz | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/all-that-creates-a-cellblock-guard-use-of-deadly-force-and-gentler.html | ALL THAT CREATES A CELLBLOCK GUARD | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/joni-mitchell-recaptures-her-gift-joni-mitchells-gift.html | Joni Mitchell Recaptures Her Gift | True | By John Rockwell | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/parley-urges-aid-to-region-in-adirondacks-jobless-rate-of-12.html | Parley Urges Aid to Region In Adirondacks | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/austin-peay-hires-coach.html | Austin Peay Hires Coach | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/campaign-grows-against-vietnamese-in-thailand-region-up-to-60000-in.html | Campaign Grows Against Vietnamese in Thailand Region | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/redskins-have-an-extra-incentive-against-cowboys.html | Redskins Have an Extra Incentive Against Cowboys | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/dinah-sevor-fiancee-of-thomas-e-foster-both-at-harvard-law.html | Dinah Sevor Fiancee Of Thomas E. Foster; Both at Harvard Law | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/news-of-realty-west-side-coop-upkeep-averages-77-a-room.html | News of Realty | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/harlem-voters-turn-away-from-parties-sharp-rise-in-independents.html | HARLEM VOTERS TURN AWAY FROM PARTIES | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/how-to-motivate-employees-give-them-an-oil-well.html | How to Motivate Employees: Give Them an Oil Well | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-york-citys-top-3-officeholders-preparing-for-an-election-year.html | New York City's Top 3 Officeholders Preparing for an Election Year | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-a-tax-on-big-families.html | A Tax on Big Families? | True | By Howard R. Schneider | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/william-c-decker-is-dead-at-75-retired-corning-glass-chairman.html | William C. Decker Is Dead at 75, Retired Corning Glass Chairman | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-worse-old-days.html | The Worse Old Days | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/mozambique-says-rhodesians-attack-border-village-by-planes.html | Mozambique Says Rhodesians Attack Border Village by Planes | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/if-talking-fails-the-potential-for-violence-is-large-and-growing.html | If Talking Fails, the Potential For Violence Is Large and Growing | True | By Michael T. Kaufman | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/washington-report-what-ford-hopes-carter-will-keep.html | WASHINGTON REPORT | True | By Philip Shabecoff | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-the-exwife-as-angry-victim.html | The Ex's Wife as Angry Victim | True | By Phyllis Bernstein | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/former-allende-economics-aide-is-freed-and-expelled-by-chile.html | Former Allende Economics Aide Is Freed and Expelled by Chile | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/there-are-no-islands-left-in-the-worlds-economy-hdp-for-the.html | There Are No Islands Left In the World's Economy | True | By Leonard Silk | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/dance-ashley-fine-dancer-is-dew-drop-in-the-nutcracker.html | Dance: Ashley | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/though-birds-may-not-have-gourmet-tastes-they-certainly-do-like-to.html | Though Birds May Not Have Gourmet Tastes, They Certainly Do Like to Eat | True | By Sam E. Weeks | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/valerie-a-maloof-fiancee-of-richard-thomas-watson.html | Valerie A. Maloof Fiancee Of Richard Thomas Watson | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/pastore-to-leave-senate-dec-28-to-let-chafee-obtain-seniority.html | Pastore to Leave Senate Dec. 28 To Let Chafee Obtain Seniority | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-dining-out-the-decor-is-inviting.html | DINING OUT | True | BY Frank J. Plaai | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/holiday-reds-holiday-reds.html | Holiday reds | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/thais-report-four-rebels-slain.html | Thais Report Four Rebels Slain | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/tv-view.html | TV VIEW | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/holtz-hired-as-coach-at-arkansas.html | Holtz Hired As Coach | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-new-jersey-this-week-theater-musicdance-art.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-about-new-jersey-they-also-stand-who-only-wait.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-region-in-summary.html | The Region | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-bowling-clinic-shaking-hands-with-pins-helps-you-get-that.html | The Bowling Clinic | True | By Jerry Levine | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/qatar-site-of-oil-ministers-conference-this-week-bolsters-its.html | Qatar, Site of Oil Ministers' Conference This Week, Bolsters Its Border Guard to Block Any Terrorists | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-case-for-africas-white-tribe-the-afrikaners-says-one-of-them.html | The case for Africa's white tribe | True | By P. J. Cilia | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-york-budget-division-ordered-by-court-to-give-access-to.html | New York Budget Division Ordered by Court to Give Access to Information | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/contract-negotiations-written-y-ya-verbal-nay-put-it-all-in-writing.html | Contract Negotiations: Written, Yea | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/christina-morris-engaged-to-richard-blossom.html | Christina Morris Engaged to Richard Blossom | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/city-council-units-set-hearings-for-the-week.html | City Council Units Set Hearings for the Week | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/shoichiro-kono-70-dies-in-tokyo-directed-nippon-club-in-new-york.html | Shoichiro Kono, 70, Dies in Tokyo; Directed Nippon Club in New York | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/two-in-longshoremens-union-sentenced-in-welfare-cheating.html | Two in Longshoremen's Union Sentenced in Welfare Cheating | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/shavers-stops-williams-in-10th-rossman-wins.html | Shavers Stops Williams in 14th; Rossman Wins | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/article-5-no-title-the-milliondollar-man-on-the-lam-in-the-stanley.html | The Million-Dollar Man on the Lam | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/hispanic-financial-status-held-poor.html | Hispanic Financial Status Held Poor | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/crime-politics-and-finger-chopping.html | CRIME, POLITICS AND FINGER | True | By Donald Kirk | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/notes-trockadero-catches-on-martins-isnt-deserting-for-now-the.html | Notes: Trockadero Catches On; Martins Isn't Deserting (For Now) | True | By Carol Lawson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/in-summary-japans-voters-spank-the-ins-but-keep-them-in.html | In Summary | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/israeli-police-use-clubs-tear-gas-to-quell-west-bank-arab-protest.html | Israeli Police Use Clubs, Tear Gas To Quell West Bank Arab Protest | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/nanci-skeele-harris-becomes-engaged-to-ian-g-work.html | Nanci Skeele Harris Becomes Engaged to Ian G. Work | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/daylight.html | Daylight | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/researchers-seek-to-aid-the-treatment-of-emotional-illness-some.html | Researchers Seek to Aid the Treatment of Emotional Illness | True | By Richard M. Restak | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/tennis-unity-is-getting-entangled-in-web-of-conflicts-and-whos-no1.html | Tennis Unity Is Getting Entangled in Web of Conflicts | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/teaching-the-help-a-lesson.html | Teaching the help a lesson | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/marion-jones-bride-of-lennart-petersson.html | Marion Jones Bride of Lennart Petersson | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-speaking-personally-tastingone-two-three.html | SPEAKING PERSONALLY | True | By Helen Bogoff O'Connell | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/liberals-refusing-to-endorse-goodman-state-senators-chances-in.html | LIBERALS REFUSING TO ENDORSE GOODMAN | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/secrets-of-a-turnaround-coach-the-biggest-secret-is-how-lou-holtz.html | Secrets of a turnaround coach | True | By William Barry Furlong | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/house-staff-raises-new-questions-about-welds-on-alaska-pipeline.html | House Staff Raises New Questions About Welds on Alaska Pipeline | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/power-boat-group-picks-satullo-again.html | Power Boat Group Picks Satullo Again | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/papers-of-officials-question-of-privacy-brownell-is-head-of-panel.html | PAPERS OF OFFICIALS: QUESTION OF PRIVACY | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/olympics-still-a-source-of-feuds-in-quebec-politics-expos-agreement.html | Olympics Still a Source of Feuds in Quebec Politics | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-for-home-handyman-electric-staple-gun.html | New For Home Handyman | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/cajun-night-before-christmas.html | Cajun Night Before Christmas | True | By George A. Woods | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/birth-notice-2-no-title.html | Michael Goldens Have Child | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/dole-resists-a-bid-to-reenlist.html | Dole Resists a Bid to ReāēšÃ„Â²Enlist | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/fugitive-seized-in-hawaii.html | Fugitive Seized in Hawaii | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/lawyers-on-nlrb-staff-charge-agency-is-unfair.html | LAWYERS ON N.L.R.B. STAFF CHARGE AGENCY IS UNFAIR | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/marriage-announcement-2-no-title.html | Eugenia S. Herbst Affianced | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/downhill-ace-triumphs-in-cup-slalom.html | Downhill Ace Triumphs in Cup Slalom | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/egypt-pledges-move-for-peace-but-also-raises-military-budgets.html | Egypt Pledges Move for Peace But Also Raises Military Budgetāēš€Ã„Â´ | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/dance-view-starsand-what-makes-them-shine-ballet-and-stars.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-house-leaders-list-campaign-gifts-committees-from-special.html | NEW HOUSE LEADERS LIST CAMPAIGN GIFTS | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-york-board-of-education-asks-aid-in-dealing-with-bias-charges.html | New York Board of Education Asks Aid in Dealing With Bias Charges | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/vatican-paper-publishes-a-1975-condemnation-of-direct-sterilization.html | Vatican Paper Publishes A 1975 Condemnation Of Direct Sterilization | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/meeting-greater-needs-with-fewer-dollars-shift-in-responsibility.html | Meeting Greater Needs With Fewer Dollars | True | By Sanford Solender | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/simon-asks-to-keep-foreign-gifts-denies-hiding-anything.html | Simon Asks to Keep Foreign Gifts | True | By Diane Henry Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-roiling-the-fishermens-world.html | Roiling the Fishermen's World | True | By Joanne Fishman | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/miss-applegate-becomes-bride.html | Miss Applegate Becomes Bride | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-big-man-with-a-bold-burly-baritone-big-burly-baritone.html | The Big Man With a Bold, Burly Baritone | True | By George Movshon | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/woman-guilty-of-260000-fraud.html | Woman Guilty of $260,000 Fraud | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/phone-books-to-list-wives-with-husbands.html | Phone Books to List Wives With Husbands | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-an-artistic-alliance-in-port-washington.html | An Artistic Alliance | True | By Kathy Slobogin | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/las-vegas-calm-about-atlantic-city-competition-the-big-guys-are.html | Las Vegas Calm About Atlantic City Competition | True | By Jon Nordheimer | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/letters-birth-at-sea-world-cuisines.html | Letters: Birth At Sea | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/us-duo-takes-world-cup-golf-lead-teams-tied-on-the-15th.html | U.S. Duo Takes World Cup Golf Lead | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-talking-turkey-at-country-shoots.html | Talking Turkey At Country Shoots | True | By Edward Brown | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/sober-piano-recital-is-given-by-jahoda.html | Sober Piano Recital Is Given by Jahoda | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/a-gift-that-never-forgets.html | A Gift That Never Forgets | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/state-tennis-to-start.html | State Tennis to Start | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-state-electors-voting-for-a-loser-state-electors.html | State Electors: Voting for a Loser | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/mrs-lytle-hull-83-music-patron-dies-helped-establish-and-support.html | MRS, LYTLE HULL, 83, MUSIC PATRON, DIES | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/housing-in-harlem-gains-in-vitality-commitments-for-subsidies-under.html | HOUSING IN HARLEM GAINS IN VITALITY | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/baseball-meetings-end-problems-dont-baseballs-problems-left-open-as.html | Baseball Meetings End, Problems Don't | True | By Joseph Durso Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-truce-reached-in-south-lebanon-governor-of-district-near-israel.html | NEW TRUCE REACHED IN SOUTH LEBANON | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-light-bulbs-go-to-arbitration-and-managers-win-the-right-to.html | The Light Bulbs Go to Arbitration | True | By Lawrence Stessin | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/markets-in-review-telephone-leads-stock-advance.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-getting-santa-to-montclair-how-montclair-got.html | Getting Santa to Montclair | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/if-he-already-has-a-necktie-a-caseful-of-books.html | If He Already Has a Necktie... | True | By Eden Ross Lipson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/4-blacks-killed-in-south-africa-mine.html | 4 Blacks Killed in South Africa Mine | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/kissinger-and-briton-seek-a-plan-to-end-rhodesia-deadlock.html | KISSINGER AND BRITON SEEK A PLAN TO END RHODESIA DEADLOCK | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-fragile-writer.html | The Fragile Writer | True | By Edward Hoagland | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/poor-and-hungry-haitians-sell-food-provided-by-an-american-church.html | Poor and Hungry Haitians Sell Food Provided by an American Church | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/for-reading-looking-giving.html | For Reading, Looking, Giving | True | By Paul Showers | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/more-than-half-of-emigrating-soviet-jews-bypass-israel-reaction-by.html | More Than Half of Emigrating Soviet Jews Bypass Israel | True | BY Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/bryn-mawr-and-haverford-compromise-on-coeds.html | Bryn Mawr and Haverford Compromise on Coeds | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/article-8-no-title.html | CARIBBEAN | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/mailbag-the-pornography-debate-goes-on.html | MAILBAG | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/remembering-josephine-josephine.html | Remembering Josephine | True | By Ishmael Reed | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/world-news-briefs-vietnam-preparing-for-party-congress.html | World . News Briefs | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/hopefully-dejargonizing.html | Hopefully dejargonizing | True | By William Safire | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/13-die-as-train-hits-truck.html | 13 Die as Train Hits Truck | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/dance-trockadero-troupe-flaunts-its-drag-style.html | Dance: Trockadero Troupe Flaunts Its Drag Style | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/grandmother-in-oklahoma-has-been-receiving-relief-for-all-her-40.html | Grandmother in Oklahoma Has Been Receiving Relief For All Her 40 Years | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-art-a-united-front-for-museums.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/a-comradely-gathering-at-the-rebirth-of-spanish-socialism.html | A Comradely Gathering at the Rebirth of Spanish Socialism | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/an-arduous-road-back-after-a-grim-beginning.html | An Arduous Road Back After a Grim Beginning | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/us-navy-man-slain-in-japan.html | U.S. Navy Man Slain in Japan | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/a-push-for-a-residential-midtown-a-push-to-make-midtown-residential.html | A Push for a Residential Midtown | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-home-clinic-how-to-repair-wood-floors.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/world-is-looking-rosier-for-rising-us-ski-team-tauber-sees.html | World Is Looking Rosier For Rising U. S. Ski Team | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/this-week-in-sports-pro-basketball-hockey-jaialai-college.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/justice-dept-studies-surveillance-by-cia-on-micronesia-talks-ford.html | Justice Dept. Studies Surveillance by C .1 .A On Micronesia Talks | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-voting-is-your-right-right.html | Voting Is Your Right, Right? | True | By Bertram Harnett | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/toledo-womens-team-wins-pro-football-title.html | Toledo Women's Team Wins Pro Football Title | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/sign-of-times-takes-hunter-championship.html | Sign of Times Takes Hunter Championship | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/employment-plan-for-housewives-is-urged-by-a-rutgers-economist.html | Employment Plan for Housewives Is Urged by a Rutgers Economist | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/us-to-back-chileans-on-world-bank-aid-washington-to-approve-two.html | U.S. TO BACK CHILEANS 11 ON WORLD BANK AID | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/twentytwo-twenty-three-for-young-readers.html | For young readers | True | By Margaret F. O'Connell | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/marijuana-laws-protested.html | Marijuana Laws Protested | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-physicians-to-put-up-funds-for-insurance.html | !Physicians to Put Up | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/camera-view.html | CAMERA VIEW | True | By Peggy Sealfon | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/acting-for-kids-isnt-childs-play-acting-for-children.html | Acting for Kids Isn't Child's Play | True | By Frank Giordano | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/kilmer-faces-charges-for-drunken-driving.html | Kilmer Faces Charges For Drunken Driving | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/college-football-survey-reveals-big-jump-at-gate.html | College Football Survey Reveals Big Jump at Gate | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/bridge-ready-for-bionics.html | BRIDGE | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-somersets-song-of-norway-song-of-norway-in.html | Somerset's â€šÃ„Ã²Song of Norwayâ€šÃ„Ã´ | True | By Richard Haitch | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/from-quebec-to-vermont.html | From Quebec to Vermont | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/article-7-no-title.html | Article 7 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/ellen-sue-roy-is-affianced.html | Ellen Sue Roy Is Affianced | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-morristown-salutes-nast-morristown-salutes-nast.html | Morristown Salutes Nast | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-sealed-bidding.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/smooth-skating-for-russians.html | Smooth Skating for Russians | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-opposition-mounts-to-proposed-state-sunset-law.html | Opposition Mounts | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/ratablesthe-prize-in-a-serious-sport-ratables-the-prize-in-a.html | Ratablesâ€šÃ„Ã²the Prize in a Serious Sport | True | By William Tucker | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/prison-budget-request-questioned-some-figures-disputed.html | Prison Budget Request Questioned | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/lessons-in-winging-it-a-reporters-journal-of-a-european-flight.html | Lessons in Winging it: A Reporter's Journal Of a European Flight | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/intellectuals-fret-over-their-new-york-irving-howe-cites-loss-of.html | INTELLECTUALS FRET OVER THEIR NEW YORK | True | By David F. White | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/headliners-a-mistrial-for-mandel.html | Headliners | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/jacqueline-anne-dzaluk-fiancee-of-james-yarter.html | Jacqueline Anne Dzaluk Fiancee of James Yarter | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/miss-zurhellen-plans-wedding-to-biochemist.html | Miss Zurhellen Plans Wedding To Biochemist | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/republicans-are-trying-to-regroup-on-middle-ground.html | Republicans Are Trying to Regroup on Middle Ground | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-some-special-seasonal-cheer.html | Some Special Seasonal Cheer | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/beaux-arts-settles-down-and-finds-form.html | Beaux Arts Settles Down and Finds Form | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/two-studies-differ-on-helping-city-u-a-faculty-report-and-another.html | TWO STUDIES DIFFER ON HELPING CITY U. | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-gateway-park-lots-of-talk-about-tomorrow.html | Gateway Park: Lots | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-bergen-is-rebuffed-on-open-housing.html | Bergen Is Rebuffed On Open Housing | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/13-cubans-arrested-in-florida-unloading-12-tons-of-marijuana.html | 13 Cubans Arrested in Florida Unloading 12 Tons of Marijuana | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/higgins-stars-for-scanlan-in-4mile-relay.html | Higgins Stars For Scanlan In 4â€šÃ„Ã²Mile Relay | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-york-has-collected-no-rent-on-the-bronx-market-since-june.html | New York Has Collected No Rent On the Bronx Market Since June | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-officeholders-find-flexibility-necessary-power-and-its-effect.html | The Officeâ€šÃ„Ã²Holders Find Flexibility Necessary | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/home-clinic-more-questions-answered.html | Home Clinic | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/business-roundup-booms-and-bust-in-video-games.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/bob-sheppard-the-clear-and-cool-stadium-voice.html | Bob Sheppard: The Clear and Cool Stadium Voice | True | By George Vecsey | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/woman-in-ohio-heads-national-guard-unit.html | Woman in Ohio Heads National Guard Unit | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/nina-stone-reeves-plans-to-marry-peter-e-gable.html | Nina Stone Reeves Plans To Marry Peter C. Gable | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/stage-view-the-brownsville-mad-plays-fair-with-history.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/tracking-down-the-epidemic-epidemic.html | Tracking down the epidemic | True | By Gwyneth Cravens and John S. Karr | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/italian-neofascist-dies-in-plunge.html | Italian Neoâ€šÃ„Ã²Fascist Dies in Plunge | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-politics.html | POLITICS | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-the-state-and-death.html | The State and Death | True | By Roger N. Johnson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/paper-back-talk.html | Paper Back Talk | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/bomb-in-irish-hotel-wounds-47-at-reception-in-portadown.html | Bomb in Irish Hotel Wounds 47 AL Reception in Portadown | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/carol-forsyth-fiancee-of-paul-f-mickey-jr.html | Carol Forsyth Fiancee of Paul F. Mickey Jr. | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/israeli-settlers-are-holding-out-at-illegal-camp-us-disapproves-of.html | Israeli Settlers Are Holding Out At Illegal Camp | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-about-long-island-the-return-of-the-native.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/a-dream-of-a-house-in-mexico-plus-maids.html | A Dream of a House In Mexico Plus Maids | True | By Patti Bard | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-speaking-personally-terthirteen-on-the-airwaves.html | SPEAKING PERSONALLY | True | By James Tuite | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/aides-say-beame-still-seeks-to-oust-hospital-corporations-chief.html | Aides Say Beame Still Seeks to Oust Hospital Corporation's Chief | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/dr-herbert-kleinfield-55-is-dead-taught-american-studies-at-post.html | Dr. Herbert Kleinfield, 55, Is Dead; Taught American Studies at Post | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/crowd-of-150-at-seminar-on-labor-relations-in-sports-sees-a-scoreless-tie | Crowd of 150 at Seminar on Labor Relations in Sports Sees a Scoreless Tie | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/renee-richards-in-final-of-tourney-in-hawaii.html | Renee Richards in Final Of Tourney in Hawaii | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/randy-solomon-fiancee-of-gerry-evan-feinberg.html | Randy Solomon Fiancee Of Gerry Evan Feinberg | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/19-years-later-effort-to-integrate-little-rock-school-is-recalled.html | 19 Years Later, Effort to Integrate Little Rock School Is Recalled | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/best-seller-list.html | Best Seller List | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/slayer-of-man-who-tried-to-aid-a-policeman-gets-2-life-terms.html | Slayer of Man Who Tried to Aid A Policeman Gets 2 Life Terms | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/archeology-medicine-myth-proves-a-factual-guide-to-archeology.html | Archeology, Medicine | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/limousine-strike-in-suffolk-marked-by-acts-of-violence.html | Limousine Strike in Suffolk Marked By Acts of Violence | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/baseballs-refusal-clauses-will-go-to-arbitration-a-basis-for.html | Baseball's Refusal Clauses Will Go to Arbitration | True | By Murray Chass Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/maybe-old-fibber-isnt-over-the-hill-after-allâ.html | Maybe Old Fibber Isn't Over the Hill After Allâ€šÃ„Ã´ | True | By Rowland Barber | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/government-and-private-backers-face-huge-losses-on-new-towns-seven.html | Government and Private Backers Face Huge Losses on New Towns | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-newark-plans-for-a-bright-future-newark-plans-for.html | Newark Plans For a Bright Future | True | By Jeffrey E. Stoll | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/reasons-holtz-resigned-say-something-about-jets-reasons-for-holtz.html | Reasons Holtz Resigned Say Something About Jets | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/independent-state-inquiry-urged-in-new-york-city-lease-programs.html | Independent State Inquiry Urged in New York City Lease Programs | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/letters-to-the-editor-price-curbs-in-lieu-of-angry-jawboning.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/iran-asks-new-york-about-pennypinching.html | Iran Asks New York About Pennyâ€šÃ„Ã´Pinching | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/they-go-south-to-buy-in-us-canadians-surge-across-the-border-to-buy.html | They Go South To Buy in U.S. | True | By Harriet King | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-hospital-costs.html | Hospital Costs | True | By George F. Billington | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/delay-in-college-grants-criticized-mismanagement-alleged.html | Delay in College Grants Criticized | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-and-noteworthy.html | New and Noteworthy | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/tarkentons-passes-pace-vikings-rout-of-dolphins-rams-20-lions-17.html | Tarkenton's Passes Pace Vikings' Rout of Dolphins | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/hare-krishna-member-dressed-as-santa-fined-for-soliciting.html | Hare Krishna Member, Dressed As Santa, Fined for Soliciting | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/numismatics-new-double-life-for-san-franciscos-old-mint.html | NUMISMATICS | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/followup-on-the-news-flip-corkin-pension-rights-new-york-press.html | Followâ€šÃ„Ã´Up On the News | True | Flip Corkin | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/to-delight-of-collectors-mint-accidentally-makes-more-upsideâ.html | To Delight of Collectors, Mint Accidentally Makes More Upsideâ€šÃ„Ã´Down Bills | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/film-view-in-films-acting-is-behavior.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/7-injured-as-5-inmates-flee-prison-in-carolina.html | 7 INJURED AS 5 INMATES FLEE PRISON IN CAROLINA | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/marriage-in-august-for-barbara-mayzik.html | Marriage in August For Barbara Mayzik | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/margaret-cumming-bride-of-donald-casciato.html | Margaret Cumming Bride of Donald Casciato | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/sunday-observer-the-phantom-rich.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/siderowf-discusses-the-gentlemans-side-of-golf.html | Siderowf Discusses the â€šÃ„Ã´Gentleman'sâ€šÃ„Ã´ Side of Golf | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/roosevelt.html | RESULTS | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/giant-restaurant-union-is-accused-of-intimidating-new-york-members.html | Giant Restaurant Union Is Accused 101 Intimidating New York Members | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/con-edison-seeks-extension-on-deadline-for-indian-point-changes.html | Con Edison Seeks Extension on Deadline for Indian Point Changes | True | By Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-easts-most-valuable.html | The East's Most Valuable | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/figure-in-hearst-case-appeals.html | Figure in Hearst Case Appeals | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/art-view-celebrating-formalism-in-photography.html | ART VIEW | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/article-6-no-title.html | Article 6 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/chiefs-cite-livingston.html | Chiefs Cite Livingston | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/obituary-1-no-title.html | CARL E. BURCKHARDT | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-prime-minister-has-promised-to-press-on-with-socialism-jamaica.html | The Prime Minister Has Promised to Press on With Socialism | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/jail-for-corporate-price-fixers.html | Jail for Corporate Price Fixers? | True | By Leonard Orland | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/i-magnin-woos-a-different-woman.html | I. Magnin Woos a Different Woman | True | By Lacey Fosburgh | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/power-pollution-and-paralysis-foreign-affairs.html | Power, Pollution And Paralysis | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/music-view-treasures-in-the-opera-trunk-music-view-treasures-in-the.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/how-to-take-on-opec-the-american-response-to-the-oil-cartel-has-so.html | How to take on OPEC | True | By Christopher D. Stone and Jack McNamara | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/architecture-view-salvaging-ornaments-from-new-yorks-past.html | ARCHITECTURE VIEW | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/soviet-bloc-acts-to-curb-plague-of-alien-styles-parties-in-west.html | Soviet Bloc Acts To Curb â€šÃ„Ã¹'Plague†Ã„Â¹ Of Alien Styles†Ã„Â¹ | True | By Malcolm W. Browne Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/a-sharp-rise-in-women-serving-as-reform-rabbis-is-seen-by-79.html | A Sharp Rise in Women Serving As Reform Rabbis Is Seen by â€šÃ„Ã¹79 | True | By George Dugan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/26-mine-deaths-linked-to-lax-safety-conditions.html | 26 MINE DEATHS LINKED . TO LAX SAFETY CONDITIONS | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/gilbert-string-to-reach-1000-tonight-at-home.html | Gilbert String To Reach 1,000 Tonight at Home | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/ford-discusses-federal-salary-rises-no-increase-for-the-president.html | Ford Discusses Federal Salary Rises | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/a-conciliator-and-a-good-listener-with-few-enemies.html | A Conciliator and a Good Listener With Few Enemies | True | By David E. Rosenbaum | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/knicks-win-as-mcmillen-bradley-star.html | Knicks Win As McMillen, Bradley Star | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/electrical-workers-weigh-pact.html | Electrical Workers Weigh Pact | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/mrs-lytle-hull-dies.html | Mrs. Lytle Hull Dies | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/carters-cautious-beginning.html | Carter's Cautious Beginning | True | By James Reston | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/birth-of-a-booksellers-row-the-birth-of-a-booksellers-row.html | Birth of a Booksellers†Ã„Â¹ Row | True | By Wendy Schuman | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/yale-defeats-columbia-in-track-and-swimming.html | Yale Defeats Columbia In Track and Swimming | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/californians-get-high-marks-with-german-shepherds.html | Californians Get High Marks With German Shepherds | True | By Pat Gleeson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/obituary-2-no-title.html | LUIS E. TIANT | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/portugals-municipal-elections-today-seen-as-test-for-lisbon-cabinet.html | Portugal's Municipal Elections Today Seen as Test for Lisbon Cabinet | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/letters-think-small.html | Letters | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/authors-query.html | Author's Query | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/in-mozambique-a-backlash-hits-the-portuguese-very-dangerous.html | In Mozambique, A Backlash Hits the Portuguese | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/us-seaman-wounded-as-gunmen-attack-bus-in-the-philippines.html | U.S. Seaman Wounded as Gunmen Attack Bus in the Philippines | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/austrias-mint-caught-in-scandal-over-coins-said-to-be-made-of.html | Austria's Mint Caught in Scandal Over Coins Said to Be Made of Illegally Imported Gold | True | BY Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/lawyer-is-found-guilty-of-fraud-in-student-loan.html | LAWYER IS FOUND GUILTY OF FRAUD IN STUDENT LOAN | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/natos-budget-dilemma.html | NATO's Budget Dilemma | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/school-bonanza-creates-a-quandary.html | School Bonanza Creates a Quandary | True | By Martin Gansberg | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-people-a-joint-effort-gets-into-print.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/dropping-of-sheriffs-jury-urged.html | Dropping of Sheriff's Jury Urged | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/around-the-nation-great-lakes-shipping-jam-eased-as-ship-is-freed.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/a-death-in-canaan-a-death.html | A Death In Canaan | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/notes-are-robots-wave-of-the-future-south-pole-charter.html | Notes: Are Robots Wave of the Future? | True | By Stanley Carr | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-oh-those-falling-leaves.html | Oh, Those Falling Leaves | True | By Alvin Maurer | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-sacroiliac-relief-at-the-y.html | Sacroiliac Relief at the â€˜Yâ€™ | True | By Kevin L. Goldman | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/no-pardon-for-draft-evaders.html | No Pardon for Draft Evaders | True | By John F. Burns | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/moderation-increasingly-a-nowin-view-in-south-africa.html | Moderation: Increasingly, a Noâ€˜â€™Winâ€™ View In South Africa | True | By William C. Westmoreland | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/members-of-congress-from-new-york-city-got-favors-from-koreans.html | Members of Congress From New York City Got Favors From Koreans | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/leading-spanish-aide-kidnapped-in-madrid-action-4-days-before.html | LEADING SPANISH AIDE KIDNAPPED IN MADRID | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/yolande-canavaggio-to-marry-in-panama.html | Yolande Canavaggio To Marry in Panama | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/navajo-language-radio-station-begins-broadcasting-tomorrow.html | Navajo Language Radio Station Begins Broadcasting Tomorrow | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/womens-group-enlists-aid-of-college-presidents.html | Women's Group Enlists Aid of College Presidents | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/albert-macchioni-to-wed-elizabeth-burnett.html | Albert Macchioni to Wed Elizabeth Burnett | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/virginia-goett-attended-by-5-at-her-nuptials.html | Virginia Goett Attended by 5 At Her Nuptials | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/musicchoral-societys-masses.html | Music: Choral Society's Masses | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-file-on-the-tsar.html | The File on The Tsar | True | By Richard Pipes | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/chileimagebuilding-still-harsh-chile-regime-acts-to-improve-image.html | Chile, Imageâ€ŚBuilding, Still Harsh | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/points-of-view-redlining-as-an-investment-strategy.html | POINTS OF VIEW | True | By Martin Horwitz | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/cleaver-testifies-as-an-evangelical-exblack-panther-tells-felt.html | CLEAVER â€˜TESTIFIESâ€™ AS AN EVANGELICAL | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/robert-palmer-blends-pop-modes.html | Robert Palmer Blends Pop Modes | True | By John Rockwell | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/fun-and-games-through-the-written-word-recent-books.html | Fun and Games Through the Written Word: Recent Books | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/fbi-agents-queried-in-panther-inquiry-about-20-reported-questioned.html | F.B.I. AGENTS QUERIED IN PANTHER INQUIRY | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-art-of-the-christmas-tip.html | The Art of the Christmas Tip | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/owners-of-a-virginia-farm-expecting-a-busy-season.html | Owners of a Virginia Farm Expecting a Busy Season | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/yonkers-offers-the-2-bettor-clubhouse-seat-willie-davis-to-play-in.html | Yonkers Offers The $2 Bettor Clubhouse Seat | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/crowd-pleasers.html | Crowd pleasers | True | By Craig Claiborne With Pierre Franey | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/jersey-physician-suspended.html | Jersey Physician Suspended | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/in-summary-once-again-a-no-on-car-air-bags.html | In Summary | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/etruscan-tombs-a-sense-of-joy-images-of-lifes-joy-in-etruscan-tombs.html | Etruscan Tombs: A Sense Of Joy | True | By Esther Benson | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/ellen-ryan-is-married-to-bruce-w-simmons.html | Ellen Ryan Is Married to Bruce W. Simmons | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/melissa-lamberton-bride-of-thomas-l-carter.html | Melissa Lamberton Bride of Thomas L. Carter | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/indians-rush-to-join-legal-fight-for-land-tribal-leaders-in.html | INDIANS RUSH TO JOIN LEGAL FIGHT FOR LAND | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/budapest-buildings-lack-maintenance-structures-in-urban-core.html | BUDAPEST BUILDINGS LACK MAINTENANCE | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/georgia-okeeffe-okeeffe.html | Georgia O'Keeffe | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/cigarette-study-finds-big-range-in-nicotine.html | Cigarette Study Finds Big Range in Nicotine | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-dont-be-too-jolly-behind-the-wheel.html | Don't Be Too Jolly | True | By Walter H. Waggoner | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-home-clinic-the-fine-art-of-fixing-the-floor.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/this-allstar-team-is-mostly-allpitt.html | This Allâ€˜â€™Star Team Is Mostly Allâ€˜â€™Pitt | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/delaware-stops-football-lottery-cites-reports-of-wrong-bet-line.html | Delaware Stops Football Lottery, Cites Reports of Wrong Bet Line | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/hard-times-in-copper-country-copper-feels-the-squeeze.html | Hard Times in Copper Country | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/miss-bowron-plans-nuptials.html | Miss Bowron Plans Nuptials | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-crown-family-major-holdings.html | The Crown Family â€š Â® Major Holdings | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/connecticut-action-on-ethics-is-likely-general-assembly-is-held.html | CONNECTICUT ACTION ON ETHICS IS LIKELY | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/majority-leader-selects-3-regional-whips-in-house.html | MAJORITY LEADER SELECTS 3 REGIONAL WHIPS IN HOUSE | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-mystery-of-liszts-organ-music-liszts-organ-music.html | The Mystery of Liszt's Organ Music | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-pta-is-not-what-it-washappily-some-say.html | The P.T.A. Is Not What It Was Happily, Some Say | True | By David Vidal | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-people.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/phone-company-taps-are-charged-in-trial-southwestern-bell-is.html | PHONE COMPANY TAPS ARE CHARGED IN TRIAL | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-the-thirsty-marina-thirsty-marina-troubles.html | The Thirsty Marina | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/mark-rascovich-writer-is-dead-author-of-the-bedford-incident-author.html | Mark Rascovich, Writer, Is Dead; Author of â€š Â® The Bedford Incident â€š Â‚ | True | By George Dugan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/prayevigil-figure-headed-cult-of-200-past-followers-describe.html | PRAYER â€š Â‚ Â® VIGIL FIGURE HEADED CULT OR 200 | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/richard-fuller-79-philanthropist-founded-seattle-art-museum.html | Richard Fuller, 79, Philanthropist; Founded Seattle Art Museum | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/testimony-supports-rubin-carters-alib-5-witnesses-place-him-at.html | TESTIMONY SUPPORTS RUBIN CARTER'S ALIB | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/unbeaten-stjohns-five-conquers-rutgers-8670-princeton-46-st-josephs.html | Unbeaten. St. John's Five Conquers Rutgers, 86â€š Â‚ Â® 70 | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/islanders-5goal-2d-period-tops-penguins.html | Islanders â€š Â‚ Â‚ 5â€š Â‚ Â® Goal 2d Period Tops Penguins | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/soviet-bids-carter-stress-arms-issue-a-ebatov-an-expert-on-us-urges.html | SOVIET BIDS CARTER STRESS ARMS ISSUE | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/contemplative-man-of-action.html | Contemplative man of action | True | By Geoffrey H. Hartman | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-a-riddle-in-a-bottle.html | A Riddle in A Bottle | True | By Perry B. Duryea | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/luellen-schmeelk-engaged.html | Luellen Schmeelk Engaged | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/walter-benedick-mutuals-expert.html | Walter Benedick, Mutuals Expert | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/film-mailbag-raves-for-rocky.html | FILM MAILBAG | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/giants-finale-a-mustfor-cardinals-no-help-in-a-tie.html | Giants â€š Â‚ Â´ Finale a â€š Â‚ Â® Must â€š Â‚ Â´ for Cardinals | True | By Michael Katz | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/danny-thompson-infielder-for-texas-baseball-team-is-dead-of.html | Danny Thompson, Infielder For Texas Baseball Team, Is Dead of Leukemia at 29 | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/fight-is-in-prospect-over-pipeline-tariff-construction-costs-of.html | FIGHT IS IN PROSPECT OVER PIPELINE TARIFF | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/in-summary-democrats-go-south-again-for-a-house-leader-conflicts.html | In Summary | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/taking-account-of-henry-crown-spotlight-taking-account-of-the-crown.html | Taking Account of Henry Crown | True | By Richard T. Griffin | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/sports-editors-mailbox-celtics-and-knicks.html | Sports Editor's Mailbox | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/stamps-us-releases-first-commemorative-for-1977.html | STAMPS | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/sarazen-and-miss-berg-paired-in-mixed-golf.html | Sarazen and Miss Berg Paired in Mixed Golf | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/wood-field-stream-reflections-of-father-and-son-in-a-duck-blind.html | Wood, Field & | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/latest-jets-era-ending-with-namath-as-starter-latest-era-of-jets.html | Latest Jets â€š Â‚ Â´ Era Ending With Namath as Starter | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/design-holiday-tables.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/metropolitan-briefs-slaying-suspect-held.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-kong-and-i-obsessed-for-40-years-with-the-original-king-kong.html | The Kong and I | True | By Wallace Markfield | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/bettina-bryan-michael-snyder-married-on-li.html | Bettina Bryan, Michael Snyder Married on L.I. | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/kinsella-is-honored-by-swimming-group.html | Kinsella Is Honored By Swimming Group | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/quebec-halts-trial-of-abortion-doctor-province-in-ruling-on.html | QUEBEC HALTS TRIAL OF ABORTION DOCTOR | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/cauthen-apprentice-rider-takes-sixth-in-row-at-aqueduct-cauthen.html | Cauthen, Apprentice Rider, Takes Sixth in Row at Aqueduct | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/brooklyn-residents-fighting-city-hall-win-back-firehouse-fight-for.html | Brooklyn Residents, Fighting City Hall, Win Back Firehouse | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/kissinger-accuses-maritime-chairman-asserts-freight-rate-agreements.html | KISSINGER ACCUSES MARITIME CERNIAN | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/the-wallpaper-fox-life.html | The Wallpaper Fox | True | By Jane Larkin Crain | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-letters-to-ride-long-island-editor-abortion-and.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/adelphis-newspaper-is-upheld-in-debate-with-student-group-a-partial.html | Adelphi's Newspaper Is Upheld In Debate With Student Group | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/attendance-handle-off-sharply-as-roosevelts-final-meet-ends.html | Attendance, Handle Off Sharply As Roosevelt's Final Meet Ends | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-gardening-amiable-poinsettias-for-christmas.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/new-jersey-weekly-punishing-juvenile-crime.html | Punishing Juvenile Crime | True | By Brian Dinday | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/jersey-boy-killed-in-deer-hunt.html | Jersey Boy Killed in Deer Hunt | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/cecilialegend-opera-or-sacral-action-renata-scotto-as-refices.html | Opera or Sacred Action? | True | By Fan Bakst | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/carter-chooses-jobs-in-the-nation.html | Carter Chooses Jobs | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/birth-notice-1-no-title.html | Births | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/mexican-seizure-of-land-annulled.html | Mexican Seizure of Land Annulled | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/resilience-and-faith-but-not-resignation-more-severe-suffering.html | Resilence And Faith, But Not Resignation | True | By Douglas Williams | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/whats-doing-in-the-midhudson-valley.html | What's Doing in the MIDâ€¦â€¦HUDSON VALLEY | True | By R. V. and Tia Denenberg | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/elizabeth-vincent-myers-is-bride-of-derek-brown.html | Elizabeth Vincent Myers Is Bride of Derek Brown | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/maritime-schools-keeping-12s-afloat.html | Maritime Schools Keeping 12's Afloat | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/attempts-to-abort-mandel-trial-shown-court-records-indicate-what.html | ATTEMPTS TO ABORT MANDEL TRIAL SHOWN | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/toward-curing-the-epistemological-blahs.html | Toward Curing the Epistemological Blahs | True | By John Leonard | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/montana-state-texas-a-and-i-football-victors.html | Montana State, Texas A. and I. Football Victors | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/mixed-results-women-and-their-rights.html | Mixed Results | True | By Eileen Shanahan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/joanne-rajoppi-is-bride-of-harry-p-pappas.html | Joanne Rajoppi Is Bride of Harry P. Pappas | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/deborah-seaman-betrothed.html | Deborah Seaman Betrothed | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/property-owners-on-coast-block-measure-on-safety-in-earthquakes.html | Property Owners on Coast Block Measure on Safety in Earthquakes | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/article-4-no-title.html | Article 4 â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/tremor-on-iranianiraqi-border.html | Tremor on Iranianâ€¦â€¦Iraqi Border | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/world-cup-golf-patriotism-is-par-for-the-course-don-juan.html | World Cup Golf: Patriotism Is Par for the Course | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/investing-when-par-is-passed-can-the-call-he-far-behind.html | INVESTING; When Par Is Passed, Can the Call Be Far Behind?; Investors Lose Fat Coupons When Bonds Are Redeemed | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/false-distress-call-brings-prison-term.html | False Distress Call Brings Prison Term | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/scientists-drill-in-antarctic-shelf-to-unlock-secrets-of-ancient.html | Scientists Drill in Antarctic Shelf To Unlock Secrets of Ancient Ice | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/two-exsoldiers-sentenced-to-die-for-murder-of-texas-patrolman.html | Two Exâ€¦â€¦Soldiers Sentenced to Die For Murder of Texas Patrolman | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/anne-uhlein-fiancee-of-thomas-a-lantz.html | Anne Uhlein Fiancee Of Thomas A. Lantz | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-amateur-opera-with-professional-heart.html | Amateur Opera With Professional Heart | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/examiner-games-jan-21.html | Examiner Games Jan. 21 | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/anne-arundel-handicap-won-by-summer-sir-sir-scores-at-calder.html | Anne Arundel Handicap Won By â€¦â€¦Summerâ€¦â€¦ | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/20000-reported-slain-or-missing-in-guatemala-over-last-10-years.html | 20,000 Reported Slain or Missing In Guatemala Over Last 10 Years | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/long-island-weekly-dining-out-delicious-food-soso-service.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/all-of-israel-declared-a-rabies-danger-zone.html | All of Israel Declared a Rabies Danger Zone | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/meetings-with-malraux-malraux.html | Meetings With Malraux | True | By Carlos Fuentes | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |
| 1976-12-12 | 1976-12-12 | https://www.nytimes.com/1976/12/12/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-754 | B 172-881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Â°Counter Listings | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/simenon-is-now-living-his-own-life-after-years-of-identity-with.html | Simenon Is Now Living His Own Life After Years of Identity With Maigret | True | By Herbert Mitgang Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/of-kurds-and-conscience.html | Of Kurds and Conscience | True | By William Safire | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/us-adviser-in-early-49-saw-defeat-for-chiang.html | U.S. ADVISER, IN EARLY â€‹49, SAW DEFEAT FOR CHIANG | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/waverly-consort-in-a-fine-recital.html | Waverly Consort in a Fine Recital | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/redskins-top-politics-as-capitals-no-1-topic.html | Redskins Top Politics As Capital's No.1 Topic | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/front-page-2-no-title.html | Front Page 2 â€‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/6-seized-in-bookmaking-raids.html | 6 Seized in Bookmaking Raids | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/town-of-50-that-doesnt-have-tv-isnt-certain-thats-a-bad-thing.html | Town of 50 That Doesn't Have TV Isn't Certain That's a Bad Thing | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/polisario-reports-sahara-attacks-on-moroccans-and-mauritanians.html | Polisario Reports Sahara Attacks. On Moroccans and Mauritanians | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/plo-leaders-gather-in-damascus-to-discuss-unity.html | P.L.O. Leaders Gather in Damascus to Discuss Unity | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/carter-said-to-pick-bendix-aide.html | Carter Said. to Pick Bendix Aide | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/gentlemans-agreement-horse-show-winner.html | Gentleman's Agreement Horse Show Winner | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/academicians-at-meeting-in-capital-voice-resentment-over-federal.html | Academicians at Meeting in Capital Voice Resentment Over Federal Regulation of Higher Education | True | By Gene I. Maeroff Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/emery-c-kolb-94-photographer-and-grand-canyon-explorer-dies.html | Emery C. Kolb, 94, Photographer And Grand Canyon Explorer, Dies | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/fcc-gives-its-approval-to-hearingaid-captions.html | F.C.C. GIVES ITS APPROVAL TO HEARINGâ€‹AID CAPTIONS | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/melanie-beth-gordon-is-bride-of-michael-bennett-garfinkle.html | Melanie Beth Gordon Is Bride Of Michael Bennett Garfinkle | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/wave-of-violent-crime-alarms-welltodo-san-franciscans-and-has.html | Wave of Violent Crime Alarms Wellâ€‹toâ€‹Do San Franciscans and Has Politicians Fighting | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/2-held-in-professors-death.html | 2 Held in Professor's Death | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/education-center-in-essex-is-opened-will-help-schools-in-four.html | EDUCATION CENTER IN ESSEX IS OPENED | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/saturdays-college-results.html | Saturday's College Results | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/little-heat-expected-in-fire-district-vote.html | Little Heat Expected In Fire District Vote | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/rennertchagall-flute-back-at-met.html | Rennertâ€‹â€‹Chagall â€‹Fluteâ€‹ Back at Met | True | By John Rockwell | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/was-an-assistant-us-attorney-told-to-get-roy-cohn.html | Was an Assistant U.S Attorney Told to â€‹'Getâ€‹ Roy Cohn? | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/bitterness-and-alienation-grow-for-unemployable-overtrained.html | Bitterness and Alienation Grow For Unemployable, Overtrained | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/just-who-is-running-utica-mayor-and-police-slug-it-out.html | Just Who Is Running Utica? Mayor and Police Slug It Out | True | By Molly Ivins Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/colts-rout-bills-5820-for-title-steelers-playoff-foe.html | Colts Rout Bills, 58â€‹, â€‹20, for Title | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/world-news-briefs-tear-gas-used-to-quell-west-bank-protests-india.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/a-national-drawer-for-dusty-yellowing-diaries.html | A National Drawer for Dusty, Yellowing Diaries | True | By Edward Robb Ellis | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/labors-protectionism.html | Labor's Protectionism | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/foreignowned-concerns-play-a-minor-role-in-us-only-7-have-sales-in.html | Foreignâ€‹Owned Concerns Play a Minor Role in U.S. | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/portuguese-voting-for-local-officials-elections-viewed-as.html | PORTUGUESE VOTING FOR LOCAL OFFICIALS | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/seejeh-new-game-2350-years-old.html | Seejeh: New Game 2,350 Years Old | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/beame-vows-freeze-on-realty-tax-rate-for-next-five-years.html | BEAME VOWS FREEZE ON REALTY TAX RATE FOR NEXT FIVE YEARS | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/gilbert-leads-the-philharmonic-in-two-rarely-performed-pieces.html | Gilbert Leads the Philharmonic In Two Rarely Performed Pieces | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/cards-triumph-in-jersey-1714-but-are-eliminated.html | Cards Triumph in Jersey, 17â€‹, â€‹14, but Are Eliminated | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/the-injustices-of-pleabargaining.html | The Injustices of Plea‚Äã‚Äô Bargaining | True | By Irving R. Kaufman | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/rhodesian-leaves-geneva-parley.html | Rhodesian Leaves Geneva Parley | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/relief-for-burn-victims.html | Relief for Burn Victims | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/james-b-turnbull-artist-is-dead-in-florida-at-67-painted-warfare-in.html | James B. Turnbull, Artist, Is Dead in Florida at 67; Painted Warfare in Action | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/mexico-is-set-to-enforce-ousting-of-8000-peasants-from-occupied.html | Mexico Is Set to Enforce Ousting of 8,000 Peasants From Occupied Farmland | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/market-place-rohr-breaks-out-of-the-doldrums.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/47-men-ordained-as-permanent-deacons.html | 47 Men Ordained as Permanent Deacons | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/sunday-buyers-throng-5th-ave-closed-as-a-mall.html | Sunday Buyers Throng 5th Ave., Closed as a Mall | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/painter-80-loses-studio-in-eviction-painter-80-loses-5-year-battle.html | Painter, 80, Loses Studio in Eviction | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/around-the-nation-delaware-football-betting-canceled-for-weekend.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/official-presidential-vote-totals.html | Official Presidential Vote Totals | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/toplevel-soviet-team-among-guests-arriving-in-hanoi-for-first.html | Top‚Äã‚Äôl evel Soviet Team Among Guests Arriving in Hanoi for First Vietnamese Party Congress in 16 Years | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/queens-man-kills-one-intruder-by-stabbing-and-cuts-a-second.html | Queens Man Kills One Intruder In Stabbing and Cuts a Second | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/5-health-companies-are-termed-fronts-gao-links-nonprofit-concerns.html | 5 HEALTH COMPANIES ARE TERMED FRONTS | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/2-die-as-plane-crashes-at-cape-may-airport.html | 2 DIE AS PLANE CRASHES AT CAPE MAY AIRPORT | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/rochdale-strike-continues.html | Rochdale Strike Continues | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/crosssounty-road-being-rebuilt-slowly.html | Cross‚Äã‚Äô County Road Being Rebuilt Slowly | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/fresh-water-found-under-atlantic.html | Fresh Water Found Under Atlantic | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/police-hockey-team-beats-firemen-42.html | Police Hockey Team Beats Firemen, 4‚Äã‚Äô2 | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/takeover-of-company-is-arranged-by-qatar.html | Takeover of Company Is Arranged by Qatar | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/federal-study-hints-ratio-of-heroin-use-in-detroit-is-highest-in.html | Federal Study Hints Ratio Of Heroin Use in Detroit Is Highest in the Country | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/aegean-lands-and-us-policy-greece-and-turkey-pose-problems-for.html | Aegean Lands And U.S.Policy | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/a-man-of-many-roles.html | A Man of Many Roles | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/sovietlibyan-talks-hailed.html | Soviet‚Äã‚Äô Libyan Talks Hailed | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/study-shows-employees-of-24-cities-get-pay-comparable-with-industry.html | Study Shows Employees of 24 Cities Get Pay Comparable With Industry | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/malik-at-70-ends-one-career-embarks-on-another.html | Malik, at 70, Ends One Career, Embarks on Another | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/brooklyn-man-35-is-held-in-death-of-his-mother-72.html | BROOKLYN MAN, 35, IS HELD IN DEATH OF HIS MOTHER, 72 | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/usmicronesia-status-held-clouded-by-spying.html | U.S.‚Äã‚Äô MICRONESIA STATUS HELD CLOUDED BY SPYING | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/four-die-in-pennsylvania-fire.html | Four Die in Pennsylvania Fire | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/oil-consumers-await-price-rise-as-opec-nations-meet-this-week.html | Oil Consumers Await Price Rise As OPEC Nations Meet This Week | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/oil-experts-vexed-by-power-failures-in-qatar-meetings-power.html | Oil Experts Vexed By Power Failures In Qatar Meetings | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/todays-writers-failing-mankind-bellow-contends.html | Today's Writers Failing Mankind, Bellow Contends | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/detroit-protecting-old-homes-by-presale-inspections.html | Detroit Protecting Old Homes by Presale Inspections | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/sunday-buyers-throng-5th-ave-closed-as-a-mall-sunday-buyers-throng.html | Sunday Buyers Throng 5th Ave., Closedas a Mall | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/long-roundtrip-flight-completed.html | Long Roundtrip Flight Completed | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/doubts-stir-as-portugal-builds-oil-city-vast-new-portuguese-oil.html | Doubts Stir as Portugal Builds Oil City | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/article-2-no-title.html | Article 2 ‚Äã‚Äô ® No Title | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/poultry-industrys-turkey-ham-enrages-pork-producers-turkey-ham-irks.html | Poultry Industry's â€šÃ„Â"Turkey Hamâ€šÃ„Â' Enrages Pork Producers | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/randolphs-chorus-in-messiah.html | Randolph's Chorus in â€šÃ„Â"Messiahâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/de-gustibus-recipe-for-a-salade-russe-with-aspic.html | DE GUSTIBUS | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/skiing.html | Skiing | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/new-york-citys-fiscal-experts-tempering-optimism-with-caution.html | New York City's Fiscal Experts Tempering Optimism With Caution. | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/cbstv-wins-rights-to-beauty-pageant-miss-america-program-carried-by.html | CBSâ€šÃ„Â"TV WINS RIGHTS TO BEAUTY PAGEANT | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/horse-shows.html | Horse Shows | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/watermain-break-leaves-400-homes-in-jersey-city-high-and-dry.html | Waterâ€šÃ„Â"Main Break Leaves 400 Homes in Jersey City High and Dry | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/youth-held-in-policemans-death.html | Youth Held in Policeman's Death | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/jack-cassidy-actor-dies-at-49-in-fire-at-los-angeles-apartment.html | Jack Cassidy, Actor, Dies at 49 In Fire at Los Angeles Apartment | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/product-names-get-longer-and-wordier.html | Product Names Get Longer and Wordier | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/conservatives-vote-to-shun-party-labels-chicago-gathering-agrees-to.html | CONSERVATIVES VOTE TO SHUN PARTY LABELS | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/us-jets-join-in-celebration-of-kenyas-independence-day.html | U.S. Jets Join in Celebration Of Kenya's Independence Day | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/carlson-bowling-victor.html | Carlson Bowling Victor | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/riot-police-quell-clash-in-jail.html | Riot Police Quell Clash in Jail | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/warbeck-a-promising-drama.html | Warbeck,â€šÃ„Â' a Promising Drama | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/carters-aides-fear-tight-security-may-cost-him-touch-with-public.html | Carter's Aides Fear Tight Security May Cost Him Touch With Public | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/steinhardt-and-serkin-pair-up-to-provide-musical-nourishment.html | Steinhardt and Serkin Pair Up To Provide Musical Nourishment | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/major-road-projects-scheduled-to-start-in-77.html | Major Road Projects Scheduled to Start in â€šÃ„Â'77 | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/joblessness-among-youths-is-raising-worry-in-europe-y-youth.html | Joblessness Among Youths Is Raising Worry in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/handicapped-campaign-for-rights-to-mobility-jobs-and-education.html | Handicapped Campaign for Rights To Mobility, Jobs and Education | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/an-octogenarians-eclectic-sounds.html | An Octogenarian's Eclectic Sounds | True | By Harold C. Schonberg Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/steve-cady-thanks-for-the-memories-joe.html | Steve Cady | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/todays-writers-failing-mankind-bellow-contends-bellow-is-critical.html | Today's Writers Failing Mankind, Bellow Contends | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/blasts-rock-memphis-campus.html | Blasts Rock Memphis Campus | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/a-little-weightlifting-to-get-into-feminine-shape.html | A Little Weightlifting to Get Into Feminine Shape | True | By Sharon Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/black-rhodesian-leader-is-welcomed-by-200000.html | BLACK RHODESIAN LEADER IS WELCOMED BY 200,000 | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/cut-business-taxes-new-york-city-urged-panel-says-reductions-are.html | CUT BUSINESS TAXES, NEW YORK CITY URGED | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/legislature-to-confront-same-old-problems-jan-5.html | Legislature to Confront Same Old Problems Jan. 5 | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/donor-to-neediest-cites-brotherhood-a-theme-of-concern-for-others.html | DONOR TO NEEDIEST CITES BROTHERHOOD | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/2dhalf-drive-by-suns-beats-hawks-10691.html | 2dâ€šÃ„Â"Half Drive By Suns Beats Hawks, 106â€šÃ„Â"91 | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/critics-circle-nominates-20-books-by-us-authors.html | CRITICS CIRCLE NOMINATES 20 BOOKS BY U.S. AUTHORS | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/state-treasury-holding-260000-for-localities-in-race-track-taxes.html | State Treasury Holding $260,000 For Localities in Race Track Taxes | True | By Martin Gansberg Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/kissingers-log-gets-final-entry-3600-quiet-miles.html | Kissinger's Log Gets Final Entry: 3,600 Quiet Miles | True | By Bernard Gwertevian Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/news-summary-monday-december-13-1976.html | News Summary | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/portuguese-voting-for-local-officials-socialist-narrowly-lead-in.html | PORTUGUESE VOTING FOR LOCAL OFFICIALS | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/nancy-oppenheimer-bride-of-david-a-laster.html | Nancy Oppenheimer Bride of David A. Laster | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/commodities-options-in-silver-and-copper-available-commodities.html | Commodities | True | H. J. Maidenberg | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/correction-80213414.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/taxi-union-and-owners-continue-negotiations.html | TAXI UNION AND OWNERS CONTINUE NEGOTIATIONS | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/stimulating-the-economy.html | Stimulating the Economy | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/antifascist-group-in-spain-says-it-seized-aide-asks-release-of-15.html | â€šÃ„Â²Antiâ€šÃ„Â²Fascistâ€šÃ„Â¹ Group in Spain Says It Seized Aide, Asks Release of 15 | True | By James M. Markitaivi Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/three-killed-by-black-guerrillas-in-attacks-on-rhodesia-townships.html | Three Killed by Black Guerrillas In Attacks on Rhodesia Townships | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/perry-como-a-soothing-respite-from-the-holiday-hubbub-on-tv.html | Perry Como a Soothing Respite From the Holiday Hubbub on TV | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/sister-of-farouk-is-killed-husband-is-held.html | Sister of Farouk Is Killed; Husband is Held | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/foghat-rock-quartet-appears-at-palladium.html | Foghat, Rock Quartet, Appears at Palladium | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/widower-new-to-li-finds-neighbors-nice-but-busy.html | Widower New to L.I. Finds Neighbors â€šÃ„Â'Nice, but Busyâ€šÃ„Â' | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/orantes-overcomes-fibak-in-5-sets-for-masters-title.html | Orantes Overcomes Fibak In 5 Sets for Masters Title | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/west-german-conservative-groups-agree-to-continue-their-alliance.html | West German Conservative Groups Agree to Continue Their Alliance for Four Years | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/capt-renzullo-shuns-publicity-on-first-day.html | Capt. Renzullo Shuns Publicity on First Day | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/arms-sales-momentum.html | Arms Sales Momentum | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/the-labor-scene-carter-and-labors-protectionism.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/423-bengal-victory-darkens-a-cloud-over-namath-jets-routed-by.html | 42â€šÃ„Â³3 Bengal Victory Darkens a Cloud Over Namath | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/early-morning-fire-kills-five-of-25-registered-in-kansas-hotel.html | Early Morning Fire Kills Five Of 25 Registered in Kansas Hotel | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/simon-says-congress-calls-him-too-often.html | Simon Says Congress Calls Him Too Often | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/hemmi-takes-giant-slalom-with-gros-2d-and-mahre-3d.html | Hemmi Takes Giant Slalom With Gros 2d and Mahre 3d | True | By Bernard Kirsch Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/advertising-how-children-learn-print-vs-tv.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/ties-with-vietnam-and-cambodia-are-supported-by-senate-leader.html | Ties With Vietnam and Cambodia Are Supported by Senate Leader | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/perfection-and-progress.html | Perfection and Progress | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/2d-absolution-rite-held-in-tennessee-2000-attend-service-conducted.html | 2D ABSOLUTION RITE HELD IN TENNESSEE | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/rangers-outclass-canadiens-rangers-outshine-canadiens.html | Rangers Outclass Canadiens | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/the-cutting-edge.html | The Cutting Edge | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/vessels-collide-off-san-francisco.html | Vessels Collide off San Francisco | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/young-laotians-are-reeducated-on-quiet-island.html | Young Laotians Are Reâ€šÃ„Â'educated On Quiet Island | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/new-york-reduces-costs-of-running-daycare-centers.html | New York Reduces Costs of Running Dayâ€šÃ„Â'Care Centers | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/recital-art-of-martina-arroyo.html | Recital: Art of Martina Arroyo | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/chinese-used-to-bland-news-now-getting-sensations.html | Chinese, Used to Bland News, Now Getting Sensations | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/erika-mosquin-married-on-li-to-dr-anthony-bruno.html | Erika Mosquin Married on L.I. to Dr. Anthony Bruno | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/jobs-in-big-banks-found-hard-to-get-for-minority-men-many-new-study.html | JOBS IN BIG BANKS FOUND HARD TO GET FOR MINORITY MEN | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/basketball.html | Basketball | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/beame-vows-freeze-on-realty-tax-rate-for-next-five-years-weve.html | BEAME VOWS FREEZE ON REALTY TAX RATE FOR NEXT FIVE YEARS | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/pushing-for-the-death-penalty-legislators-apparently-believe-public.html | Pushing for the Death Penalty | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/widower-new-to-li-finds-neighbors-âÅÄâNice, but Busyâ§Â¸Â¹ | Widower New to L.I. Finds Neighbors âÅÄâNice, but Busyâ§Â¸Â¹ | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/electoral-college-to-hold-its-quadrennial-sessions-and-name-carter.html | Electoral College to Hold Its Quadrennial Sessions And Name Carter Today | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/cordero-builds-lead-in-purse-winnings.html | Cordero Builds Lead In Purse Winnings | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/businessman-guilty-in-4-deaths.html | Businessman Guilty in 4 Deaths | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/islanders-rout-black-hawks-6-to-2-for-4th-victory-in-row-islanders.html | Islanders Rout Black Hawks, 6 to 2, for 4th Victory in Row | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/helms-leaving-as-envoy-in-iran-will-continue-as-a-consultant.html | Helms, Leaving as Envoy in Iran, Will Continue as a Consultant | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/joblessness-among-youths-is-raising-worry-in-europe.html | Joblessness Among Youths Is Raising Worry in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/vietnam-reports-bomb-removal.html | Vietnam Reports Bomb Removal | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/oil-consumers-await-price-rise-as-opec-nations-meet-this-week-oil.html | Oil Consumers Await Price Rise As OPEC Nations Meet This Week | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/bridge-17-teams-survive-first-stage-of-grand-nationals-knockouts.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/long-beach-state-excels-as-does-other-exmillian.html | Long Beach State Excels, As Does Other§Â¸Â¹ McMillian | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/bradley-hurt-3-knicks-out.html | Bradley Hurt | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/books-of-the-times-in-the-company-of-giants.html | Books Of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/members-of-city-ballet-orchestra-strike-for-pay-rise-work-changes.html | Members of City Ballet Orchestra Strike for Pay Rise, Work Changes | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/bus-crash-in-brazil-kills-20.html | Bus Crash in Brazil Kills 20 | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/us-intelligence-officials-apprehensive-of-new-shakeups-under-carter.html | U.S. Intelligence Officials Apprehensive of New Shake§Â¸Â¹Ups Under Carter | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/kenneth-r-smith-served-with-navy-in-two-wars.html | KENNETH R. SMITH, SERVED WITH NAVY IN TWO WARS | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/other-highway-projects-in-metropolitan-area.html | Other Highway Projects in Metropolitan Area | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/police-report-art-forger-facing-extradition-order-killed-himself-on.html | Police Report Art Forger, Facing Extradition Order, Killed Himself on Ibiza | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/excerpts-from-bellows-lecture.html | Excerpts From Bellow's Lecture | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/coffee-concert-strong-aplomb.html | Coffee Concert: Strong Aplomb | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/friends-of-kagan-say-he-used-11000-boomis-gave-for-beame-but-matched.html | Friends of Kagan Say He Used $11,000 Boomis Gave for Beame, but Matched It | True | By Nicholas Gage | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/chess-larsen-uses-late-vienna-to-produce-a-solid-point.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/cut-business-taxes-new-york-city-urged.html | CUT BUSINESS TAXES, NEW YORK CITY URGED | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/joyce-miller-is-wed-to-jerrold-nadler.html | Joyce Miller Is Wed To Jerrold Nadler | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/article-1-no-title.html | Article 1 â§Â¸Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/trees-a-crowd-in-somerset-county.html | Tree's a Crowd In Somerset County | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/monument-dedicated-to-3-rights-workers.html | Monument Dedicated To 3 Rights Workers | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/painter-80-loses-studio-in-eviction.html | Painter, 80, Loses Studio in Eviction | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/ford-rests-before-budget-work.html | Ford Rests Before Budget Work | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/twin-italian-liners-are-sold-to-iran.html | Twin Italian Liners Are Sold to Iran | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/spain-beats-us-wins-golf-cup.html | Spain Beats U.S., Wins Golf Cup | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/radio-music.html | Radio | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-13 | 1976-12-13 | https://www.nytimes.com/1976/12/13/archives/a-leading-lebanese-christian-hurt-in-third-attempt-on-life-this.html | A Leading Lebanese Christian Hurt In Third Attempt on Life This Year | True | | 2004-02-06 0:00 | RE 897-751 | B 172-878 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/about-new-york.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/government-party-emerges-as-winner-in-portugal-voting-endorsement.html | GOVERNMENT PARTY EMERGES AS WINNER IN PORTUGAL VOTING | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/court-lets-stand-fcc-phone-ruling-on-private-supplies-appeal-is.html | COURT LETS STAND F.C.C. PHONE RULING ON PRIVATE SUPPLIES | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/lebanon-christians-try-to-heal-rift.html | Lebanon Christians Try to Heal Rift | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/carter-to-name-2-appointees-today-and-probably-2-more-on-thursday.html | Carter to Name 2 Appointees Today And â§Â¸Â¹Probably 2 Moreâ§Â¸Â¹ on Thursday | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/dance-7th-christmas-rappings.html | Dance: 7th â€šÃ„Ã´Christmas Rappinsâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/new-director-leads-youth-symphony.html | New Director Leads Youth Symphony | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/group-of-brooklyn-fires-result-in-death-of-boy-3.html | GROUP OF BROOKLYN FIRES RESULT IN DEATH OF BOY, 3 | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/tv-barbra-streisand-jon-peters-and-the-carters-are-on-the-barbara.html | TV: Barbra Streisand, Jon Peters and the Carters Are on the Barbara Walters Special Tonight | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/yields-on-treasury-bills-decline.html | Yields on Treasury Bills Decline | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/deathpenalty-bill-supported-in-senate-but-parliamentary.html | DEATHâ€šÃ„Ã´PENALTY BILL SUPPORTED IN SENATE | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/bendix-chief-seen-as-carters-choice-to-head-treasury.html | BENDIX CHIEF SEEN AS CARTER'S CHOICE TO HEAD TREASURY | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/people-and-business-eberle-is-resigning-as-president-of-vehicle.html | People and Business | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/proposed-bill-would-be-tougher-on-juveniles-who-attack-elderly.html | Proposed Bill Would Be Tougher On Juveniles Who Attack Elderly | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/thomas-e-mullaney-goals-for-mexicos-portillo-tough-budget-inflation.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/mailers-poetry-reading-at-the-y-rated-a-for-effort-x-for-content.html | Mailer's Poetry Reading at the Y Rated A for Effort, X for Content | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/penn-centrals-trading-suspended-24-related-stocks-also-halted.html | Penn Central's Trading Suspended; 24 Related Stocks Also Halted | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/francesco-merli.html | FRANCESCO MERLI | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/hughes-cousins-say-utah-man-forged-mormon-will-service-station.html | Hughes Cousins Say Utah Man Forged Mormon Will; Service Station Operator Would Share in the Estate | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/go-civilian-or-go-broke-gahan-wilson.html | â€šÃ„Ã´Go Civilian or Go Brokeâ€šÃ„Ã´ | True | By Seymour Melman | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/arizona-and-arizona-state-asked-to-join-the-pacific8-conference.html | Arizona and Arizona State Asked To Join the Pacificâ€šÃ„Ã´8 Conference | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/city-may-set-up-rules.html | City May Set Up Rules | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/carter-news-parley-live-on-tv-and-radio.html | Carter News Parley Live on TV and Radio | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/new-yorkers-aid-neediest-cases-fund-a-15-check-from-florida.html | â€šÃ„Ã´NEW YORKERS AID NEEDIEST CASES FUND | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/finding-a-job-for-schlesinger-carter-is-reported-to-want-him-in-the.html | Finding a Job for Schlesinger | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/article-5-no-title-discontinuation-of-plymouth-and-dodge-models.html | CHRYSLER MAY DROP 2 FULLâ€šÃ„Ã´SIZE CARS | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/montana-coach-rehired.html | Montana Coach Rehired | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/market-place-ups-and-downs-of-stock-market.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/park-service-says-alien-animals-threaten-land-and-may-be-shot.html | Park Service Says Alien Animals Threaten Land and May Be Shot | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/more-commercial-banks-cut-prime-rates-to-6-.html | MORE COMMERCIAL BANKS CUT PRIME RATES TO 6Â¼% | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/hempstead-presiding-supervisor-to-seek-county-executive-post.html | Hempstead Presiding Supervisor To Seek County Executive Post | True | By Roy R. Silver Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/jets-aides-backing-michaels-for-coach-jets-aides-backing-michaels.html | Jetsâ€šÃ„Ã´ Aides Backing Michaels for Coach | True | By Gerald Eskenazi Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/europeans-creating-jobs-for-idle-youth-most-countries-surpassing-us.html | EUROPEANS CREATING JOBS FOR IDLE YOUTH | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/rangers-vs-islanders-pride-points-at-stake-rangers-face-islanders.html | Rangers vs. Islanders: Pride, Points at Stake | True | By Parton Keese | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/patrick-j-linehan.html | PATRICK J. LINEHAN | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/trenton-topics-demonstrators-press-causes-despite-cold.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/customs-strike-speeds-up-only.html | Customs Strike Speeds Up Only | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/troopers-hold-2-on-drug-charge.html | Troopers Hold 2 on Drug Charge | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/metropolitan-briefs-feldman-can-keep-seat-capital-punishment-vote.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/japanese-upset-as-other-lands-cut-fish-quotas.html | Japanese Upset As Other Lands Cut Fish Quotas | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/head-of-opec-calls-twostep-price-rise-possible-scenario-qatar-talks.html | HEAD OF OPEC CALLS TWOâ€šÃ„Ã´STEP PRICE RISE â€šÃ„Ã²POSSIBLE SCENARIOâ€šÃ„Ã´ | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/us-bars-linking-of-concessions-at-paris-to-moderation-by-opec-us.html | U.S. Bars Linking of Concessions At Paris to Moderation by OPEC | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/talks-in-ballet-musicians-strike-continuing-with-state-mediation.html | Talks in Ballet Musiciansâ€šÃ„Â' Strike Continuing With State Mediation | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/ali-yavar-jung.html | ALI YAVAR JUNG | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/theater-jean-genets-balcony-impressively-staged-by-the-csc.html | Theater: Jean Genet's â€šÃ„Â²Balconyâ€šÃ„Â' Impressively Staged by the CSC | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/3-senators-support-byrd-as-leader-of-democrats.html | 3 SENATORS SUPPORT BYRD AS LEADER OF DEMOCRATS | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/plo-council-meets-in-damascus.html | P. L. O. Council Meets in Damascus | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/canterbury-raises-quinlan-case-issue.html | Canterbury Raises Quinlan Case Issue | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/bombay-stumbles-on-leap-into-20th-century.html | Bombay Stumbles on Leap Into 20th Century | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/amusement-park-proposed-for-w-50th-st.html | Amusement Park Proposed for W. 50th St. | True | By David Bird | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/high-court-ends-stay-on-gilmores-appeal.html | HIGH COURT ENDS STAY ON GILMORE'S APPEAL | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/council-committee-votes-4-bills-to-clean-up-lots-and-streets-in-new.html | Council Committee Votes 4 Bills to Clean Up Lots And Streets in New York | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/john-r-wilkins-professor-of-law-and-former-aid-counsel-dies.html | John R. Wilkins, Professor of Law and Former A.I.D. Counsel, Dies | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/dollar-pound-rise-moderately-gold-falls.html | Dollar, Pound Rise Moderately | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/about-new-york-16yearold-jockeys-winning-ways.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/2-top-rookies-honored.html | 2 Top Rookies Honored | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/masonic-club-girls-calm-in-bias-victory-rainbow-girls-calm-after.html | Masonic Club Girls Calm in Bias Victory | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/but-why-am-i-telling-you-all-this-or-playwrights-hobble-on-crutches.html | â€šÃ„Â²But Why Am I Telling You All Thisâ€šÃ„Â' Or, Playwrights Hobble on Crutches | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/dr-augustus-harris.html | DR. AUGUSTUS HARRIS | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/how-twins-came-to-prey-on-aged-how-twin-brothers-came-to-prey-on.html | How Twins Came to Prey on Aged | True | By Richard Severo | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/taxicab-fleets-want-13-rise-with-union-pact-increase-sought-to-meet.html | Taxicab Fleets Want 13% Rise With Union Pact | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/james-a-king.html | JAMES A. KING | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/king-says-ali-agrees-to-fight-foreman-next.html | King Says Ali Agrees to Fight Foreman Next | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/white-house-says-lawyer-called-on-agnew-pardon.html | WHITE HOUSE SAYS LAWYER CALLED ON AGNEW PARDON | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/friedman-in-nobel-lecture-challenges-a-tradition-friedman.html | Friedman, in Nobel Lecture, Challenges a Tradition | True | By Bernard Weinraub; Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/belgrade-asked-to-clarify-aides-charge-that-nixon-bathed-croatian.html | Belgrade Asked to Clarify Aide's Charge That Nixon Bathed Croatian Dissent | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/rainbow-girls-calm-after-racial-storm.html | Rainbow Girls Calm After Racial Storm | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/friedman-in-nobel-lecture-challenges-a-tradition-friedman.html | Friedman, in Nobel Lecture, Challenges a Tradition | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/saudi-asks-differential-accord.html | Saudi Asks Differential Accord | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/counsel-for-legislature-clears-feldman-to-stay-in-state-senate.html | Counsel for Legislature Clears I Feldman to Stay in State Senate | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/grace-company-acquires-handy-in-share-tender.html | Grace & | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/electoral-college-picks-president-for-48th-time-amid-controversy.html | Electoral College Picks President For 48th Time Amid Controversy | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/us-drug-agent-is-killed-by-american-in-colombia.html | U.S. DRUG AGENT IS KILLED BY AMERICAN IN COLOMBIA | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/2-nursinghome-owners-indicted.html | 2 Nursingâ€šÃ„Â'Home Owners Indicted | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/labor-leader-says-economy-needs-permanent-tax-cut-of-25-billion.html | Labor Leader Says Economy Needs Permanent Tax Cut of $25 Billion | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/building-an-administration.html | Building an Administration | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/louisville-teachers-accept-pact-twoweek-strike-ending-today.html | Louisville Teachers Accept Pact; Twoâ€Š Week Strike Ending Today | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/3-dead-as-shooting-flares-at-cubanhaitian-soccer.html | 3 Dead as Shooting Flare's At Cubanâ€Š Haitian Soccer | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/coast-detective-sniffs-out-fraud-on-finest-menus.html | Coast Detective Sniffs Out Fraud On Finest Menus | True | By Kirby Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/barry-gray-resigns-from-wmca-failure-to-reveal-free-trips-cited.html | Barry Gray Resigns From WMCA; Failure to Reveal Free Trips Cited | True | By Les Brown | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/the-realty-tax-how-its-figured.html | The Realty Tax: How It's Figured | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/spirit-of-irish-today-evoked-in-new-drama-ballymurphy.html | Spirit of Irish Today Evoked In New Drama Rallymurpbyâ€Š | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/bendix-chief-seen-as-carters-choice-to-head-treasury-blumenthal.html | BENDIX CHIEF SEEN AS CARTER'S CHOICE TO HEAD TREASURY | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/lawrence-p-marron.html | LAWRENCE P. MARRON | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/executive-crashlands-airplane-near-apartments-in-massachusetts.html | Executive Crashâ€Š Lands Airplane Near Apartments in Massachusetts | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/corporation-affairs-grumman-announces-loan-accord-that-will-replace.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/big-board-seat-price-up-7000.html | Big Board Seat Price Up $7,000 | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/misconception-is-cited-on-home-appraisals.html | Misconception Is Cited On Home Appraisals | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/wood-field-books-on-walton-and-other-adventures.html | Wood, Field & | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/playoff-berth-wasnt-in-the-cards-for-a-most-deserving-nfl-team.html | Playoff Berth Wasn't in the Cards For a Most â€Š Deservingâ€Š N.F.L. Team | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/company-tax-deductions-claim-millions-in-study.html | COMPANY TAX DEDUCTIONS CLAIM MILLIONS IN STUDY | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/no-reaction-from-gilmore.html | No Reaction From Gilmore | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/front-page-1-no-title.html | Front Page 1 â€Š® No Title | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/supreme-court-actions-taken.html | Supreme Court: Actions Taken | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/panama-canal-talks-resuming.html | Panama Canal Talks Resuming | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/every-un-delegation-needs-poet-poet-says.html | Every U.N. Delegation Needs Poet, Poet Says | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/around-the-nation-delaware-official-voids-cancellation-of-lottery.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/government-party-emerges-as-winner-in-portugal-voting.html | GOVERNMENT PARTY EMERGES AS WINNER IN PORTUGAL VOTING | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/news-summary-75650633.html | News Summary | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/giants-still-uncertain-on-mcvays-future-giants-ponder-rehiring.html | Giants Still Uncertain On McVav's Future | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/east-europe-also-to-face-soviet-oil-price-rise.html | East Europe Also to Face Soviet Oil Price Rise | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/jury-is-getting-the-hochberg-case-on-job-offer-to-primary-opponent.html | Jury Is Getting the Hochberg Case On Job Offer to Primary Opponent | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/schwarzkrosnick-team-wins.html | Schwarzâ€Š Krosnick Team Wins | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/clinically-dead-child-dies.html | â€Š 'Clinically Deadâ€Š ' Child Dies | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/poverty-aides-draft-a-plan-for-economy-1500-attend-new-york.html | POVERTY AIDES DRAFT A PLAN FOR ECONOMY | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/fatal-blaze-laid-to-carelessness.html | Fatal Blaze Laid to Carelessness | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/police-chiefs-in-massachusetts-are-told-to-enforce-blue-laws.html | Police Chiefs in Massachusetts Are Told to Enforce Blue Laws | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/samoans-in-debate-as-home-rule-nears-1977-plebiscite-on-a.html | SAMOANS IN DEBATE AS HOME RULE NEARS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/paper-handlers-ratify-pact.html | Paper Handlers Ratify Pact | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/article-3-no-title.html | warmest wishes from santa kloss | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/taxes-accounting-a-125000-board-post-goes-begging.html | Taxes & | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/miracle-of-brazil-makes-a-staple-scarce.html | â€Š 'Miracleâ€Š ' of Brazil Makes a Staple Scarce | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/advertising-a-fourth-tv-network-is-discussed.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/arafat-is-reportedly-advised-to-win-us-over-by-moderation.html | Arafat is Reportedly Advised To Win U.S.Over by Moderation | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/president-accepts-the-resignation-of-four-administration-members.html | President Accepts the Resignation Of Four Administration Members | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/issue-and-debate-can-westchester-county-quit-con-edison.html | Issue and Debate | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/friedgoodtrial-defense-rebutted-over-phone-call.html | FRIEDGOOD…Â°TRIAL DEFENSE REBUTTED OVER PHONE CALL | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/basketball-player-in-peril-with-a-severe-infection.html | Basketball Player in Peril With a Severe Infection | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/jets-beat-czechoslovakia.html | Jets Beat Czechoslovakia | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/33-years-after-allie-sherman-brooklyn-college-surrenders-second.html | 33 Years After Allie Sherman, Brooklyn College Surrenders Second Player to Pro Football Ranks | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/new-books.html | New Books | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/witness-in-the-carteratis-trial-differs-with-others.html | Witness in the Carter…Â°Artis Trial Differs With Others | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/taxes-revenue.html | Taxes, Revenue . . . | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/polyxenie-kambouropoulo.html | POLYXENIE KAMBOUROPOULO | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/queens-women-lose-7268.html | Queens Woman Lose, 72…Â°68 | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/most-of-concerns-plan-appeals.html | Most of Concerns Plan Appeals | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/reactor-engineer-says-nuclear-agency-violated-publics-trust-on.html | Reactor Engineer Says Nuclear Agency Violated Public's Trust on Safety | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/concorde-noise-declines-complaints-remain-high.html | CONCORDE NOISE DECLINES, COMPLAINTS REMAIN HIGH | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/how-twins-came-to-prey-on-aged.html | How Twins Came to Prey on Aged | True | By Richard Severo | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/bridge-11thseeded-quintet-loses-to-littleknown-experts.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/opposition-suit-granted-on-mobils-bid-for-irvine.html | OPPOSITION SUIT GRANTED ON MOBIL'S BID FOR IRVINE | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/shippingmails-outgoing.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/widening-decrease-in-prime-rate-aids-dows-rise-of-109-opoc-meeting.html | WIDENING DECREASE IN PRIME RATE AIDS DOW'S RISE OF 1.09 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/at-melba-moores-met-concert-show-and-gospel-music-coexist.html | At Melba Moore's Met Concert, Show and Gospel Music Coexist | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/parole-officer-slain-in-e-42d-st-lobby.html | Parole Officer Slain In E. 42d St. Lobby | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/dave-anderson-the-brick-wall-and-bert-jones.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/no-biz-like-sex-biz.html | No Biz Like Sex Biz | True | By Russell Baker | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/nugget-and-piston-coaches-engaged-in-a-family-fight.html | Nugget and Piston Coaches Engaged in a Family Fight | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/coast-inmates-riot-after-dispute.html | Coast Inmates Riot After Dispute | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/5-plywood-makers-found-to-rig-prices-ftc-judge-tells-big-concerns.html | 5 PLYWOOD MAKERS FOUND TO RIG PRICES | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/books-of-the-times-the-feminine-eye.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/recital-zeitlin-violinist-offers-clean-tone-but-a-sparing-sound.html | Recital: Zeitlin | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/article-1-no-title.html | Article 1 …Â° No Title | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/world-news-briefs-tito-is-said-to-dismiss-recent-soviet-overtures.html | World News Briefs Tito Is Said to Dismiss Recent Soviet Overtures | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/longet-evidence-suppressed.html | Longet Evidence Suppressed | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/citibank-buying-buildings-to-keep-sex-shops-away-from-its-offices.html | Citibank Buying Buildings to Keep Sex Shops Away From Its Offices | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/rite-scheduled-for-mrs-lytle-hull.html | Rite Scheduled for Mrs. Lytle Hull | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/article-4-no-title.html | Article 4 …Â° No Title | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/new-york-schools-urged-to-cut-rents-for-community-use.html | New York Schools Urged to Cut Rents For Community Use | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/chris-evert-named-top-athlete-of-year.html | Chris Evert Named Top Athlete of Year | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/both-of-tiants-parents-die-over-a-3day-period.html | BOTH OF TIANT'S PARENTS DIE OVER A 3…Â°DAY PERIOD | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/meet-marshall-goldberg-the-dorsett-of-37.html | Meet Marshall Goldberg: The Dorsett of '37 | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/israeli-once-nominated-for-high-bank-position-is-indicted-on.html | Israeli Once Nominated For High Bank Position Is Indicted on Bribery | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/haig-aide-is-named-chief-at-west-point-gen-bard-who-succeeds-ulmer.html | HAIG AIDE IS NAMED CHIEF AT WEST POINT | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/transatlantic-air-fares-to-increase-again-in-april.html | TRANS…Â°ATLANTIC AIR FARES TO INCREASE AGAIN IN APRIL | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/mansfield-asks-removal-of-atom-arms-in-korea.html | MANSFIELD ASKS REMOVAL OF ATOM ARMS IN KOREA | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/briggs-w-buchanan.html | BRIGGS W. BUCHANAN | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/israeli-minister-expects-progress-with-arabs-in-77.html | Israeli Minister Expects Progress With Arabs in â€šÃ„Ã´77 | True | By Bernard Gwerizivian Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/tvs-incursions-feared-affecting-sports-results.html | TVs Incursions Feared Affecting Sports Results | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/a-jamaican-candidate-is-shot-as-a-violent-campaign-nears-its-end.html | A Jamaican Candidate Is Shot as a Violent Campaign Nears Its End | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/cocoa-futures-drop-sharply-on-rumors-on-ghana-purchase.html | Cocoa Futures Drop Sharply on Rumors On Ghana Purchase | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/new-jersey-briefs-state-to-get-571-million-abductor-sentenced.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/blast-derails-rhodesian-train.html | Blast Derails Rhodesian Train | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/ballet-theater-joins-met-booking.html | Ballet Theater Joins Met Booking | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/rhodesia-talks-to-adjourn-today.html | Rhodesia Talks to Adjourn Today | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/court-papers-filed-by-sindona-in-fight-to-bar-extradition-sindona.html | Court Papers Filed By Sindona in Fight To Bar Extradition | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/swiss-avalanche-kills-four.html | Swiss Avalancheâ€šÃ„Ã¶Kills Four | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/4-held-as-cigarette-smugglers.html | 4 Held as Cigarette Smugglers | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/if-shoe-fits-suspect-may-feel-the-pinch.html | If Shoe Fits, Suspect May Feel the Pinch | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/the-dunlop-signal.html | The Dunlop Signal | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/steel-output-rises-2d-straight-week-increase-is-22.html | Steel Output Rises 2d Straight Week; Increase Is 2.2% | True | By Gene Smith | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/museum-for-pershing-planned-in-missouri.html | Museum for Pershing Planned in Missouri | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/east-german-chief-in-moscow.html | East German Chief in Moscow | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/cordero-clinches-1976-purse-money-winning-crown-cordero-clinches-76.html | Cordero Clinches 1976 Purse Money â€šÃ„Ã´Winning Crown | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/court-rules-social-security-aid-need-not-go-to-divorced-mothers.html | Court Rules Social Security Aid Need Not Go to Divorced Mothers | True | By Lesley Oelsner Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/new-york-port-getting-a-cruise-to-lima-peru.html | New York Port Getting a Cruise To Lima, Peru | True | By David F. White | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/standoff-in-portugal.html | Standoff in Portugal | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/housewarming-too-big-for-the-house-overflows-at-the-carlyle.html | Housewarming, Too Big for the â€šÃ„Ã´Houseâ€šÃ„Ã´ Overflows at the Carlyle | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/princeton-author-is-going-south-on-a-3month-trip-to-antarctic.html | Princeton Author Is Going South On a 3â€šÃ„Ã´Month Trip to Antarctic | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/corrections-75650540.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/catholic-agency-linked-to-us-military-in-vietnam.html | Catholic Agency Linked to U.S. Military in Vietnam | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/giving-mr-scrooge-a-chance.html | Giving Mr. Scrooge A Chance | True | By Fred M. Hechinger | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/amina-myers-offers-some-original-songs.html | Amina Myers Offers Some Original Songs | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/consumer-agency-warns-of-sales-of-candles-with-leadcore-wicks.html | Consumer Agency Warns of Sales Of Candles With Leadâ€šÃ„Ã´Core Wicks | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/garden-doubleheader-features-duke-five.html | Garden Doubleheader Features Duke Five | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/offshore-oil-seen-cutting-us-reliance-on-imports.html | OFFSHORE OIL SEEN CUTTING U.S. RELIANCE ON IMPORTS | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/taxicab-fleets-want-13-rise-with-union-pact.html | Taxicab Fleets Want 13% Rise With Union Pact | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/south-african-black-dies-while-in-prison-mining-engineer-reportedly.html | SOUTH AFRICAN BLACK DIES WHILE IN PRISON | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/gen-albert-d-cooley.html | GEN. ALBERT D. COOLEY | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/supreme-court-bars-new-hearing-on-ray-refuses-to-review-his.html | SUPREME COURT BARS NEW HEARING ON RAY | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/s-carolina-routed-by-kentucky.html | S. Carolina Routed by Kentucky | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/quebec-chief-and-trudeau-clash-over-independence-for-province.html | Quebec Chief and Trudeau Clash Over Independence for Province | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/parole-officer-slain-in-e-42d-st-lobby-parole-officer-slain-woman.html | Parole Officer Slain In E. 42d St. Lobby | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/california-seeks-second-suspect-in-discovery-of-weapons-caches.html | California Seeks Second Suspect In Discovery of Weapons Caches | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-14 | 1976-12-14 | https://www.nytimes.com/1976/12/14/archives/buffalo-to-be-site-of-pageant.html | Buffalo to Be Site of Pageant | True | | 2004-02-06 0:00 | RE 897-755 | B 172-882 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/brockman-adams.html | Brockman Adams | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/first-woman-pastor-named-by-presbytery.html | First Woman Pastor Named by Presbytery | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/steelers-to-present-severe-test-for-colts-highpowered-offense.html | Steelers to Present Severe Test For Colts' High Â·Â°Powered Offense | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/death-plot-inquiry-ordered.html | Death Plot Inquiry Ordered | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/for-a-good-party-mix-invite-a-bartender.html | For a Good Party Mix, Invite a Bartender | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/president-suggests-federal-pay-raises-indicates-to-congressional.html | PRESIDENT SUGGESTS FEDERAL PAY RAISES | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/christian-leader-escapes-bomb.html | Christian Leader Escapes Bomb | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/quebec-premier-says-ottawa-gypped-province-out-of-100-million-in-a.html | Quebec Premier Says Ottawa â€šÂ¬Â¢yppedâ€šÂ¬Â´ Province Out of $100 Million in a Tax Parley] | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/robert-a-nubel.html | ROBERT A. NUBEL | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/senate-panel-approves-bill-for-state-energy-office.html | Senate Panel Approves Bill for State Energy Office | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/market-place-an-explosive-rise-in-an-obscure-stock.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/bunker-in-panama.html | Bunker in Panama | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/triangles-withdrawn-from-team-tennis.html | Triangles Withdrawn From Team Tennis | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/professional-football-american-conference-national-conference.html | Professional Football | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dynamite-leads-to-evacuation.html | Dynamite Leads to Evacuation | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/environmental-group-contends-fluorocarbon-refrigerant-poses-wide.html | Environmental Group Contends Fluorocarbon Refrigerant Poses Wide Threat | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/too-intelligent-to-be-a-movie-star.html | Too Intelligent to Be a Movie Star? | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/which-reds-under-whose-beds-foreign-affairs.html | Which Reds Under Whose Beds?, FOREIGN AFFAIRS | True | By C. L. Sulzberger Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/arabs-urge-strike-over-israeli-tax.html | Arabs Urge Strike Over Israeli Tax | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/corporate-profile-bendix-a-miniconglomerate-winner-corporate.html | Corporate Profile | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/that-legendary-christmas-meal-the-most-legendary-christmas-dinner.html | That Legendary Christmas Meal | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/60minute-gourmet.html | 60â€šÂ¬Â° Minute Gourmet | True | By Pierre Franey | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/delaware-will-pay-off-on-lottery-that-was-canceled-and-reinstated.html | Delaware Will Pay Off on Lottery That Was Canceled and Reinstated | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/naders-group-says-safety-agency-allows-illegal-labeling-on-product.html | Nader's Group Says Safety Agency Allows Illegal Labeling on Product | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/a-cache-of-dynamite-is-found-two-south-african-blacks-held.html | A Cache of Dynamite Is Found; Two South African Blacks Held | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/discoveries.html | DISCOVERIES | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/pick-out-a-dress-and-paint-it.html | Pick Out a Dress and Paint It | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/american-hospital-supply-bribes-paid-abroad-2-years-after-a-ban.html | American Hospital Supply Bribes Paid Abroad 2 Years After a Ban | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/new-york-loses-control-of-third-naval-district-as-command-is.html | New York Loses Control Of Third Naval District As Command Is Shifted | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/lieut-gen-ivan-baryshpolets.html | LIEUT. GEN. IVAN BARYSHPOLETS | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/ford-donates-papers-for-michigan-display.html | Ford Donates Papers For Michigan Display | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/evidence-of-a-possible-forgery-in-a-hughes-will-to-be-produced.html | Evidence of a Possible Forgery In a Hughes Will to Be Produced | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/wine-talk.html | Wine Talk | True | Frank J. Prial | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/court-ruling-endorses-proposal-to-make-sex-shop-a-police-station.html | Court Ruling Endorses Proposal To Make Sex Shop a Police Station | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dividends.html | Dividends | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/the-tombs-contd.html | The Tombs, Cont'd | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/carter-seems-optimistic-as-opec-gathers-for-meeting-on-price-of-oil.html | Carter Seems Optimistic as OPEC Gathers for Meeting on Price of Oil | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/study-finds-danger-in-surgery-varies-greatly-among-hospitals-study.html | Study Finds Danger in Surgery Varies Greatly Among Hospitals | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/plos-leadership-endorses-a-state-central-council-of-the.html | â€šÂ¬Â´PLR'S LEADERSHIP ENDORSES A STATE | True | BY Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/stage-searing-ashes.html | Stage: Searing â€šÂ¬Â´Ashes' | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/second-tremor-strikes-in-italy.html | Second Tremor Strikes in Italy | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/china-says-dissidents-kidnapped-provincial-aides.html | China Says Dissidents Kidnapped Provincial Aides | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/rangers-islanders-play-44-tie.html | Rangers, Islanders Play 4â€šÃ„Ã´4 Tie | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/all-about-buying-christmas-trees.html | All About: Buying Christmas Trees | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/3-more-new-york-investigators-to-join-assassination-inquiry.html | 3 More New York Investigators To Join Assassination Inquiry | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/intermedia-fun-house.html | Intermedia Fun House' | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/hanoi-leaders-vow-a-rebuilding-drive-hanoi-leaders-promise-a-new.html | Hanoi Leaders Vow A Rebuilding Drive | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/knicks-routed-by-11198-van-breda-kolff-dropped-knicks-routed-by.html | Knicks Routed by 111â€šÃ„Ã´98; Van Breda Kolff Dropped | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | | Sports Today | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dispute-on-tenant-representative-on-appeals-board-poses-problem.html | Dispute on TenantRepreserrtative On Appeals Board Poses Problem | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/30-million-cuts-proposed-to-meet-new-york-transit-agency-shortage.html | $30 Million Cuts Proposed to Meet New YorkTransit Agency Shortage | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/electoral-vote-given-to-reagan-as-protest.html | Electoral Vote Given To Reagan as Protest | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/hillcrest-a-rural-care-center-its-children-gone-is-up-for-sale.html | Hillcrest, a Rural Care Center, Its Children Gone, isâ€šÃ„Ã¯ Up for Sale | True | By Robert E. Tomasson Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/music-abbey-simon-plays-perfect-chopin.html | Music: Abbey Simon Plays Perfect Chopin | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dollar-down-against-french-franc.html | Dollar Down Against French Franc | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/neediest-cases-fund-gets-a-doubled-gift-donation-marks-the.html | NEEDIEST CASES FUND GETS A DOUBLED GIFT | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/group-to-restore-old-sidewheeler-to-former-glory.html | Group to Restore Old Sidewheeler To Former Glory | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/ludwig-rosenstein.html | LUDWIG ROSENSTEIN | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/personal-health.html | Personal Health | True | Jane E.brody | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/micronesia-aide-bids-ford-halt-cias-surveillance.html | MICRONESIA AIDE BIDS FORD HALT C.I.A.'S SURVEILLANCE | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/gen-friedrich-foertsch.html | GEN. FRIEDRICH FOERTSCH | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/leadership-in-sri-lanka-shaken-by-outbreak-of-student-protests.html | Leadership in Sri Lanka Shaken By Outbreak of Student Protests | True | By Kasturi Rangan Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/drop-in-lawsuits-under-nofault-less-than-legislature-expected.html | Drop in Lawsuits Under Noâ€šÃ„Ã¯Fault , Less Than Legislature Expected | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/consulting-firm-set-on-impact-of-highway.html | Consulting Firm Set On Impact of Highway | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/kojak-transferred-to-tuesday-shift.html | Kojak' Transferred To Tuesday Shift | True | By Les Brown | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/two-salesmen-suspended-at-shearson-hayden-firm.html | TWO SALESMEN SUSPENDED AT SHEARSON HAYDEN FIRM | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/hanoi-leaders-vow-a-rebuilding-drive.html | Hanoi Leaders Vow A Rebuilding Drive | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/transcript-of-a-news-conference-held-by-presidentelect-jimmy-carter.html | Transcript of a News Conference Held by Presidentelect Jimmy Carter in Atlanta | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/music-operatic-curios.html | Music: Operatic Curios | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dr-michael-horan-jr-63-dies-internist-practiced-in-teaneck.html | Dr. Michael Horan Jr., 63, Dies; Internist Practiced in Teaneck | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/mexico-sets-landdispute-talks.html | Mexico Sets Landâ€šÃ„Ã´Dispute Talks | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/rise-of-12-in-demand-for-credit-in-1977-is-forecast-in-study-by.html | Rise of 12% in Demand for Credit in 1977 Is Forecast in Study by Salomon Brothers | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/plot-to-cover-up-xrays-on-alaska-pipeline-denied.html | PLOT TO COVER UP Xâ€šÃ„Ã¯RAYS ON ALASKA PIPELINE DENIED | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/buche-de-noel-enticing-centerpiece-rich-dessert.html | Buche de Noel: Enticing Centerpiece Rich Dessert | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/burch-to-be-fords-counsel.html | Burch to Be Ford's Counsel | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/advertising-how-agency-aids-developing-nations.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/columbia-five-is-victor-over-manhattan-9062.html | Columbia Five Is Victor Over Manhattan, 90â€šÃ„Ã´62 | True | By Al Harvin | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/stalemate-in-geneva.html | Stalemate in Geneva | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/mayoral-debates-scheduled.html | Mayoral Debates Scheduled | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/flu-program-in-doubt-as-only-15-to-2o-of-new-yorkers-get-shot.html | Flu Program in Doubt as Only 15 to 20% of New Yorkers Get Short | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/6-seized-as-suspects-in-queens-bank-thefts.html | 6 SEIZED AS SUSPECTS IN QUEENS BANK THEFTS | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/how-the-cookies-crumble.html | How the Cookies Crumble | True | By Larry Goldberg | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/critics-notebook-find-ibsens-name-and-win-100.html | Critic's Notebook: Find Ibsen's Name And Win $100 | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/application-for-increase-in-rates-by-phone-company-is-rejected.html | Application for Increase in Rates By Phone Company Is Rejected | True | By Murray Illson | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/newspaper-announces-it-will-publish-dec-31.html | NEWSPAPER ANNOUNCES IT WILL PUBLISH DEC. 31 | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/metropolitan-briefs-robbery-suspect-caught-hospital-raise-awarded.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/teacher-agreement-is-reported-at-hand-teacher-accord-on-back-pay.html | Teacher Agreement Is Reported at Hand | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/borman-panel-urges-cadets-readmission-handling-of-cheating-at-west.html | BORMAN PANEL URGES CADETS' READMISSION | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/psychics-are-flourishing-in-southern-california-gaining-social.html | â€šÃ„Â'Psychicsâ€šÃ„Â´ Are Flourishing in Southern California, Gaining Social Acceptance Among Middle Class | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/recital-tazaki-piano-does-rochberg-proud.html | Recital: Tazaki Piano Does Rochberg Proud | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/about-real-estate-effects-of-1976-tax-reform-act-are-studied-during.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/careers-women-who-sell-business-equipment.html | Careers | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/a-wig-a-wig-for-mary-hartman.html | A Wig, A Wig, For Mary Hartman | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/disclosure-plan-for-foreign-concerns.html | Disclosure Plan for Foreign Concerns | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/american-school-in-london-is-shaken-by-parent-protest.html | American School in London Is Shaken by Parent Protest | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/sutton-seeks-revamping-of-city-housing-offices-and-a-new-department.html | Sutton Seeks Revamping Of City. Housing Offices And a New Department | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/bridge-oornberg-remembered-by-many-for-his-imaginative-strategy.html | Bridge ; | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/walter-kidde-agrees-in-principle-to-sell-us-lines-for-97-million.html | Walter Kidde Agrees in Principle To Sell U.S. Lines for $97 Million | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/truce-group-meets-in-lebanon-on-issue-of-heavy-weapons.html | Truce Group Meets In Lebanon on Issue Of Heavy Weapons | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/corporation-affairs-justice-department-is-studying-possible-price.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/charter-unit-chief-critical-of-bearne-goodman-scores-essay-ces-failure.html | CHARTER UNIT CHIEF CRITICAL OF BEAN | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/arts-in-america-minneapolis-six-degrees-below-but-culture-blooms.html | Arts in America: Minneapolis | True | By Richard Eder | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/123-billion-budget-for-defense-planned-ford-administration-will.html | $123 BILLION BUDGET FOR DEFENSE PLANNED | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/deputies-charge-sheriff-quashed-arrests.html | Deputies Charge Sheriff Quashed Arrests | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/5-boys-die-in-north-dakota-fire.html | 5 Boys Die in North Dakota Fire | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/andrew-young-in-line-for-un-a-blunt-speaker.html | Andrew Young, In Line for U.N., A Blunt Speaker | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/potato-futures-off-again-in-reaction-to-us-report-soybean-prices.html | Potato Futures Off Again, In Reaction to U.S. Report; Soybean Prices Jump 10c | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/britains-trade-deficit-up-sharply-britains-trade-deficit-rises-by.html | Britain's Trade Deficit Up Sharply | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/new-jersey-briefs-prudential-buys-estate-in-madison-justice-hughes.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/books-of-the-times.html | Books of The Times | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/ashe-seems-over-foot-problems.html | Ashe Seems Over Foot Problems | True | By Neil Amdlfr Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dodge-of-dartmouth-wins-vermont-65gate-slalom.html | Dodge of Dartmouth Wins Vermont 65â€šÃ„Â´Gate Slalom | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/schools-reopened-in-louisville.html | Schools Reopened in Louisville | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/mcvay-parseghian-and-nolan.html | McVay, Parseghian and Nolan | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/bond-prices-higher-as-volume-climbs-fed-injects-reserves-into.html | BOND PRICES HIGHER AS VOLUME CLIMBS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/republican-ironies.html | Republican Ironies | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/restoration-begins-on-old-sidewheeler.html | Restoration Begins On Old Sidewheeler | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/rep-andrew-young-is-expected-to-head-us-delegation-at-un-rep-andrew.html | Rep. Andrew Young Is Expected To Head U.S. Delegation at U.N. | True | By Leslie H. Gelb Special to The New York Times | | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/panel-urges-moves-to-shore-up-family-and-protect-poor-children.html | Panel Urges Moves to Shore Up Family and Protect Poor Children | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/duke-and-fordham-win-at-garden-duke-defeats-uconn-6459-fordham-wins.html | Duke and Fordham Win at Garden | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/news-summary-75651511.html | News Summary | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/altering-the-northsouth-collision-course.html | Altering the Northâ€ŝ,Âª South â€ŝ,Âª Collision Course' | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/suspect-in-slaying-of-parole-officer-was-sought-in-assault-and.html | Suspect in Slaying of Parole Officer Was Sought in Assault and Robbery | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/new-york-penalized-on-federal-program-called-slow-on-preventive.html | NEWYORK PENALIZED ON FEDERAL PROGRAM | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/film-apparition-a-dream-haunting-but-also-dull.html | Film; 'Apparition' a Dream Haunting, but Also Dull | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/public-and-private-hospital-merger-in-new-york-is-proposed-by.html | Public and Private Hospital Merger In New York Is Proposed by Berger | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/forego-chosen-top-horse-3d-straight-year.html | Forego Chosen Top Horse 3d Straight Year | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/new-date-to-be-set-for-gilmores-death.html | NEW DATE TO BE SET FOR GILMORES DEATH | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/tv-an-hour-of-beautiful-ballet-tonight.html | TV: An Hour of Beautiful Ballet Tonight | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/living-abroad-madrid.html | Living Abroad.. Madrid | True | By James M. Markham | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/indians-seeking-support-for-their-land-claims.html | INDIANS SEEKING SUPPORT FOR THEIR LAND CLAIMS | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/the-voice-of-food-a-wild-wassail.html | The Voice of Food | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/suspect-is-stuck-in-chimney.html | Suspect Is Stuck in Chimney | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/gms-chief-still-expects-industry-to-sell-1125-million-cars-in-1977.html | G.M.'s Chief Still Expects Industry To Sell I 1.25 MillionCars in 1977 | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/carter-speeds-plan-to-aid-the-economy.html | CARTER SPEEDS PLAN TO AID THE ECONOMY | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/people-in-sports-dorsett-is-easily-playerofy ear-choice.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/adieu-60s-dreams-adieu.html | Adieu, 60's Dreams, Adieu | True | By Joshep N. Spiers | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/oilprice-optimism-lifts-market-dow-climbs-by-639-oilprice-optimism.html | Oilâ€ŝ,Âª Price Optimism Lifts Market | True | By Alexander H Hammer | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/barazzutti-on-wct-tour.html | Barazzutti on W.C.T. Tour | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/accounting-board-orders-breakdown-by-company-parts-move-for-data-on.html | ACCOUNTING BOARD ORDERS BREAKDOWN BY COMPANY PARTS | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/rep-andrew-young-is-expected-to-head-un-delegation-at-un.html | Rep. Andrew Young Is Expected To Head U.S. Delegation at U.N. | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/reporters-and-the-subpoena-the-protection-of-their-confidential.html | Reporters and the Subpoena | True | By Demme Carmody | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/world-news-briefs-exenvoy-in-tokyo-named-by-soviet-to-post-at-un.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/werner-michael-blumenthal.html | Werner Michael Blumenthal | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/new-york-jobless-claims-up.html | New York Jobless Claims Up | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/blumenthal-named-treasury-secretary-adams-also-chosen.html | BLUMENTHAL NAMED TREASURY SECRETARY; ADAMS ALSO CHOSEN | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/around-the-nation-federal-officials-cleared-in-1971-mass-arrests.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/carters-rush-to-the-capital-he-shows-no-hesitancy-on-dealing-with.html | Carter's Rush To the Capital | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/moderaterisk-research-backed.html | Moderateâ€ŝ,Âª Risk Research Backed | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/connors-in-rich-tourney.html | Connors in Rich Tourney | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/priscilla-kerley-van-der-laan-social-service-volunteer-69.html | Priscilla Kerley van der Laan, Social Service Volunteer, 69 | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/study-finds-danger-in-surgery-varies-greatly-among-hospitals.html | Study Finds Danger in Surgery Varies Greatly â€ŝ,Âª Among Hospitals | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/blumenthal-named-treasury-secretary-adams-also-chosen-carter.html | BLUMENTHAL NAMED TREASURY SECRETARY; ADAMS ALSO CHOSEN | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/about-education-semester-break-yields-to-the-minicourse.html | About Education | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/mcvay-as-redired-as-giants-coach-for-two-years-play-es-response-to.html | McVay Is Redired as Giants' Coach for Two Years | True | By Michael Icatz Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/library-will-get-3-million-grant-from-us-fund.html | Library Will Get $3 Million Grant From U.S. Fund | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/cloud-seeding-is-said-to-reduce-lightning.html | Cloud Seeding Is Said To Reduce Lightning | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/16-injured-in-fire-in-miami.html | 16 Injured in Fire in Miami | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/tiant-parents-eulogized-as-peace-symbols.html | Tiant Parents Eulogized as Peace Symbols | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/books-of-the-times-75651395.html | Books Of The Times | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/pope-paul-denounces-arms-race.html | Pope Paul Denounces Arms Race | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/qa.html | Q&A | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/argentine-labor-benefits-voided.html | Argentine Labor Benefits Voided | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/teacher-agreement-is-reported-at-hand.html | Teacher Agreement Is Reported at Hand | True | By Leonard Buder | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/newauto-sales-advanced-by-1-for-10day-span-sales-of-new-autos.html | NewâeSÃ„Â°Auto Sales Advanced by 1% for 10âeSÃ„Â°day span | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/poor-visibility-may-have-caused-crash-near-cape-may-airport.html | Poor Visibility May Have Caused Crash Near Cape May Airport | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/a-touch-of-comfort-comes-to-penn-station.html | A Touch of Comfort Comes to Penn Station | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/20234-students-win-regents-scholarships-800-of-them-in-nursing.html | 20,234 Students Win Regents Scholarships, 800 of Them in Nursing | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/firearms-bring-conviction.html | Firearms Bring Conviction | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/us-reports-inventories-rose-by-05-in-october-lessthanexpected.html | U.S. Reports Inventories Rose by 0.5% in October | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/boise-cascade-raises-prices-on-coated-paper-25-a-ton.html | Boise Cascade Raises Prices On Coated Paper $25 a Ton | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/nortonbobick-at-garden-to-be-televised-by-nbc.html | NortonâeSÃ„Â°Bobick at Garden To Be Televised by NBC | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/abraham-glasser-61-exprofessor-of-law-quit-rutgers-after-his.html | ABRAHAM GLASSER, 61, EXâeSÃ„Â°PROFESSOR OF LAW | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/leading-black-editor-is-detained-8-hours-by-south-african-police.html | Leading Black Editor Is Detained 8 Hours by South African Police | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dr-donald-h-menzel-of-harvard-authority-on-the-sun-and-its-corona.html | Dr. Donald H. Menzel of Harvard, Authority on the Sun and Its Corona | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/queens-residents-block-the-shift-of-fire-rescue-unit.html | Queens Residents Block the Shift of Fire Rescue Unit | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/in-defense-of-rich-foods-the-claiborne-formula.html | In Defense of Rich Foods:The Claiborne Formula | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dr-stanley-e-kerr-82-biochemist-professor.html | DR. STANLEY E. KERR, 82, BIOCHEMIST, PROFESSOR | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/young-women-players-are-told-to-go-on-tour-by-julie-heldman.html | Young Woman Players are Told To Go on Tour by Julie Heldman | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/indonesian-truck-plunge-kills-6.html | Indonesian Truck Plunge Kills | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/personal-finance-the-irs-and-you.html | Personal Finance: The I.R.S. and You | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/mortgage-rate-cut-in-new-jersey-to-9-mortgage-rate-cut-in-jersey-to.html | Mortgage Rate Cut In New Jersey to 9% | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/harlem-grocer-charged-with-slaying-a-customer-who-smashed-a-window.html | Harlem Grocer Charged With Slaying a Customer Who Smashed a Window | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/albert-blumenthal-wins-a-victory-dismissal-of-indictment-is-upheld.html | Albert Blumenthal Wins a Victory: Dismissal of Indictment Is Upheld | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/rhodesia-parley-off-until-jan-17-briton-will-visit-southern-africa.html | Rhodesia Parley Off Until Jan. 17; Briton Will Visit Southern Africa | True | By Henry Icanim Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/theaters-to-ban-smoking.html | Theaters to Ban Smoking | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/motivation-a-factor-in-europe-job-crisis.html | MOTIVATION A FACTOR IN EUROPE JOB CRISIS | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/private-lives.html | Private Lives | True | John Leonard | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/times-reporter-at-carterat-trial-describes-bellos-recantations.html | Times Reporter at CarterâeSÃ„Â°Artis Trial Describes Bello's Recantations | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/3-hours-of-negotiation-fails-to-resolve-city-ballet-strike.html | 3 Hours of Negotiation Fails to Resolve City Ballet Strike | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/metropolitan-diary.html | Metropolitan Diary | True | Tom Buckley | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/feminist-leaders-plan-coalition-for-law-aiding-pregnant-women.html | Feminist Leaders Plan Coalition For Law Aiding Pregnant Women | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/technology-dissatisfaction-as-a-spur-to-career.html | Technology | True | By Victor K McElreny | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/patterned-sheets-where-will-it-all-end.html | Patterned Sheets: Where Will It All End? | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/dutch-senate-by-7-votes-rejects-legal-abortions-coalition-crisis.html | Dutch Senate, by 7 Votes, Rejects Legal Abortions; Coalition Crisis Allayed | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/formed-for-function.html | Formed For Function | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/music-dvoraks-fifth-with-exuberance.html | Music: Dvorak's Fifth With Exuberance | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/sea-of-red-tape-balks-a-yeshiva-in-8year-dispute-over-repairs.html | Sea of Red Tape Balks a Yeshiva In 8â€‹ÂÂYear Dispute Over Repairs | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/banker-tells-of-300000-robbery-after-being-abducted-on-coast.html | Banker Tells of $300,000 Robbery â€‹ÂÂAfter Being Abducted on Coast | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/blast-at-baghdad-airport-thought-to-be-time-bomb-takes-an-uncertain.html | Blast at Baghdad Airport, Thought to Be Time Bomb, Takes an Uncertain Toll | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/the-best-private-label-liquors-drinking-private-labels.html | The Best Private Label Liquors | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/hollings-quits-senate-leader-race-bynd-is-favorite-over-humphrey.html | Hollings Quits Senate Leader Race; Byrd Is Favorite Over Humphrey | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/spains-premier-says-that-referendum-today-will-buoy-democracy.html | Spain's Premier Says That Referendum Today Will Buoy Democracy | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/ridgewood-residents-fighting-construction-of-offices.html | Ridgewood Residents Fighting Construction of Offices | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/credit-lyonnais-new-flight-of-francs-credit-lyonnais-evidence-of-a.html | Credit Lyonnais: New Flight of Francs? | True | By Peter .t. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/taxi-industry-prepares-13-fare-rise-request.html | TAXI INDUSTRY PREPARES 13% FARE RISE REQUEST | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/halfspeed-ahead.html | Halfâ€‹ÂÂSpeed Ahead? | True | By James Reston | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/us-disease-center-investigating-reports-of-paralysis-after-shots.html | U.S. Disease Center Investigating Reports of Paralysis After Shots | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/un-presses-chile-to-conduct-inquiry-into-officials-death.html | U.N. Presses Chile To Conduct Inquiry Into Official's Death | True | By Kathleen T Ölisch Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/people-and-business-saudi-investor-buys-a-28-share-in-sam-p-wallace.html | People and Business | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/saudi-arabias-oil-minister-urges-a-6month-price-freeze-for-opec.html | Saudi Arabia's Oil Minister Urges A 6â€‹ÂÂMonth Price Freeze for OPEC | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/new-cabinet-choices.html | New Cabinet Choices . . | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/chess-weinstein-lets-his-eagerness-get-in-the-way-of-performance.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/violence-is-jamaica-election-issue.html | Violence Is Jamaica Election Issue | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/william-crawford-dead-at-60-former-executive-of-radio-stations.html | William Crawford Dead at 60; Former Executive of Radio Stations | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/judge-orders-mayor-of-utica-to-reinstate-suspended-chief.html | Judge Orders Mayor of Utica To Reinstate Suspended Chief | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/ethics-code-and-pay-rise-urged-in-senate-study.html | ETHICS CODE AND PAY RISE URGED IN SENATE STUDY | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/carter-speeds-plan-to-aid-the-economy-but-he-has-not-decided.html | CARTER SPEEDS PLAN TO AID THE ECONOMY | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/cable-television-profits-grow-subscribers-nearing-12-million.html | Cable Television Profits Grow; Subscribers Nearing 12 Million | True | By William D. Smith | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/childs-world-magic-of-the-radio-kit.html | Child's World | True | Richard Flaste | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/carey-will-propose-cuts-of-close-to-200-million-in-welfare-and.html | Carey Will Propose Cuts Of Close to $200 Million In Welfare and Medicaid | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/-a-majority-leader.html | . . . a Majority Leader | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/new-classical-records-a-fine-crop.html | New Classical Records: A Fine Crop | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/stage-sly-fox-a-tireless-farce.html | Stage: â€‹ÂÂ'Sly Fox,' A Tireless Farce | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/george-stroganoff-scherbatoff-peavy-officer-killed-in-crash.html | George Stroganoff Scherbatoff, Eâ€‹ÂÂNavy Officer, Killed in Crash | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/two-teenaged-west-germans-jailed-in-turkey-on-drugs-charge.html | Two Teenaged West Germans Jailed in Turkey on Drugs Charge | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/council-extends-mandate-for-un-force-on-cyprus.html | COUNCIL EXTENDS MANDATE FOR U.N. FORCE ON CYPRUS | True | | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-15 | 1976-12-15 | https://www.nytimes.com/1976/12/15/archives/trenton-topics-utility-allowed-to-continue-nuclear-project.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-760 | B 174-371 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/southerners-talk-back-to-yanks-about-accents.html | Southerners Talk Back to Yanks About Accents | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/japanese-golfers-lead-us-after-two-rounds.html | Japanese Golfers Lead U.S. After Two Rounds | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/shofner-49ers-aide.html | Shofner 49ersâ€‹ÂÂ' Aide | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/miki-will-announce-resignation-as-japanese-premier-tomorrow.html | Miki Will Announce Resignation As Japanese Premier Tomorrow | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/vietnamese-plan-resettlement-of-a-million-people-from-southern.html | Vietnamese Plan Resettlement of a Million People From Southern Cities and Creation of Bigger â€‹ÂÂ'Rice Bowlsâ€‹ÂÂ' | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/carters-economic-team-harddriving-pragmatists-carters-top-economic.html | Carter's Economic Team: Hardâ€‹ÂÂ'Driving Pragmatists | True | Leonard Silk | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/constable-shot-to-death-in-ulster.html | Constable Shot to Death in Ulster | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/queens-principalls-fined-3500-for-refusing-to-readmit-a-student.html | Queens Principal Is Fined $3,500 For Refusing to Readmit a Student | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/chief-lame-deer-sioux-author-on-indian-life.html | CHIEF LAME DEER, SIOUX; AUTHOR ON INDIAN LIFE | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/two-shih-tzu-perform-rare-feat-with-successive-best-in-shows.html | Two Shih Tzu Perform Rare Feat With Successive Best in Shows | True | By Pat Gleeson | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/dow-advances-316-on-6th-gain-in-row-turnover-climbs-to-283-million.html | DOW ADVANCES 3.16 ON 6TH GAIN IN ROW | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/fed-moves-further-to-supply-reserves-prices-of-fixedincome.html | FED MOVES FURTHER TO SUPPLY RESERVES | True | By John H. Allan | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/2946-pass-the-bar-examination-in-new-york-state.html | 2,946 Pass the Bar Examination in New York State | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/barnard-names-altschul-chairman-of-its-board.html | BARNARD NAMES ALTSCHUL CHAIRMAN OF ITS BOARD | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/home-heating-oil-stocks-fell-sharply-in-week.html | HOME HEATING OIL STOCKS FELL SHARPLY IN WEEK | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/pee-wees-wreath.html | Pee Wee's Wreath | True | By Ishmael Reed | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/the-restoration-corporation-shifts-gears-in-bedfordstuyvesant.html | The Restoration Corporation Shifts Gears in Bedfordâ€‹â€‹Stuyvesant | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/three-killed-as-an-amtrak-train-collides-with-truck-in-oklahoma.html | Three Killed as an Amtrak Train Collides With Truck in Oklahoma | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/new-york-state-cuts-ineligibles-on-welfare-roll-new-york-cuts.html | New York State Cuts Ineligibles On Welfare Roll | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/carter-inviting-50000-to-parties-for-inaugural-on-recycled-paper.html | Carter Inviting 50,000 to Parties For Inaugural on Recycled Paper | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/congregation-on-si-celebrates-first-holiday-in-its-own-home.html | Congregation on S.I. Celebrates First Holiday in Its Own Home | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/plan-to-tax-airline-perks-scored-plan-to-tax-perks-at-airlines.html | Plan to Tax Airline â€‹Ã¢Ã'Perksâ€‹Ã¢Ã' Scored | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/elinor-deutsch-uhry-daughter-of-last-board-of-alderman-head.html | Elinor Deutsch Uhry, Daughter Of Last Board of Alderman Head | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/after-32-years-isradi-tracks-down-accused-murderer-of-his-parents.html | After 32 Years, Israeli Tracks Down Accused Murderer of His Parents | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/at-profit-in-quarter-tops-1-billion-again-att-3month-profit-in.html | A.T. &T. Profit In Quarter Tops $1 Billion Again | True | By William D. Smith | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/consumer-leader-says-he-expects-carter-to-be-most-sympathetic.html | Consumer Leader Says He Expects Carter to Be â€‹Ã¢Ã'Most Sympatheticâ€‹Ã¢Ã' | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/frank-m-mak-79-exports-reporter-pioneered-the-coverage-of-motor.html | FRANK M. MAK, 79, EXPORTS REPORTER | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/the-hagues-sing-at-ballroom.html | The Hagues Sing at Ballroom | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/new-york-state-halves-cheaters-on-welfare-roll.html | New York State Halves Cheaters On Welfare Roll | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/incumbent-premier-appears-the-clear-victor-in-jamaican-election.html | Incumbent Premier Appears the Clear Victor in Jamaican, Election | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/new-york-state-is-asked-to-pay-for-moving-city-border-babies.html | New York State Is Asked to Pay For Moving Cityâ€‹Ã¢Ã'Boarder Babiesâ€‹Ã¢Ã' | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/baghdad-accuses-syrians-in-explosion-at-airport.html | BAGHDAD ACCUSES SYRIANS IN EXPLOSION AT AIRPORT | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/newspaper-official-elected.html | Newspaper Official Elected. | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/priest-back-from-saigon-speaks-of-mass-suicides.html | PRIEST, BACK FROM SAIGON SPEAKS OF MASS SUICIDES | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/lebanese-editor-is-in-u-s-to-seek-help-for-rebuilding-his-country.html | Lebanese Editor Is in U.S. to Seek Help for Rebuilding His Country | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/keeping-in-touch.html | Keeping in Touch | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/about-new-york-sidewalk-world-of-the-shoppingbag-women.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/mcadoos-first-drill-today-with-knicks-raises-doubts-first-workout.html | McAdoo's First Drill Today With Knicks Raises Doubts | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/manila-easing-curfew.html | Manila Easing Curfew | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/carter-expected-to-give-schultze-economics-post-choice-of-califano.html | Carter Expected To Give Schultze Economics Post | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/talking-with-the-plo.html | Talking With the P.L.O. | True | By Arthur I. Waskow | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/ernest-clay.html | ERNEST CLAY | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/noteholders-spurn-bondbeam-payment-plan-proposed-by-beame-attorney-will.html | NOTEHOLDERS SPURN BONDâ€‹Ã¢Ã'PAYMENT PLAN PROPOSED BY BEAM | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/victor-a-knox-77-served-as-michigan-congressman.html | VICTOR A. KNOX, 77, SERVED AS MICHIGAN CONGRESSMAN | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/us-car-output-expected-to-set-a-weekly-record.html | U.S. CAR OUTPUT EXPECTED TO SET A WEEKLY RECORD | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/books-of-the-times-reconsidering-the-mayas.html | Books of The Times | True | By Richard Severo | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/prices-of-soybeans-drop-in-light-trading-volume-halting-fourweek.html | Prices of Soybeans Drop In Light Trading Volume, Halting Fourâ€ŠWeek Rally | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/waldheim-invited-to-visit-cairo.html | Waldheim Invited to Visit Cairo | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/koreans-linked-to-bid-to-use-us-educators.html | Koreans Linked To Bid to â€ŠÂ¸Â,Â'Useâ€ŠÂ¸Â,Â' U.S. Educators | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/pier-injury-claims-drop-sharply-after-announcement-of-inquiry.html | Pier Injury Claims Drop Sharply After Announcement of Inquiry | True | By David F. White | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/hampton-plays-in-rainbow-grill.html | Hampton Plays In Rainbow Grill | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/a-former-leader-of-jdl-is-sentenced-to-3-years-in-violentharassing.html | A Former Leader of J.D.L. Is Sentenced to 3 Years In Violent Harassing Plot | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/no-bids-are-offered-for-hillcrest-center.html | No Bids Are Offered For Hillcrest Center | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/trenton-topics-halt-is-asked-in-sludge-dumping-off-state.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/bronx-assemblyman-is-guilty-on-3-counts-in-corruption-case.html | Bronx Assemblyman Is Guilty on 3 Counts In Corruption Case | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/antarctic-ice-defeats-its-drillers.html | Antarctic Ice Defeats Its Drillers | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/world-news-briefs-western-samoa-becomes-147th-member-of-un.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/roberts-lemon-and-eight-others-go-into-all-sports-hall-of-fame.html | Roberts, Lemon and Eight Others Go Into All Sports Hall of Fame | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/carter-finding-few-outsiders-insiders-filling-cabinet-despite.html | Carter Finding Few Outsiders | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/a-closer-look-at-phone-fees-psc-rejection-of-rise-part-of-a-tougher.html | A Closer Look At Phone Fees | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/harry-j-blair.html | HARRY J. BLAIR | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/work-and-commerce-in-west-bank-halted-by-arab-tax-strike.html | Work and Commerce in West Bank Halted By Arab Tax Strike | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/opec-talks-show-signs-of-split-on-saudi-bid-to-freeze-oil-price.html | OPEC Talks Show Signs of Split On Saudi Bid to Freeze Oil Price | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/bp-tops-britains-industrial-list.html | B.P. Tops Britain's Industrial List | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/stage-hartekss-the-wildcat-kid-a-western-at-olurneys.html | Stage: Hartekss | True | By Richard Eder | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/anesthesia-errors-linked-to-deaths.html | Anesthesia Errors Linked to Deaths | True | By Jane E. Brody | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/britains-labor-in-a-box.html | Britain's Labor in a Box | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/korea-lobbying-inquiry-delayed-but-ethics-panel-names-lawyer.html | Korea Lobbying Inquiry Delayed, But Ethics Panel Names Lawyer | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/maryland-files-suit-to-block-sludge-dumping-by-camden.html | Maryland Files, Suit to Block Sludge Dumping by Camden | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/minorities-petition-rejected.html | Minoritiesâ€ŠÂ¸Â,Â' Petition Rejected | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/charley-os-day-in-court.html | Charley O's Day in Court | True | Joseph Durso | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/city-hall-receptive-berger-irked-by-planned-transit-service-cuts.html | City Hall Receptive, Berger Irked By Planned Transit Service Cuts | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/market-place-an-annuity-and-mutual-fund-union.html | Market Place | True | By Robert Dietz | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/pink-panther-team-unflappable-in-fourth-highspirited-caper.html | Pink Panther Team Unflappable In Fourth High-Spirited Caper | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/ftc-examining-data-given-buyers-of-life-insurance-ftc-is.html | F.T.C. Examining Data Given Buyers Of Life Insurance | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/background-of-opec-at-a-glance.html | Background of OPEC at a Glance | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/the-restoration-corporation-shifts-gears-in-bedfordstuyvesant-the.html | The Restoration Corporation Shifts Gears in Bedfordâ€ŠÂ¸Â,Â' Stuyvesant | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/political-violence-soaring-in-italy-5-men-are-shot-to-death-in-2.html | Political Violence Soaring in Italy; 5 Men Are Shot to Death in 2 Days | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/mortality-rate-for-new-tv-shows-is-increasing.html | Mortality Rate for New TV Shows Is Increasing | True | By Les Brown | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/the-orpheus-and-elegance-are-the-same.html | The Orpheus And Elegance Are the Same | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/metropolitan-briefs-oil-heating-pact-reached-stay-of-eviction-asked.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/two-cosmos-satellites-launched.html | Two Cosmos Satellites Launched | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/jackson-following-3hour-meeting-with-carter-in-plains-ga-says-they.html | Jackson, Following 3â€ŽÃ‚Â¾Hour Meeting With Carter in Plains, Ga., Says They Talked Only About Energy Policy | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/times-expands-in-westchester-and-connecticut.html | Times Expands In Westchester And Connecticut | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/reforming-west-point.html | Reforming West Point | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/opec-conference-board-meeting-and-bazaar-opec-talks-combine-aspects.html | OPEC Conference: Board Meeting and Bazaar | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/5-million-fund-to-honor-dr-margaret-mead-at-75.html | $5 Million Fund to Honor Dr. Margaret Mead at 75 | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/edith-morris-duncan.html | EDITH MORRIS DUNCAN | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/peace-force-in-lebanon-raids-2-leftist-papers.html | PEACE FORCE IN LEBANON RAIDS 2 LEFTIST PAPERS | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/lacey-censures-feldman-and-fines-him-6000-in-liquor-bribery-case.html | Lacey Censures Feldman and Fines Him $6,000 in Liquor Bribery Case | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/albanys-oneman-rule.html | Albany's Oneâ€ŽÃ‚Â¤Man Rule | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/the-coat-that-you-can-really-feel-in-in.html | The Coat That You Can Really Feel In In | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/lebanese-editor-is-in-us-to-seek-help-for-rebuilding-his-country.html | Lebanese Editor Is in U.S. to Seek Help for Rebuilding His Country | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/spaniards-give-a-resounding-yes-in-referendum-on-free-elections.html | Spaniards Give a Resounding â€ŽÃ‚Â¥Yesâ€ŽÃ‚Â¥ In Referendum on Free Elections | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/court-upholds-stuyvesant-student-on-distributing-sex-questionnaire.html | Court Upholds Stuyvesant Student On Distributing Sex Questionnaire | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/a-new-kind-of-court-integration-a-new-kind-of-integration-works-on.html | A New Kind Of Court Integration | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/giant-slalom-is-captured-by-a-squaw-valley-skier.html | Giant Slalom Is Captured By a Squaw Valley Skier | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/argentine-leftists-reported-suicides.html | Argentine Leftists Reported Suicides | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/hyland-favors-tight-regulations-for-atlantic-city-gaming-casinos.html | Hyland Favors Tight Regulations For Atlantic City Gaming Casinos | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/reagan-urges-his-party-to-save-itself-by-declaring-its-conservative.html | Reagan Urges His Party to Save Itself By Declaring Its Conservative Beliefs | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/al-kooper-combines-soul-and-rock-styles.html | Al Kooper Combines Soul and Rock Styles | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/rockefeller-bids-press-in-capital-sort-of-farewell.html | Rockefeller Bids Press in Capital Sort of Farewell | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/some-wait-a-year-for-a-bargain.html | Some Wait a Year for a Bargain | True | BY Keith Love | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/gibson-saying-hell-stay-discloses-a-plan-to-raise-minorities-job.html | Gibson, Saying He'll Stay, Discloses a Plan to Raise Minoritiesâ€ŽÃ‚Â´ Job Prospects | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/note-holders-spurn-bondpayment-plan-proposed-by-beame-attorney-will.html | NOTEHOLDERS SPURN BONDPAYMENT PLAN PROPOSED BY BEAME | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/schmidt-under-attack-from-own-party-wins-reelection-by-2-votes.html | Schmidt, Under Attack From Own Party, Wins Reelection by 2 Votes | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/bridge-gorenx-book-offers-readers-challenge-of-unusual-hands.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/times-to-add-2-regional-sunday-sections.html | Times to Add 2 Regional Sunday Sections | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/new-jersey-briefs-auto-insurer-drops-out-deer-hunt-ends-sleeping.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/squirrel-cuts-tva-power.html | Squirrel Cuts T.V.A. Power | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/meat-inspector-indicted.html | Meat Inspector Indicted | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/un-will-draft-pact-on-hostages.html | U.N. Will Draft Pact on Hostages | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/talks-canceled-as-ballet-strike-enters-4th-day.html | Talks Canceled As Ballet Strike Enters 4th Day | True | By C. Gerard Fraser | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/sic-should-consider-urging-ouster-of-sheriff-its-chief-says.html | S.I.C. Should Consider Urging Ouster of Sheriff, Its Chief Says | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/sharp-november-increase-shown-by-industrial-output-fed-reports.html | Sharp November Increase Shown by Industrial Output | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/caso-vows-fight-for-renomination-as-the-nassau-county-executive.html | CasoVows Fight for Renomination As the Nassau County Executive | True | By Frank Lynn Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/bolivia-5-years-under-military-takes-a-step-toward-modernity.html | Bolivia, 5 Years Under Military, Takes a Step Toward Modernity | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/singer-barbara-mcnairs-husband-found-shot-to-death-in-their-home.html | Singer Barbara McNair's Husband Found Shot to Death in Their Home | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/no-secret-service-for-vance.html | No Secret Service for Vance | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/correction-75652757.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/report-on-carter-news-parley-had-erroneous-data-on-economy.html | Report on Carter'News Parley Had Erroneous Data on Economy | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/ski-resorts-across-the-nation-light-on-snow.html | Ski Resorts Across the Nation Light on Snow | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/joint-effort-set-in-development-of-meadowlands-joint-plan-is-set.html | Joint Effort Set In Development Of Meadowlands | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/britain-again-curbs-spending-in-effort-to-revive-economy.html | BRITAIN AGAIN CURBS SPENDING IN EFFORT TO REVIVE ECONOMY | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/farout-art-to-honor-carter-donated-to-georgia-museum.html | â€šÃ„Ã²Farâ€šÃ„Ã²Out Artâ€šÃ„Ã´ to Honor Carter Donated to Georgia Museum | True | By Grace Glueck | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/geutah-international-merger-a-217-billion-deal-is-approved.html | G.E.â€šÃ„Ã²Utah International Merger, A $2.17 Billion Deal, Is Approved | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/south-african-court-convicts-nine-blacks-but-expresses-sympathy.html | South African Court Convicts Nine Blacks, but Expresses Sympathy | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/notre-dame-and-army-fives-off-to-rousing-starts.html | Notre Dame and Army Fives Off to Rousing Starts | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/cowens-sees-celtics-win-129-to-125.html | Cowens Sees Celtics Win, 129 to 125 | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/senate-plans-an-inquiry-into-micronesia-bugging.html | SENATE PLANS AN INQUIRY INTO MICRONESIA BUGGING | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/advertising-new-research-for-small-magazines.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/washington-business-impact-of-congressional-reshuffling.html | Washington & | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/frenchchinese-agency-meet.html | Frenchâ€šÃ„Ã²Chinese Agency Meet | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/mrs-moser-is-decisive-ski-victor.html | Mrs. Moser Is Decisive Ski Victor | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/murdoch-scores-3-goals-as-barons-top-wings-73.html | Murdoch Scores 3 Goals As Barons Top Wings, 7â€šÃ„Ã³3 | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/carter-expected-to-give-schultze-economics-post-califano-is.html | Carter Expected To Give Schultze Economics Post | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/hofstra-beats-st-francis-in-overtime.html | Hofstra Beats St. Francis In Overtime | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/a-bomb-in-buenos-aires-kills-15-in-a-theater-at-defense-ministry.html | A Bomb in Buenos Aires Kills 15 In a Theater at Defense Ministry | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/one-killed-as-jets-collide.html | One Killed as Jets Collide | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/three-congressmen-deny-in-court-knowing-an-accused-extortionist.html | Three Congressmen Deny in Court Knowing an Accused Extortionist | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/standard-brands-decides-to-keep-its-headquarters-in-new-york-city.html | Standard Brands Decides to Keep Its Headquarters in New York City | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/top-blackcollege-stars-are-honored.html | Top Blackâ€šÃ„Ã²College Stars Are Honored | True | BY Al Harvin | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/saudis-to-get-solar-heating-system.html | Saudis to Get Solar Heating System | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/conoco-ousts-two-in-payments-cases-conoco-dismisses-2-vice-chairmen.html | Conoco Ousts Two In Payments Cases | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/people-in-sports-royal-succeeded-by-akers-as-football-coach-at.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/coast-doctors-facing-medicarefraud-indictments.html | Coast Doctors Facing Medicareâ€šÃ„Ã²Fraud Indictments | True | By Everett R. Holles Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/rhodesian-official-shakes-hopes-of-britain-and-us-to-end-impasse.html | Rhodesian Official Shakes Hopes Of Britain and U.S. to End Impasse | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/protest-to-south-africa-by-ford-and-carter-urged.html | PROTEST TO SOUTH AFRICA BY FORD AND CARTER URGED | True | By William Safire | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/softnosed-businessmen.html | Softâ€šÃ„Ã²Nosed Businessmen. | True | By William Safire | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/connors-miss-evert-no-1-in-the-world-rankings.html | Connors, Miss Evert No. 1 in the World Rankings | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/gilmore-execution-set-for-jan-17.html | Gilmore Execution Set for Jan. 17 | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/bar-examination-may-be-changed-to-expand-federal-law-questions.html | Bar Examination May Be Changed to Expand Federal Law Questions | True | BY Tom Goldstein | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/secretary-to-hastings-testifies-to-a-kickback.html | SECRETARY TO HASTINGS TESTIFIES TO A KICKBACK | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/britain-again-curbs-spending-in-effort-to-revive-economy-makes.html | BRITAIN AGAIN CURBS SPENDING IN EFFORT TO REVIVE ECONOMY | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/paper-on-coast-contends-rival-rules-a-suburb.html | Paper on Coast Contends Rival Rules a Suburb | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/article-3-no-title.html | Article 3 â€‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/carters-mother-has-arm-in-sling.html | Carter's Mother Has Arm in Sling | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/pastore-submits-resignation.html | Pastore Submits Resignation | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/antarctic-ice-defeats-its-drillers-ice-balks-drillers-on-antarctic.html | Antarctic Ice Defeats Its Drillers | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/corporation-affairs-philip-morris-says-investigation-showed.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/lisbon-premiers-plane-delayed-by-bomb-threat.html | LISBON PREMIER'S PLANE DELAYED BY BOMB THREAT | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/ipitombi-to-open-at-harkness-jan-12.html | â€‹Â³Ipiâ€‹Â,Â³Tombiâ€‹Â,Â´ to Open At Harkness Jan. 12 | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/artis-goes-on-stand-but-carter-decides-he-will-not-testify.html | Artis Goes on Stand But Carter Decides He Will Not Testify | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/plight-of-widow-and-child-moves-donors-to-the-neediest-cases-fund.html | Plight of Widow and Child Moves Donors to the Neediest Cases Fund | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/us-antitrust-unit-studies-steel-rise-antitrust-unit-is-studying.html | U.S. Antitrust Unit Studies Steel Rise | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/100000-worthless-1923-marks-exchanged-for-a-40000-spree.html | 100,000 Worthless 1923 Marks Exchanged for a $40,000 Spree | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/us-violation-ruled-out-in-brochure-for-ford.html | U.S. VIOLATION RULED OUT IN BROCHURE FOR FORD | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/russians-deny-visas-to-4-invited-by-moscow-jews.html | RUSSIANS DENY VISAS TO 4 INVITED BY MOSCOW JEWS | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/northsouth-economic-conflict-feared-by-politicians-business.html | Northâ€‹Â,Â³South Economic Conflict Feared by Politicians, Business | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/memorial-service-held-in-capital-for-lisagor.html | MEMORIAL SERVICE HELD IN CAPITAL FOR LISAGOR | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/a-little-bank-just-six-inches-high-has-been-doing-its-job-for-70.html | A Little Bank Just Six Inches High Has Been Doing Its Job for 70 Years | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/gurkhas-band-is-victor-in-berlo-at-aqueduct.html | Gurkhas Band Is Victor In Berlo at Aqueduct | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/oilstorage-plan-to-protect-nation-disclosed-by-zarb-proposal-sent.html | OILâ€‹Â,Â³STORAGE PLAN TO PROTECT NATION DISCLOSED BY ZARB | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/dance-entresix-from-canada-the-company-choreographed-by-lawrence.html | Dance: Entrolâ€‹Â,Â³Six, From Canada | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/senator-bateman-announces-candidacy-for-governor.html | Senator Bateman Announces Candidacy for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/article-2-no-title.html | Article 2 â€‹Â® No Title | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/privacy-violations-of-medical-records-found-widespread.html | Privacy Violations Of Medical Records Found Widespread | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/susan-meyer-is-married-to-michael-bloomberg.html | Susan Meyer Is Married to Michael Bloomberg | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/news-summary-75652754.html | News Summary | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/steelers-strongest-playoff-team-analyst-predicts-computer-goes-for.html | Steelers Strongest Playoff Team, Analyst Predicts | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/around-the-nation-grounded-ship-leaks-oil-near-nantucket-island-250.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/secretary-of-army-will-act-on-cadets-but-hoffmann-does-not-confirm.html | SECRETARY OF ARMY WILL ACT ON CADETS | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/accounting-sought-for-atom-exports-information-on-supplies-of.html | ACCOUNTING SOUGHT FOR ATOM EXPORTS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/princess-grace-to-narrate-film-on-kirov-school-and-its-students.html | Princess Grace to Narrate Film On Kirov School and Its Students | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/sadowsky-to-head-finance-panel-in-shifts-on-new-york-city-council.html | Sadowsky to Head Finance Panel In Shifts on New York City Council | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/hearst-magazines-names-a-chairman.html | Hearst Magazines Names a Chairman | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/the-cold-warriors.html | The Cold Warriors | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/italy-considering-abortion-law-again-measure-in-parliament-would.html | ITALY CONSIDERING ABORTION LAW AGAIN | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/missiles-contract-by-navy-protested-award-was-apparently-made-in.html | MISSILES CONTRACT BY NAVY PROTESTED | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/books-of-the-times-yankee-go-home.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/pitt-names-football-aide.html | Pitt Names Football Aide | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/julian-miller-dies-nuclear-chemist-54-professor-at-columbia.html | JULIAN MILLER DIES, NUCLEAR CHEMIST, 54 | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/zoo-destroys-a-sick-elephant-that-attacked-keeper.html | Zoo Destroys a Sick Elephant That Attacked Keeper | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/freddie-laker-nofrill-flights-over-atlantic-win-court-test.html | Freddie Laker Noâ€‹Â,Â³Frill Flights Over Atlantic Win Court Test | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/dr-friedgood-guilty-in-killing-of-his-wife-and-theft-of-jewels.html | Dr. Friedgood Guilty In Killing of His Wife And Theft of Jewels | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-16 | 1976-12-16 | https://www.nytimes.com/1976/12/16/archives/50-cut-in-peanut-fares-urged-by-texas-international-airlines.html | 50% Cut in â€šÃ„Ã²Peanut Faresâ€šÃ„Ã´ Urged By Texas International Airlines | True | | 2004-02-06 0:00 | RE 897-757 | B 174-367 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/antiques.html | Antiques | True | Rita Reif | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/court-action-slow-against-landlords-tenementheat-cases-said-to-show.html | COURT ACTION SLOW AGAINST LANDLORDS | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/trenton-topics-new-labor-commissioner-outlines-agency-plans.html | Trenton Topics | True | By Walter H. Waggoner Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/intelligence-panel-is-investigating-friendly-governments-acts-in-us.html | Intelligence Panel Is Investigating Friendly Governmentsâ€šÃ„Ã´ Acts in U.S. | True | By Anthony Marro Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/sets-change-to-a-juicier-nickname-sets-change-nickname-picking-more.html | Sets Change to a Juicier Nickname | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/soybean-futures-gain-wheat-unchanged.html | Soybean Futures Gain; Wheat Unchanged | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/lear-siegler-bids-1350-per-share-of-royal-industries.html | Lear Siegler Bids $13.50 Per Share Of Royal Industries | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/eleanor-steber-concert-may-be-a-family-affair.html | Eleanor Steber Concert May Be a Family Affair | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/swine-flu-program-suspended-in-nation-disease-link-feared.html | SWINE FLU PROGRAM SUSPENDED IN NATION; DISEASE LINK FEARED | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/carter-aides-widen-a-draft-pardon-plan-substantial-agreement.html | CARTER AIDES WIDEN A DRAFT PARDON PLAN | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/metropolitan-briefs-4-indicted-in-bribery-case.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/vietnam-premier-says-population-redistribution-will-start-early-in.html | Vietnam Premier Says Population Redistribution Will Start Early in â€šÃ„Ã²77 | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/cepeda-gets-5-years-for-smuggling-marijuana.html | Cepeda Gets 5 Years For Smuggling Marijuana | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/highs-and-lows.html | Highs and Lows | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/the-drug-markets.html | The Drug Markets | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/brzezinski-says-hell-give-advice-to-carter-only-when-he-asks-for-it.html | Brzezinski Says He'll Give Advice to Carter Only When He Asks for It | True | By Leslie B. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/finley-opens-attack-on-kuhn-as-trial-starts.html | Finley Opens Attack on Kuhn As Trial Starts | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/talks-planned-today-in-city-ballet-strike.html | Talks Planned Today In City Ballet Strike | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/consultants-back-a-disputed-hospital-in-westchester.html | Consultants Back a Disputed Hospital in Westchester | True | By Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/about-real-estate-amusement-park-group-plans-rockland-housing.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/citibank-retail-unit-assigned-to-wrg.html | Citibank Retail Unit Assigned to W.R.G. | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/lisbon-socialists-get-a-go-signal-but-road-has-pitfalls.html | Lisbon Socialists Get a â€šÃ„Ã²Goâ€šÃ„Ã´ Signal but Road Has Pitfalls | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/rhodesian-leader-rejects-role-for-britain-in-interim-regime.html | Rhodesian Leader Rejects Role For Britain in Interim Regime | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/joseph-durso-luis-tiants-reunion-ends.html | Luis Tiant's Reunion Ends | True | Joseph Durso | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/a-duo-that-draws-the-crowd.html | A Duo That Draws the Crowd | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/lockheed-bribes-denied-in-italy-by-expremier-and-2-colleagues.html | Lockheed Bribes Denied in Italy By Exâ€šÃ„Ã´Premier and 2 Colleagues | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/tips-on-tickets.html 80117509.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/others-opt-for-10-lower-rate-set-for-saudis-and-emirates-for-6.html | OTHERS OPT FOR 10% | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/news-summary.html 80116247.html | News Summary | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/sec-clashes-with-boeing-co-over-payments.html | S.E.C. Clashes With Boeing Co. Over Payments | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/schultze-brzezinski-and-young-are-named-by-carter-schultze.html | Schultze, Brzezinski and Young Are Named by Carter | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/britons-reaction-to-budget-cut-sympathy-mingled-with-dismay-britons.html | Britonsâ€šÃ„Ã´ Reaction to Budget Cut: Sympathy Mingled With Dismay | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/business-credit-up-at-new-york-banks-fed-data-show-commercial-and.html | BUSINESS CREDIT UP AT NEW YORK BANKS | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/steelecolt-game-sold-out.html | Steeleâ€šÃ„Â¢Colt Game Sold Out | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/6-arrested-in-britain-on-currency-fraud-16-million-involved.html | 6 Arrested in Britain On Currency Fraud; $1.6 Million Involved | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/musical-meeting-of-east-and-west.html | Musical Meeting Of East and West | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/housing-permits-up-by-6-in-november-while-starts-fell-us-also-says.html | HOUSING PERMITS UP BY 6% IN NOVEMBER WHILE STARTS FELL | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/the-un-today-general-assembly.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/miki-will-resign-as-japans-leader.html | Miki Will Resign As Japan's Leader | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/two-foreign-diplomats-score-ban-on-concorde.html | TWO FOREIGN DIPLOMATS SCORE BAN ON CONCORDE | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/mcvay-ax-falls-wietecha-is-dropped.html | McVay's Ax Falls; Wietecha Is Dropped | True | By Michael Katz | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/funds-to-be-sought-for-ford-buildings-library-and-museum-are.html | FUNDS TO BE SOUGHT: FOR FORD BUILDINGS | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/market-declines-on-profit-taking-after-6-advances-market-declines.html | Market Declines On Profit Taking After 6 Advances | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/charges-against-four-police-protesters-are-dropped.html | Charges Against Four Police Protesters Are Dropped | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/schultze-brzezinski-and-young-are-named-by-carter.html | Schultze, Brzezinski and Young Are Named by Carter | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/rutgers-five-beats-drexel.html | Rutgers Five Beats Drexel | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/guerrillas-in-argentina-assert-they-planted-bomb-fatal-to-9.html | Guerrillas in Argentina Assert They Planted Bomb Fatal to 9 | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/nixon-is-ruled-liable-in-halperin-wiretap-judge-says-the-former.html | NIXON IS RULED LIABLE IN HALPERIN WIRETAP | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/the-big-ten-penalizes-michigan-state-football.html | The Big Ten Penalizes Michigan State Football | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/ashton-b-collins-sr-91-reddy-kilowatt-creator-and-publicity.html | Ashton B. Collins Sr., 91, â€šÃ„Â¢Reddy Kilowattâ€šÃ„Â´ Creator And Publicity Executive | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/holiday-concert-set-by-somers-chorale.html | Holiday Concert Set By Somers Chorale | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/transcript-of-carters-news-conference-introducing-his-three-new.html | Transcript of Carter's News Conference Introducing His Three New Appointees | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/for-ps-198-happy-birthday-is-beethovens-200th-a-teacher-cuts-the.html | For P.S. 198, â€šÃ„Â¢Happy Birthdayâ€šÃ„Â´ Is Beethoven's 200th | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/madrid-rejoices-over-poll-victory.html | Madrid Rejoices Over Poll Victory | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/miss-curtin-goes-gershwin.html | Miss Curtin Goes Gershwin | True | By Robert Sherikan | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/2-accused-of-giving-medicaid-money-to-a-synagogue.html | 2 Accused of Giving Medicaid Money To a Synagogue | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/farming-is-included-in-research-plans-application-by-state-for-us.html | FARMING IS INCLUDED IN RESEARCH PLANS | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/fiery-orator-entranced-crowds-by-murray-illson.html | Fiery Orator Entranced Crowds | True | By Murray Illson | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/world-news-briefs-palestinians-in-lebanon-resist-yielding-arms.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/girl-gets-57000-in-bear-attack.html | Girl Gets $57,000 in Bear Attack | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/speer-expects-rise-for-steel-to-stand-speer-expects-rise-for-steel.html | Speer Expects Rise For Steel to Stand | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/schmidt-concedes-government-loses-touch-with-the-people.html | Schmidt Concedes Government Loses Touch With the People | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/metropolitan-baedeker-orchard-sta-bargain-at-any-price.html | Metropolitan Baedeker | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/skiers-find-illité-directed-winds-blow-not-good-snowfalls-their-way.html | Skiers Find Illâ€šÃ„Â¢Directed Winds Blow Not Good Snowfalls Their Way, | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/art-pictures-that-lead-a-double-life.html | Art: Pictures That Lead a Double Life | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/three-major-art-shows-open-art-from-switzerland.html | Three Major Art Shows Open | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/turkish-troops-in-nicosia-set-up-observation-post-in-a-greek-area.html | Turkish Troops in Nicosia Set Up Observation Post in a Greek Area | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/master-drawings-at-the-morgan.html | Master Drawings At the Morgan | True | By John Russell | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/broadway-for-the-stars-of-musical-angel-partnership-is-born.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/paris-will-embargo-atomicfuel-plants-paris-to-embargo-atomfacl.html | Paris Will Embargo Atomic‒Â‚Â'Fuel Plants | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/music-soprano-who-turns-a-works-difficulties-into-fun.html | Music: Soprano Who Turns A Work's Difficulties Into Fun | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/two-guys-stores-is-in-contempt-for-violating-sunday-sales-pact.html | Two Guys Stores Is in Contempt For Violating Sunday Sales Pact | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/choaterosemary-hall-boys-and-girls-apart-choateroseriary-hall-a.html | Choate‒Â‚Â'Rosemary Hall â€‹Â‚Â‹Boys and Girls Apart | True | By Joyce Maynard Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/smaller-takeout-by-tracks-urged-a-reduced-takeout-at-tracks-is.html | Smaller Takeout By Tracks Urged | True | By Steve Cady | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/ramirez-us-thom-to-play-tanner-in-davis-cup-opener.html | Ramirez,U.S. Thom, to Play Tanner in Davis Cup Opener | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/connecticut-five-wins-6551.html | Connecticut Five Wins, 65â€‹Â‚Â'51 | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/reds-trade-perez-to-expos-for-fryman.html | Reds Trade Perez to Expos For Fryman | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/housing-development-in-brooklyn-is-approved-by-board-of-estimate.html | Housing Development in Brooklyn Is Approved by Board of Estimate | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/charles-w-kerwood-79-combat-pilot-in-4-wars.html | CHARLES W. KERWOOD, 79; COMBAT PILOT IN 4 WARS | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/parentschildren-what-a-modern-family-faces-when-parents-become.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/india-bars-an-american-tour-is-off.html | India Bars an American | True | By Paul Grimes | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/ford-aides-gloomy-on-southern-africa-efforts-for-namibian.html | FORD AIDES GLOOMY ON SOUTHERN AFRICA | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/boone-star-as-kings-top-nets.html | Boone Star As Kings Top Nets | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/artis-on-stand-in-trial-with-carter-denies-firing-any-gun-at-anyone.html | Artis, on Stand in Trial With Carter, Denies Firing â€‹Â‚Â'Any Gun at Anyoneâ€‹Â‚Â' | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/dismissed-officer-challenges-conoco-burnup-denies-his-involvement.html | DISMISSED OFFICER CHALLENGES CONOCO | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/portuguese-expoliceman-denies-charge-of-torture.html | PORTUGUESE EXâ€‹Â‚Â'POLICEMAN DENIES CHARGE OF TORTURE | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/a-show-where-literary-forms-imbue-crafts-with-another-dimension.html | A Show Where Literary Forms Imbue Crafts With Another Dimension | True | By Lisa Hammel Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/carter-says-many-have-declined-posts-mentions-3-blacks-carter-says.html | Carter Says Many Have Declined Posts; Mentions 3 Blacks | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/market-place-avoiding-investment-disasters.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/bond-prices-lower-after-a-yoyo-day-industrial-output-report-causes.html | BOND PRICES LOWER AFTER A YOâ€‹Â‚Â'YO DAY | True | By John H. Allan | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/owners-of-fostercare-homes-reportedly-triple-investments.html | Owners of Fosterâ€‹Â‚Â'Care Homes Reportedly Triple Investments | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/on-going-to-church.html | On Going to Church | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/bilingual-issue-contd.html | Bilingual Issue, Cont'd | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/art-people.html | Art People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/rosemary-levi.html | ROSEMARY LEVI | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/real-caouette-dies-social-credit-head-canadian-politician-advocated.html | REAL CAOUETTE DIES, SOCIAL CREDIT HEAD | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/king-kongs-new-girl-in-town.html | King Kong's New Girl in Town | True | By Judy Klemesrud | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/article-5-no-title.html | Article 5 â€‹Â‚Â® No Title | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/jamaica-chief-landslide-victor-warns-of-difficult-times-ahead.html | Jamaica Chief, Landslide Victor, Warns of Difficult Times Ahead | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/tito-receives-nahum-goldmann.html | Tito Receives Nahum Goldmann | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/carter-says-many-have-declined-posts-mentions-3-blacks.html | Carter Says Many Have Declined Posts; Mentions 3 Blacks | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/new-plan-to-cut-time-the-police-spend-in-courts-new-system-to-cut.html | New Plan to Cut Time the Police Spend in Courts | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/us-aides-say-2ier-pricing-of-oil-reflects-sign-of-cartels.html | U.S. Aides Say 2â€‹Â‚Â'Tier Pricing of Oil Reflects Sign of Cartel's Crumbling | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/tips-on-tickets.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/barnes-pleads-guilty-to-lesser-gun-charges.html | Barnes Pleads Guilty To Lesser Gun Charges | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/advertising-twigbenders-in-campus-markets.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/sword-of-charles-x-stolen-from-the-louvre.html | Sword of Charles X Stolen From the Louvre | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/jazz-deodatos-jamming.html | Jazz: Deodato's jamming | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/navy-is-said-to-have-monitored-soviet-subs-talks-with-bases.html | Navy Is Said to Have Monitored Soviet Subsâ€šÃ„Â¯ Talks With Bases | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/at-the-movies-falk-on-mikey-this-is-no-romp-in-the-park.html | At the Movies | True | Guy Flatley | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/charles-louis-schultz.html | Charles Louis Schultze | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/kissinger-and-waldheim-discuss-mideast-parley.html | KISSINGER AND WALDHEIM DISCUSS MIDEAST PARLEY | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/andrew-jackson-young-jr.html | Andrew Jackson Young Jr. | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/wife-slayer-pleads-guilty.html | Wife Slayer Pleads Guilty | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/around-the-nation-equal-rights-bill-rejected-by-illinois-for-fifth.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/haggemorgan-lead-by-stroke-in-mixed-golf.html | Haggeâ€šÃ„Â¯Morgan Lead by Stroke In Mixed Golf | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/pop-life.html | Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/kentucky-fives-coach-suspends-three-players.html | Kentucky Five's Coach Suspends Three Players | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/11-others-adding-10-lower-rate-set-for-saudis-and-emirates-for-6.html | 11 OTHERS ADDING 10% | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/coaches-leaving-jobs-amid-psal-cuts.html | Coaches Leaving Jobs Amid P.S.A.L. Cuts | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/board-of-estimate-orders-a-hearing-on-transit-cuts.html | Board of Estimate Orders a Hearing on Transit Cuts | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/choaterosemary-hall-boys-and-girls-apart.html | Choateâ€šÃ„Â¯Rosemary Hall â€šÃ„Â¯Boys and Girls Apart | True | By Joyce Maynard Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/survey-says-that-nbctv-is-leader-of-all-networks-in-violence-in.html | Survey Says That NBCâ€šÃ„Â¯TV Is Leader of All Networks In Violence in Prime Time | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/1000-at-rites-for-parole-officer-slain-trying-to-arrest-exconvict.html | 1,000 at Rites for Parole Officer Slain Trying to Arrest Exâ€šÃ„Â¯Convict | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/closed-doors-cloud-reception-of-the-sunshine-law.html | Closed Doors Cloud Reception of the â€šÃ„Â¯Sunshine Lawâ€šÃ„Â¯ | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/red-dye-40-called-a-hazard-to-health-consumer-group-urges-federal.html | RED DYE 40 CALLED A HAZARD TO HEALTH | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/carters-amiable-computers.html | Carter's Amiable Computers | True | By James Reston | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/damage-to-pine-barrens-feared-from-cities-suburbs-and-the-sea.html | Damage to Pine Barrens Feared From Cities, Suburbs and the Sea | True | BY Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/squash-tourney-opens-today.html | Squash Tourney Opens Today | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/when-a-patients-dreams-put-him-to-sleep-he-may-defy-analysis.html | When a Patient's Dreams Put Him to Sleep, He May Defy Analysis | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/destroy-or-restore.html | Destroy or Restore? | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/holiday-shopping-sluggish-with-pricecutting-heavy-openings-on.html | Holiday Shopping Sluggish With Priceâ€šÃ„Â¯Cutting Heavy | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/new-jersey-briefs-imperiale-case-delayed.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/ford-to-ask-acceleration-of-earthquake-research-in-the-forthcoming.html | Ford to Ask Acceleration Of Earthquake Research In the Forthcoming Budget | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/electrical-short-starts-fire-at-white-house.html | Electrical Short Starts Fire at White House | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/paris-will-embargo-atomic-plants.html | Paris Will Embargo Atomicâ€šÃ„Â¯Fuel Plants | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/li-judge-guilty-of-ticketfixing.html | L.I. Judge Guilty of Ticketâ€šÃ„Â¯Fixing | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/bernstein-conducts.html | Bernstein Conducts | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/knapp-pitcher-has-surgery.html | Knapp, Pitcher, Has Surgery | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/article-4-no-title.html | Article 4 â€šÃ„Â¯ No Title | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/3d-business-group-in-favor-of-tax-cut-move-is-needed-argues.html | 3D BUSINESS GROUP IN FAVOR OF TAX CUT | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/5-indicted-in-louisiana-vote-fraud.html | 5 Indicted in Louisiana Vote Fraud | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/front-page-1-no-title-schultze-brzezinski-and-young-are-named-by.html | Schultze, Brzezinski and Young Are Named by Carter | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/weekend-gardening-aquatic-plants-a-new-frontier.html | Weekend Gardening Aquatic Plants, a New Frontier | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/rangers-fall-7-to-2-to-rugged-sabres-rangers-trounced-by-sabres-7.html | Rangers Fall, 7 to 2, To Rugged Sabres | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/stage-gemini-exuberant-cartoon.html | Stage: â€˜Â‚Â Gemini, Exuberant Cartoon | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/for-children.html | For Children | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/donors-to-neediest-pass-the-1000-mark-contributions-now-total.html | DONORS TO NEEDIEST PASS THE 1,000 MARK | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/post-at-un-brings-prestige-to-holder-but-little-power.html | Post at U.N. Brings Prestige to Holder but Little Power | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/publishing-writing-on-the-berlin-wall.html | Publishing Writing On the Berlin Wall | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/networks-eye-tv-pool-for-moscow-olympics.html | Networks Eye TV Pool For Moscow Olympics | True | By John T. McQuiston | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/bridge-years-last-major-tourney-begins-in-new-york-today.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/concorde-providing-data-on-atmosphere-sound-waves-from-supersonic.html | CONCORDE PROVIDING DATA ON ATMOSPHERE | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/weekender-guide-friday.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/from-carols-to-motets-a-profusion-of-christmas-music.html | From ?? to Motetsâ€šÂ Â® A Profusion of Christmas Music | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/miss-morerod-captures-slalom-and-takes-lead-for-world-cup.html | Miss Morerod Captures Slalom And Takes Lead for World Cup | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/pound-is-down-and-the-dollar-falls-sharply.html | Pound Is Down, And the Dollar Falls Sharply | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/ohio-speeders-credit-cards-save-the-day.html | Ohio Speedersâ€šÂ Â´ Credit Cards Save the Day | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/amedeo-l-lauritano-dies-at-66-a-former-new-york-magistrate.html | Amedeo L. Lauritano Dies at 66, A Former New York Magistrate | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/firebrigade-duty-for-brezhnev.html | â€šÂ‚Â‡Fireâ€šÂ‚ÂˆBrigade Dutyâ€šÂ Â´ For Brezhnev | True | By Tad Szulc | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/fpc-is-exhorted-to-raise-amount-of-interstate-gas-a-jobindustry.html | F.P.C. IS EXHORTED TO RAISE AMOUNT OF INTERSTATE GAS | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/corporation-affairs-foster-wheeler-puts-payments-sent-overseas-at.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/a-threat-in-guidelines.html | A Threat in Guidelines | True | By Ronald H. Brown | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/yugoslav-seeks-un-assembly-post.html | Yugoslav Seeks U.N. Assembly Post | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/pilate-by-bentley-at-actors-studio.html | â€šÂ‚Â‡Pilateâ€šÂ Â´ by Bentley At Actors Studio | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/nixon-is-ruled-liable-in-halperin-wiretap.html | NIXON IS RULED LIABLE IN HALPERIN WIRETAP | True | By Nicholas M. Horrock Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/people-and-business-us-farm-aide-says-soviet-may-halt-purchases-of.html | People and Business | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/reserve-board-supports-a-cut-to-25-from-50-on-stock-margin-options.html | Reserve Board Supports A Cut to 25% From 50% On Stock Margin Options | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/gilmore-is-hospitalized-in-a-coma-second-drug-overdose-suspected.html | Gilmore Is Hospitalized in a Coma; Second Drug Overdose Suspected | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/new-plan-to-cut-time-the-police-spend-in-courts.html | New Plan to Cut Time the Police Spend in Courts | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/ambassador-to-un-.html | . . . Ambassador to U.N. . . | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/a-time-for-carols-and-cantatas-voices-of-celebration-at-churches.html | A Time for Carols And Cantatas | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/restaurants-a-bleecker-st-find-armenian-specialties.html | Restaurants | True | Mimi Sheraton | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/weeks-store-sales-show-increase.html | Week's Store Sales Show Increase | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/commodity-price-index-declines-06-from-the-weekearlier-level.html | Commodity Price Index Declines 0.6 From the Weekâ€šÂ‚Â‡Earlier Level | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/zbigniew-brzezinski.html | Zbigniew Brzezinski | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/just-a-minute-jimmy.html | Just a Minute, Jimmy | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/young-voices-bring-joy-to-the-season.html | Young Voices Bring Joy to the Season | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/book-describing-ordinary-soviet-trial-causes-stir-in-paris.html | Book Describing â€šÂ‚Â‡Ordinaryâ€šÂ Â´ Soviet Trial Causes Stir in Paris | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/rail-freight-traffic-rises-3.html | Rail Freight Traffic Rises 3% | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/a-look-at-a-small-southern-town.html | A Look at a Small Southern Town | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/olga-korbut-still-the-one-they-like-to-watch.html | Olga Korbut, Still the One They Like to Watch | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/swine-flu-program-suspended-in-nation-disease-link-feared-94-cases.html | SWINE FLU PROGRAM SUSPENDED IN NATION; DISEASE LINK FEARED | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/miki-will-resign-as-japans-leader-miki-plans-to-quit-as-japans.html | Miki Will Resign As Japan's Leader | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/schlitz-discharges-3-executives-in-reaction-to-kickback-inquiry.html | Schlitz Discharges 3 Executives In Reaction to Kickback Inquiry | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/fire-ruins-four-coast-buildings.html | Fire Ruins Four Coast Buildings | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/council-rejects-request-by-beame-for-revisions-in-budgetmaking.html | Council Rejects Request By Beame for Revisions InBudgetâ€šÃ„Ã²MakingProcess | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/canada-to-halt-program.html | Canada to Halt Program | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/montrealers-beat-winter-in-an-underground-world.html | Montrealers Beat Winter In an Underground World | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/britain-sets-referendum-for-scotland-and-wales.html | BRITAIN SETS REFERENDUM FOR SCOTLAND AND WALES | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/management-bonuses-in-the-christmas-season.html | Management | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/steel-aide-criticizes-candidates-in-union-negotiator-assails-two.html | STEEL AIDE CRITICIZES CANDIDATES IN UNION | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/article-3-no-title.html | Article 3 â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/25y-carstolife-terms-are-given-to-2-for-killing-a-good-samaritan-in.html | 25â€šÃ„Ã²Yearsâ€šÃ„Ã²toâ€šÃ„Ã²Life Terms Are Given to 2 for Killing A Good Samaritan in â€šÃ„Ã²75 | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/economic-adviser.html | Economic Adviser... | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/noteholders-press-new-york-for-cash-petition-for-redemption-by-the.html | NOTEHOLDERS PRESS NEW YORK FOR CASH | True | By Steven R. Weisivian | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/an-oomphatic-christmas-salute-by-500-tubas.html | An Oomphatic Christmas Salute by 500 Tubas | True | By Joseph Horowitz | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/inquiry-hints-a-victim-of-air-crash-left-four-widows-in-two-nations.html | Inquiry Hints a Victim of Crash Left Four Widows in Two Nations | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/-security-adviser.html | . . . Security Adviser | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/winnipeg-of-wha-falls-to-czechoslovakia-32.html | Winnipeg of W.H.A. Falls To Czechoslovakia, 3â€šÃ„Ã²2 | True | | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/the-theater-iguana-effectively-revised.html | The Theater: â€šÃ„Ã²Iguana,â€šÃ„Ã² Effectively Revised | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-17 | 1976-12-17 | https://www.nytimes.com/1976/12/17/archives/optimism-and-hope-on-outlook-in-mexico.html | Optimism and Hope on Outlook in Mexico | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-758 | B 174-368 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/corporations-issue-their-statistics-on-earnings.html | Corporations Issue Their Statistics on Earnings | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/you-have-to-be-a-little-bit-crazy-to-try-to-define-whats-normal.html | You Have to Be a Little Bit Crazy To Try to Define What's Normal | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/elizabeth-b-cowles-dies-at-76-founded-planned-parenthood.html | Elizabeth B. Cowles Dies at 76; Founded Planned Parenthood | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-pick-it-lottery-drawing-to-be-televised-daily.html | Pick It Lottery Drawing To Be Televised Daily | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/emperor-bokassa-forms-a-court-for-central-african-empire.html | Emperor Bokassa Forms a Court For Central African Eméâ€šÃ„Ã²Republic | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/ohagan-and-11-get-bonuses-up-to-6014.html | O'Hagan and 11 Get Bonuses Up to $6,014 | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/simon-cant-keep-gifts-from-foreign-officials.html | Simon Can't Keep Gifts From Foreign Officials | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-byrne-plans-actions-to-save-pine-barrens-orders.html | BYRNE PLANS ACTIONS TO SAVE PINE BARRENS | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/us-aided-negotiations.html | U.S. Aided Negotiations | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/article-6-no-title-kitchen-electrics-ring-registers.html | Kitchen Electrics Ringing Register In Holiday Buying | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/missing-baby-found-unharmed.html | Missing Baby Found Unharmed | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/florida-cabinet-votes-to-abandon-army-corps-barge-canal-project.html | Florida Cabinet Votes to Abandon Army Corps Barge Canal Project | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/first-road-victory-for-milwaukee-bucks-down-nets-by-126110-for.html | First Road Victory for Milwaukee | True | By Al Harvin Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/ford-praises-saudis-for-oil-price-stand-president-terms-action-in.html | FORD PRAISES SAUDIS FOR OIL PRICE STAND | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/children-of-african-dissident-live-with-rep-young-family.html | Children of African Dissident Live with Rep. Young Family | True | By Joseph Lelyveld Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/soybean-futures-prices-close-at-677-a-bushel-posting-a-sharp.html | Soybean Futures Prices Close at $6.77 a Bushel, Posting a Sharp Decline | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/george-eastment-dies.html | George Eastment Dies | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/rhodesian-troops-and-warplanes-again-strike-into-mozambique.html | Rhodesian Troops and Warplanes Again Strike Into Mozambique | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/why-not-send-the-best-as-ambassadors.html | Why Not Send the Best as Ambassadors? | True | By Olcott Deming | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/yonkers-races-friday-for-otb-patrons-only.html | Yonkers Races Friday For OTB Patrons Only | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/fed-acts-again-to-expand-available-credit-slightly-cuts-volume-of.html | Fed Acts Again to Expand Available Credit Slightly | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/carlton-e-schaad.html | CARLTON E. SCHAAD | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/fire-destroys-coast-buildings.html | Fire Destroys Coast Buildings | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-experts-call-suspension-of-shots-last-blow-to.html | Experts Call Suspension of Shots Last Blow to Swine Flu Program | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/king-kong-bigger-not-better-in-a-return-to-screen-of-crime.html | 'King Kong' Bigger, Not Better, In a Return to Screen of Crime | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/tanker-explodes-in-los-angeles-harbor-at-least-2-crewmen-killed-and.html | Tanker Explodes in Los Angeles Harbor; At Least 2 Crewmen Killed and 22 Hurt | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-news-summary-international-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/smuggler-of-heroin-given-10-years.html | Smuggler of Heroin Given 10 Years | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/bojangles-charming-stage-tribute.html | â€šÃ„Â'Bojangles!,â€šÃ„Â' Charming Stage Tribute | True | By Richard Eder | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/world-news-briefs-chinese-expect-trial-of-exforeign-minister-marcos.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/text-of-oil-ministers-statement.html | Text of Oil Ministers' Statement | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/soviet-to-free-leading-dissident-in-trade-for-chilean-communist.html | Soviet to Free Leading Dissident In Trade for Chilean Communist | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/kaiser-steel-spending.html | Kaiser Steel Spending | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/seoul-said-to-act-to-end-dispute-over-charges-of-bribing.html | Seoul Said to Act to End Dispute Over Charges of Bribing Congressmen | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/the-complexities-of-rearing-an-adopted-child.html | The Complexities of Rearing an Adopted Child | True | By Roberta Sitman | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/dozen-county-leaders-challenge-rockefeller-control-of-state-party.html | Dozen County Leaders Challenge Rockefeller Control of State Party | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/santa-cuite.html | Santa Cuite | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-soviet-to-free-leading-dissident-in-trade-for.html | Soviet to Freeâ€šÃ„Â'Leading Dissident In Trade for Chilean Communist | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/excerpts-from-sheik-yamanis-news-conferenceat-opec-meeting.html | Excerpts From Sheik Yamani's News Conference at OPEC Meeting | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/prelates-ouster-urged-for-alleged-aid-to-nazis.html | PRELATES OUSTER URGED FOR ALLEGED AID TO NAZIS | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-briefs-a-ruling-on-adoption-stores-lose.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/international-paper-cut.html | International Paper Cut | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/no-sign-that-britain-will-coalesce.html | No Sign That Britain Will Coalesce | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/canada-acts-to-bar-illegal-deals-by-agencies-abroad.html | Canada Acts to Bar Illegal Deals by Agencies Abroad | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/frazier-scores-32-in-123109-game-knicks-put-the-celtics-to-rout-by.html | Frazier Scores 32 in 123â€šÃ„Â'109 Game | True | By Sam Goldaper Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/health-officials-get-more-reports-of-rare-paralytic-syndrome-in-us.html | Health Officials Get More Reports Of Rare Paralytic Syndrome in U.S. | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/oil-decision-lifts-london-stocks-increase-is-sharpest-in-18-months.html | Oil Decision Lifts London Stocks; Increase Is Sharpest in 18 Months | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/chorus-line-with-a-new-cast-still-hottest-ticket-for-a-reason.html | â€šÃ„Â'Chorus Line,â€šÃ„Â' With a New Cast, Still Hottest Ticket for a Reason | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/people-in-sports-miss-korbut-regains-gown-in-a-ragstoriches-ending.html | People in Sports | True | Deane McGowen | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-world-oil-business-thrown-into-chaos-2tier-pricing.html | WORLD OIL BUSINESS THROWN INTO CHAOS | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/turning-back-to-the-campus.html | Turning Back To the Campus | True | By Russell Baker | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-site-sought-for-the-battleship-new-jersey.html | Site Sought for the Battleship New Jersey | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/wade-woodward.html | WADE WOODWARD | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/pope-to-celebrate-new-years-mass.html | Pope to Celebrate New Year's Mass | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/article-3-no-title.html | Article 3 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/penn-central-files-its-reorganization-with-federal-court-total.html | PENN CENTRAL FILES ITS REORGANIZATION WITH FEDERAL COURT | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/gasoline-price-drops.html | Gasoline Price Drops | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/article-7-no-title-dorroliver-reports-to-the-sec-452000-sales.html | Dorr‚Äö√†√∂‚àö√ò‚àö¬¢Oliver Reports to the S.E.C. $452,000 Sales Payments Abroad | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/dance-choreomutation-company.html | Dance: Choreo‚Äö√†√∂‚àö√ò‚àö¬¢Mutation Company | True | Don McDonagh | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/klammer-takes-opener-in-cup-downhill-series.html | Klammer Takes Opener In Cup Downhill Series | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/nora-finnegan-married-in-rye-to-donn-dolce.html | Nora Finnegan Married in Rye to Donn Dolce | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/south-beats-north-240-in-college-shrine-game.html | South Beats North, 24‚Äö√†√∂‚àö√ò‚àö¬¢0, In College Shrine Game | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/perjury-indictment-of-de-sapio-dismissed-for-lack-of-evidence-de.html | Perjury Indictment of De Sapio Dismissed for Lack of Evidence | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/counsel-for-players-union-tells-of-early-plans-to-join-finley-suit.html | Counsel for Players Union Tells Of Early Plans to Join Finley Suit | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/syria-talks-of-plans-for-peace-offensive-on-eve-of-cairo-visit.html | SYRIA TALKS OF PLANS FOR PEACE OFFENSIVE | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/abcs-exclusive-olympic-rights-apparently-over.html | ABC's Exclusive Olympic Rights Apparently Over | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/jersey-bill-would-require-brides-to-be-tested-for-rubella-immunity.html | Jersey Bill Would Require Brides To Be Tested for Rubella Immunity | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/events-today-theater.html | Events Today | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/for-some-opera-singers-cooking-can-be-a-tranquilizer.html | For Some Opera Singers, Cooking Can Be a Tranquilizer | True | By Virginia Lee Warren | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/carter-to-appoint-idahos-gov-andrus-interior-secretary-is-also.html | CARTER TO APPOINT IDAHO'S GOV. ANDRUS INTERIOR SECRETARY | True | By James T. Wooton Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/art-in-metal-and-wood.html | Art in Metal and Wood | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/hugh-stewart-johnson-jr-a-good-ol-boy.html | Hugh Stewart Johnson Jr., a Good Of Boy | True | By Reed Wolcott | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/personal-investing-a-funds-manbitesdog-story-personal-investing-the.html | Personal Investing | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-carter-to-appoint-idahos-gov-andrus-interior.html | CARTER TO APPOINT IDAHO'S GOV. ANDRUS INTERIOR SECRETARY | True | By James T. Wooton Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/dual-purpose-funds.html | Dual Purpose Funds | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/tremont-temple-quits-the-bronx.html | Tremont Temple Quits the Bronx | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/luis-corvalan-lepe.html | Luis Corvalan Lepe | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/music-lincoln-chamber-society-shostakovich-viola-sonata-is-given-us.html | Music | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/congressional-freshmen-return-to-school-23-spend-week-at-harvard-in.html | Congressional Freshman Return to School | True | By Martin Tolchin Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/brezhnev-at-70.html | Brezhnev at 70 | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/bank-of-england-cuts-rate.html | Bank of England Cuts Rate | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-seminary-finds-success-isnt-just-an-academic-issue.html | Seminary Finds Success Isn't Just an Academic Issue | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/vladimir-k-bukovsky.html | Vladimir K. Bukovsky | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-us-approves-2-ports-on-gulf-for-supertankers.html | U.S. Approves 2 Ports on Gulf For Supertankers | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/watsonmiss-post-team-leads-mixed-golf-leads-mixed-golf.html | Watson‚Äö√†√∂‚àö√ò‚àö¬¢Miss Post Team Leads Mixed Golf | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/aerosmiths-highenergy-rock-executed-with-clarity-humor.html | Aerosmith's High‚Äö√†√∂‚àö√ò‚àö¬¢Energy Rock Executed With Clarity, Humor | True | By John Rockwell | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/experts-call-suspension-of-shots-last-blow-to-swine-flu-program.html | Experts Call Suspension of Shots Last Blow to Swine Flu Program | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/spain-rejects-abductors-demands.html | Spain Rejects Abductors' Demands | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/waiting-for-carter.html | Waiting for Carter | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/muted-tension-marked-meeting-of-opec-as-price-crisis-grew.html | Muted Tension Marked Meeting Of OPEC as Price Crisis Grew | True | By Eric Pace | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/music-ontorio-societys-messiah-done-as-in-handels-day.html | Music | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/scranton-wrote-young-on-worth-of-un-post.html | Scranton Wrote Young on Worth of U.N. Post | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/herbert-john-burgstahler.html | HERBERT JOHN BURGSTAHLER | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/the-reborn-redskin-blocks-punts.html | The â€šÃ„Ã´Rebornâ€šÃ„Ã´ Redskin Blocks Punts | True | Dave Anderson | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/a-stripper-hurt-white-doing-act-given-a-benefit.html | A Stripper Hurt White Doing Act Given a Benefit | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/13-are-indicted-in-bloodtest-fraud.html | 13 Are Indicted in Bloodâ€šÃ„Ã´Test Fraud | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/capacity-utilization-declines-in-quarter.html | Capacity Utilization Declines in Quarter | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/ashe-tanner-give-us-a-20-lead-over-mexico-tanner-conquers-ramirez.html | Ashe, Tanner Give U.S. A 2â€šÃ„Ã²0 Lead Over Mexico | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/esouthwestern-bell-aide-wins-1-million-in-wiretapping-case.html | Eâ€šÃ„Ã²Southwestern Bell Aide Wins $1 Million in Wiretapping Case | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/chong-ryulsong.html | CHONG RYULâ€šÃ„Ã´SONG | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/but-loss-to-patriots-haunts-oakland-loss-to-patriots-not-forgotten.html | But Loss to Patriots Haunts Oakland | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/treasury-bill-yields-fell-in-3-and-6-months.html | Treasury Bill Yields Fell in 3 and 6 Months | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/germans-hold-a-suspect-in-8-million-kidnapping.html | GERMANS HOLD A SUSPECT IN $8 MILLION KIDNAPPING | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/appeal-for-neediest-ends-2d-week.html | Appeal for Neediest Ends 2d Week | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/dollar-and-sterling-close-slightly-higher-in-europe-gold-trading-is.html | Dollar and Sterling Close Slightly Higher in Europe; Gold Trading Is Sluggish | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/gasoline-to-cost-about-a-penny-a-gallon-more-slight-rises-due-for.html | Gasoline to Cost About a Penny a Gallon More; Slight Rises Due for Utility Bills and Air Fares | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/saudis-linking-oil-and-peace-pressure-is-increased-for-mideast.html | Saudis Linking Oil and Peace | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/talks-in-ballet-strike-reported-at-standstill.html | Talks in Ballet Strike Reported at Standstill | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/death-penalty-seen-as-way-to-die-for-suicidal-type-without-nerve.html | Death Penalty Seen as Way to Die For Suicidal Type Without Nerve | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/us-approves-2-ports-on-gulf-for-supertankers-coleman-rejects-pleas.html | U.S. Approves 2 Ports on Gulf For Supertankers | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/paralysis-of-7-latest-problem-for-pittsburgh.html | Paralysis of 7 Latest Problem For Pittsburgh | True | By William N. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/for-south-africa-whites-its-still-paradise.html | For South Africa Whites, It's Still â€šÃ„Ã´Paradiseâ€šÃ„Ã´ | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/world-oil-business-thrown-into-chaos-2tier-pricing-expected-to-lift.html | WORLD OIL BUSINESS THROWN INTO CHAOS | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/carterartis-trial-is-expected-to-go-to-jury-tuesday.html | Carterâ€šÃ„Ã²Artis Trial Is Expected to Go To Jury Tuesday | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-perjury-indictment-of-de-sapio-dismissed-for-lack.html | Perjury Indictment of De Sapio Dismissed for Lack of Evidence | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/patents-faster-way-to-take-patients-pulse.html | Patents | True | By Stacy V. Jones | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/juvenile-crime-laws.html | Juvenile Crime Laws | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/opecs-price-power-has-grown-over-last-16-years.html | OPEC's Price Power Has Grown Over Last 16 Years | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/italy-goes-up-20-over-chile-in-76-cup-final.html | Italy Goes Up, 2â€šÃ„Ã²0, Over Chile In '76 Cup Final | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/islanders-42-victors-over-flames-islanders-early-scoring-tops.html | Islanders 4â€šÃ„Ã²2 Victors Over Flames | True | By Parton Reese Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/rapaport-resigns-as-head-of-sucrest-in-inventory-inquiry.html | Rapaport Resigns As Head of Sucrest In Inventory Inquiry | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/aid-for-chiles-junta.html | Aid for Chile's Junta? | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/wm-peyton-marin-counsel-to-family-of-joseph-kennedy.html | Wm. Peyton Marin, Counsel to Family of Joseph Kennedy | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/calder-stabile-takes-shape-as-his-monument-for-jerusalem.html | Calder Stabile Takes Shape As His Monument for Jerusalem | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/works-by-gideon-and-perle-heard-in-league-series.html | Works by Gideon And Perle Heard In League Series | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-byrne-studying-plan-to-establish-a-state-auto.html | Byrne Studying Plan to Establish A State Auto Reinsurance Facility | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/mcguire-to-quit-marquette-job-after-season-meguire-to-quit.html | McGuire to Quit Marquette Job After Season | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/people-and-business-new-president-appointed-by-all-nippon-airways.html | People and Business | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/abortion-conviction-of-boston-doctor-upset-abortion-conviction-of.html | Abortion Conviction of Boston Doctor Upset | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/frenchmen-score-upset-in-sunshine-cup-tennis.html | Frenchmen Score Upset In Sunshine Cup Tennis | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/triumph-for-the-slow-break.html | Triumph for the Slow Break | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/american-can-gets-rights-to-conveyor-system.html | American Can Gets Rights To Conveyor System | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-calder-stabile-takes-shape-as-his-monument-for.html | Calder Stabile Takes Shape As His Monument for Jerusalem | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/role-of-south-vietnam-detailed-at-party-congress.html | Role of South Vietnam Detailed at Party Congress | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/stocks-decline-after-advance-on-opec-news-stocks-fail-to-hold-gains.html | Stocks Decline After Advance on OPEC News | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/bridge-three-notrump-might-offer-declarer-best-of-two-worlds.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/for-the-hardtoplease-someone.html | For the Hardâ€šÃ„Ã´toâ€šÃ„Â´Please Someone | True | By Joyce Maynard | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/metropolitan-briefs-audubon-prints-returned-rochedale-strike-ends.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/three-killed-over-accusation.html | Three Killed Over Accusation | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-opec-rise-to-add-to-consumer-costs.html | OPEC Rise to Add To Consumer Costs | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/opec-rise-to-add-to-consumer-costs.html | OPEC Rise to Add to Consumer Costs | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/guard-is-indicted-in-rikers-breakout-he-is-accused-of-giving-saw.html | MAD IS INDICTED IN BIKERS BREAKOUT | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-abortion-conviction-of-boston-doctor-upset.html | Abortion Conviction of Boston Doctor Upset | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/about-new-york-a-touch-of-humbug.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/hull-though-ailing-is-favorite-at-soviet-tourney.html | Hull, Though Ailing, Is Favorite at Soviet Tourney | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/big-board-seat-up-10000.html | Big Board Seat Up $10,000 | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¹â€šÃ„Â¹ No Title | True | By David Bird | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/saudis-bar-old-ships-to-undog-main-ports.html | Saudis Bar Old Ships To Unclog Main Ports | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/simon-halts-bid-to-collect-tax-on-employee-fringe-benefits.html | Simon Halts Bid to Collect Tax On Employee Fringe Benefits | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-saudis-linking-oil-and-peace-pressure-is-increased.html | Saudis Linking Oil and Peace | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/united-files-new-service.html | United Files New Service | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/helen-nessa-cohen-92-a-painter-and-sculptor.html | HELEN NESSA COHEN, 92, A PAINTER AND SCULPTOR | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/seminary-finds-success-isnt-just-an-academic-issue-seminary-breaks.html | Seminary Finds Success Isn't Just an Academic Issue | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-york-city-and-uft-agree-on-a-650-minimum-pay-rise.html | New York City and U.F.T. Agree On a $650 Minimum Pay Rise | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-york-dropping-suit-against-sec-it-challenged-right-of-the.html | NEW YORK DROPPING SUIT AGAINST S. E. C. | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/undefeated-st-johns-vanquishes-smu-87-to-71.html | Undefeated St. John's Vanquishes S.M.U., 87 to 71 | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/a-surprise-bouquet-delivered-to-door-fresh-each-week-for-less-than.html | A Surprise Bouquet Delivered to Door Fresh Each Week for Less Than $10 | True | By Dee Wedefieyer | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-saudis-warn-the-west-to-show-appreciation-of.html | SAUDIS WARN THE WEST TO SHOW APPRECIATION OF OILâ€šÃ„Ã¹â€šÃ„Â¹PRICE RESTRAINT | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/george-eastment-track-coach-dies-teams-at-bishoploughlin-school-and.html | GEORGE EASTMENT, TRACK COACH, DIES | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/exrep-hastings-guilty-in-kickback-case.html | Exâ€šÃ„Ã¹â€šÃ„Â¹Rep. Hastings Guilty in Kickback Case | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/radio-music.html | Radio | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/saudis-warn-the-west-to-show-appreciation-of-oilprice-restraint.html | SAUDIS WARN THE WEST TO SHOW APPRECIATION OF OILâ€šÃ„Ã¹â€šÃ„Â¹PRICE RESTRAINT | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/vikings-big-weapon-is-aerial-attack-vikings-to-test-redskins-with.html | Vikings' Big Weapon Is Aerial Attack | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/key-figures-in-move-by-opec-sheik-ahmed-zaki-yamani.html | Key Figures in Move by OPEC | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/times-widens-top-news-team-as-part-of-its-expansion-program.html | Times Widens Top News Team As Part of Its Expansion Program | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/aides-follow-coach-to-pitt.html | Aides Follow Coach to Pitt | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/for-brezhnev-on-70th-birthday-praise-medals-films-and-a-bust.html | For Brezhnev on 70th Birthday, Praise, Medals, Films and a Bust | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/singer-agrees-to-sell-tufting-units-assets.html | Singer Agrees to Sell Tufting Unit's Assets | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/tax-writedowns-set-by-aetna-and-kaiser-companies-are-taking-onetime.html | TAX WRITEDOWNS SET BY AETNA AND KAISER | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/charles-douglas-is-dead-at-75-retired-fiat-chemicals-president.html | Charles Douglas Is Dead at 75, Retired Fiat Chemicals President | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/warriors-top-76ers-117114-barry-excels.html | Warriors Top 76ers, 117â€“114; Barry Excels | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/new-jersey-pages-judge-halts-east-rutherford-tax-on-track-patrons.html | Judge Halts East Rutherford Tax on Track Patrons | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/mikis-resignation-follows-2-years-of-bickering-scandal-and-inaction.html | Miki's Resignation Follows 2 Years Of Bickering, Scandal and Inaction | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/public-controversy-helps-carter-in-selecting-cabinet-aide-says.html | Public Controversy Helps Carter In Selecting Cabinet, Aide Says | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/southern-leaders-form-group-to-support-stevens-textile-workers.html | Southern Leaders Form Group to Support Stevens Textile Workers | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/around-the-nation-air-panel-to-hear-a-plan-for-halffare-coast.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/gimbels-shows-loss-for-fourth-quarter-gimbels-reports-loss-in-its.html | Gimbels Shows Loss For Fourth Quarter | True | By Clare Reckert | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-18 | 1976-12-18 | https://www.nytimes.com/1976/12/18/archives/books-of-the-times-misfortune-in-the-south.html | Books of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-775 | B 187-160 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-speaking-personally-a-dancing-dybbuk-comes-to.html | SPEAKING PERSONALLY | True | By Sheila Almer Hellman | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/study-on-korean-influencebuying-is-turning-to-possible-prosecution.html | Study on Korean Influenceâ€‘Buying Is Turning to Possible Prosecution | True | By Anthony Marro Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/art-view-bringing-an-entire-career-to-life.html | ART VIEW | True | Hilton Kramer | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/fashion-ski-free.html | Fashion | True | By Andrea Skinner | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-meat-grinder-named-indiana-conquers-all.html | A â€˜Meat Grinderâ€™ Named Indiana Conquers All | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/legislative-hearing-scheduled-this-week.html | Legislative Hearing Scheduled This Week | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/when-hutton-talks-.html | When Hutton Talks ... | True | John H. Allan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/jb-hughes-a-student-marries-michele-d-fezza.html | J. B. Hughes, a Student, Marries Michele D. Fezza | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/rylee-routh-fiancee-of-david-paul-ruley.html | Rylee Routh Fiancee Of David Paul Ruley | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-york-acts-to-gain-funds-for-ailing-poor.html | New York Acts To Gain Funds For Ailing Poor | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/dog-shows.html | Dog Shows | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/social-scientists-examining-the-changing-character-of-brooklyn.html | Social Scientists Examining the Changing Character of Brooklyn | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/more-oil-revenue-for-caracas.html | More Oil Revenue for Caracas | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/indians-accused-in-salmon-sales.html | Indians Accused in Salmon Sales | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-money-machine-named-nuveen.html | A Money Machine Named Nuveen | True | By John H. Allan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-different-cup-of-tea-leaves-foreign-affairs.html | A Different Cup of Tea Leaves | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/shirley-day-fiancee-of-robert-w-harrell.html | Shirley Day Fiancee of Robert W.Harrell | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/camera-view-a-library-of-images.html | CAMERA VIEW | True | Jack Manning | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/tv-view-tom-snyder-casts-his-vote-for-risktaking.html | TV VIEW | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/news-of-realty-purchase-by-barclays.html | News of Realtyâ€¦â€‹â€® | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/sabres-3dperiod-goals-overwhelm-islanders-42-islanders-defeated-42.html | Sabres' 3dâ€‹â€®Period Goals Overwhelm Islanders, 4â€‹â€®2 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/celtics-return-to-glory-and-aba-fades-away.html | Celtics Return to Glory And A.B.A. Fades Away | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/upper-voltas-finance-minister-asks-steps-to-stimulate-economy.html | Upper Volta's Finance Minister Asks Steps to Stimulate Economy | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/attorneys-for-cadets-draft-new-proposal-on-return-to-classes.html | Attorneys for Cadets Draft New Proposal On Return to Classes | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/numismatics-ana-marches-to-georgia.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/argentina-decrees-increases-in-public-transportation-fares.html | Argentina Decrees Increases In Public Transportation Fares | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendari | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/robert-finlayson-jr-diane-scott-engaged.html | Robert Finlayson Jr., Diane Scott Engaged | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/monica-jacobson-bride-of-arnold-bressler.html | Monica Jacobson Bride of Arnold Bressler | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/big-gains-bigger-hopes-spurring-women-athletes.html | Big Gains, Bigger Hopes Spurring Women Athletes | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-home-clinic-light-up-the-house-for-the-holidays.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/us-steel-is-laying-off-6100.html | U.S. Steel Is Laying Off 6,100 | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/stage-colonnade-labs-zesty-flea-in-her-ear.html | Stage: Colonnade Lab's Zesty â€šÃ„Â²Flea in Her Earâ€šÃ„Â´ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/portuguese-feel-the-pinch-of-revolution-in-food-shortages.html | Portuguese Feel the Pinch of Revolution in Food Shortages, Especially of Meat and Staple Codfish | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/raiders-and-vikings-win.html | Raiders and Vikings Win | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-hackensack-to-hear-rare-opera-group.html | Hackensack to Hear | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/jewish-music-is-inspiration-for-a-concert.html | Jewish Music Is Inspiration For a Concert | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-the-taxpayers-rumblings-of-revolt-income-tax.html | The Taxpayers: Rumblings of Revolt | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/oilcan-eddie-takes-on-the-old-guard-a-rebel-candidate-for-president.html | Oilcan Eddie takes on the old guard | True | By Nick Kotz | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/vietnam-to-stress-human-needs.html | Vietnam to Stress Human Needs | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-two-choirs-record-a-christmas-gift.html | Two Choirs Record A Christmas Gift | True | By James F. Lynch | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-to-meet-with-carter.html | Long to Meet With Carter | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-gardening-wild-american-holly.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/uncertainty-delays-bolles-murder-trial-publicity-said-to-jeopardize.html | UNCERTAINTY DELAYS BOLLES MURDER TRIAL | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/allen-future-uncertain-after-lopsided-defeat.html | Allen Future Uncertain After Lopsided Defeat | True | By Dave Anderson Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/judge-and-prosecutor-are-accused-of-a-ruse-to-convict-a-suspect.html | Judge and Prosecutor Are Accused of a Ruse to Convict a Suspect | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/world-news-briefs-new-polish-law-protects-private-businesses.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/human-toll-is-exacted-by-city-budget-slashes.html | Human Toll Is Exacted By City Budget Slashes | True | By Msgr. James J. Murray | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/bowdoin-honors-black-graduate.html | Bowdoin Honors Black Graduate | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-dining-out-good-szechuan-spice-and-all.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/around-the-garden-furry-nuisances.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/harry-a-fox-terrier-takes-best-at-philadelphia.html | Harry, a Fox Terrier, Takes Best at Philadelphia | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/east-side-temple-hoping-for-a-hanukkah-miracle.html | East Side Temple Hoping for a Hanukkah Miracle | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/orange-county-preps-for-suburbs-role-orange-preps-for-a-suburbs.html | Orange County Preps For Suburb's Role | True | By William Tucker | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/mary-ann-muller-is-married-to-roney-ebling.html | Mary Ann Muller Is Married to Roney Ebling | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-this-trick-was-no-treat.html | This Trick Was No Treat | True | By Geraldine H. Smith | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/2-men-convicted-of-3-rapekillings-of-elderly-women.html | 2 Men Convicted Of 3 Rapeâ€šÃ„Â¹Killings Of Elderly Women | True | By Murray Illson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/specialty-buildings-thrive-specialty-buildings.html | Specialty Buildings Thrive | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/buyingandselling-only-is-a-myth-oil-apart-opec-never-forgets.html | Buyingâ€šÃ„Â²andâ€šÃ„Â²Selling Only Is a Myth | True | By Flora Lewis | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/stage-view-never-mind-the-echoes-listen-to-williams.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-gardening-o-tannenbaum-o-tannenbaum.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/retiring-detective-chief-gets-city-hall-sendoff.html | RETIRING DETECTIVE CHIEF GETS CITY HALL SENDOFF | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/amateurs.html | Amateurs | True | By Richard Locke | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/charles-schumann.html | CHARLES SCHUMANN | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/smith-lutz-win-doubles-as-us-defeats-mexico.html | Smith, Lutz Win Doubles As U.S. Defeats Mexico | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/editors-choice.html | Editors' Choice | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/endpaper-christmas-by-jonathan-schwarty.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/viola-seff-wed-to-broker.html | Viola Seff Wed to Broker | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-big-m-is-luring-big-bettors.html | â€šÃ„Â'Big Mâ€šÃ„Â' Is Luring Big Bettors | True | By Barbara Lynch | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/quebecs-government-plans-to-revise-law-to-reinforce-position-of-french.html | Quebec's Government Plans to Revise Law to Reinforce Position of French as Key Language in Province | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/mary-elizabeth-modade-wed-to-george-anderson.html | Mary Elizabeth McDade Wed to George Anderson | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/crimevictim-unit-turned-down-half-of-requests-for-aid.html | Crimeâ€šÃ„Â'Victim Unit Turned Down Half Of Requests for Aid | True | BY C. Gerald Fraser | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/theodore-w-marcy-gymnast-is-fiance-of-kimberly-hornung.html | Theodore W. Marcy, Gymnast, Is Fiance Of Kimberly Hornung | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-city-in-fear-of-crime.html | A City in Fear of Crime | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/events-today-90427057.html | Events Today | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/she-grrrs-for-the-monarch.html | She Grrrs for the Monarch | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-merry-christmases-special-plans-for-a-special.html | Merry Christmases | True | By Shawn G. Kennedy | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-games-go-on-despite-some-olympian-problems.html | The Games Go On Despite Some Olympian Problems | True | By Neil Amdur | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-1-no-title.html | SID PAYNE, 46, REPORTER AND HOCKEY EXPERT, DIES | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/brezhnev-70-today-receives-top-decorations-from-soviet.html | Brezhnev, 70 Today, Receives Top Decorations From Soviet | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/familystyle.html | family/style | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/loss-of-24-million-in-us-notes-remains-a-mystery-after-2-years.html | Loss of $2.4 Million in U.S. Notes Remains a Mystery After 2 Years | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-fallout-from-a-glut-of-bars-fighting-tavern.html | Fallout From a Glut of Bars | True | By Eve Glasser | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/hockey-violence-courts-dont-have-the-answer.html | Hockey Violence: Courts Don't Have the Answer | True | By Arthur M. Diamond | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-nation-in-summary-mr-nixon-is-ordered-to-pay-mr-halperin.html | The Nation | True | R. V. Denenberg and Caroline Rand Herron | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/weapons-systems-are-described.html | Weapons Systems Are Described | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/santas-for-hire.html | Santas for Hire | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-bear-market-in-bankruptcies.html | A Bear Market in Bankruptcies | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/british-troops-kill-ira-suspect.html | British Troops Kill I.R.A. Suspect | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/corval-n-thanks-brezhnev.html | Corvalïâ€šÃ„Â'n Thanks Brezhnev | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/steeler-defense-matched-with-colt-offense-today.html | Steeler Defense Matched with Colt Offense Today | True | By Gerald Eskenazi | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/richard-landry-experiments-in-saxophone.html | Richard Landry Experiments in Saxophone | True | Robert Palmer | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/chess-planning-way-ahead.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/irish-general-in-cyprus-for-un.html | Irish General in Cyprus for U.N. | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-about-new-jersey-form-a-committee-against.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/roster-of-champions-in-1976-olympic-games-at-montreal-and-innsbruck.html | Roster of Champions in 1976 Olympic Games at Montreal and Innsbruck | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/syrian-troops-in-lebanon-seize-control-of-another-critical-paper.html | Syrian Troops in Lebanon Seize Control of Another Critical Paper | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/an-original-and-abrasive-novelist-a-dream-journey.html | An original and abrasive novelist | True | By Irving Howe | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/us-role-in-african-fair-imperiled.html | U.S. Role in African Fair Imperiled | True | By Thomas A. Johnson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/patricia-mulry-has-nuptials.html | Patricia Mulry Has Nuptials | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/gallery-view-rescuing-the-reputation-of-greuze.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/german-shoppers-stranded-at-sea.html | German Shoppers Stranded at Sea | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/police-conference-of-new-york-lobbies-for-binding-arbitration.html | Police Conference of New York Lobbies for Binding Arbitration | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/answersquestions.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/boulez.html | Boulez | True | By Edward Rothstein | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/granfa-grig-had-a-pig.html | Granfa' Grig Had a Pig | True | By ANNE ELIOT CROMPTON | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-another-way-to-celebrate.html | Another Way to Celebrate | True | By Paul Wilner | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/happy-easter-shout-jails-woman-5-days.html | â€˜Â³Happy Easterâ€˜Â³Â´ Shout Jails Woman 5 Days | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/kennedy-home-is-reopened.html | Kennedy Home Is Reopened | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/goldwater-quits-race-to-head-senate-gop.html | Goldwater Quits Race To Head Senate G.O.P. | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/top-dog-of-1976-bouvier-sheepdog-or-greyhound.html | Top Dog of 1976: Bouvier, Sheepdog or Greyhound | True | By Pat Gleeson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/manhattan-notches-first-victory-7769-tennessee-pins-first-loss-on.html | Manhattan Notches First Victory, 77â€šÂ³Â³69; Tennessee Pins First Loss on St. John's | True | By Deane McGowen | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/rangers-tie-hawks-33-on-3-goals-in-2d-period.html | Rangers Tie Hawks, 3â€šÂ³Â³3, On 3 Goals in 2d Period | True | By John S. Radosta Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/tlc-will-keep-christmas-gift-plants-blooming-christmas-plants.html | T.L.C. Will Keep Christmas Gift Plants Blooming | True | Joan Lee Faust ■ | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/forego-bold-forbes-brighten-racing-scene.html | Forego, Bold Forbes Brighten Racing Scene | True | By Steve Cady | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/us-spurs-safety-inquiry-into-miami-plane-leases.html | U.S. Spurs Safety Inquiry Into Miami Plane Leases | True | By Richard Within Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-region-in-summary-citys-creditors-insisting-city-pay-up.html | The Region | True | Milton Leebaw | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/byrne-takes-twoarmle-his-first-armory-victory.html | Byrne Takes Twoâ€šÂ³Â´Mile, His First Armory Victory | True | By William J. Miller | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/republicans-in-westchester-seek-candidate-who-can-beat-delbello.html | Republicans in Westchester Seek Candidate Who Can Beat DelBello | True | By Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/raiders-subdue-patriots-2421-vikings-win-3520-from-skins-tarkenton.html | Raiders Subdue Patriots, 24â€šÂ³Â´21; Vikings Win, 35â€šÂ³Â´20, From 'Skins | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-heist-of-the-century-inside-the-soci-t-gen-rale-detectives.html | The heist of the century | True | By Robert Daley | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/andras-built-reputation-on-environmental-and-landuse-stands.html | Andrus Built Reputation on Environmental and Landâ€šÂ³Â´Use Stands | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-2-no-title.html | The following public hearings will be held by New York City Council committees this week: | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/headliners-eddin-conviction-overturned.html | Headliners | True | Gary Hoenig | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/inns-and-outs-of-a-welsh-ramble-wales-lady-larks-and-choral.html | Inns and Outs of A Welsh Ramble | True | By Pauline Lewis | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/of-96-million-workers-in-the-us-7-million-are-pentagonrelated.html | Of 96 Million Workers in the U.S., 7 Million Are Pentagonâ€šÂ³Â´Related | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-dining-out-a-comfortable-steak-house.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/markets-in-review-dow-ahead-on-oil-price-hopes.html | MARKETS IN REVIEW | True | Alexander R. Hammer | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/correction-90427727.html | Correction | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/town-of-1200-votes-restrictions-on-real-estate-tax-exemptions.html | Town of 1,200 Votes Restrictions On Real Estate Tax Exemptions | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/spain-for-democracy.html | Spain for Democracy | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/edith-jackson-engaged.html | Edith Jackson Engaged | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/italy-victor-over-chile-in-1976-davis-cup-final.html | Italy Victor Over Chile In 1976 Davis Cup Final | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/toying-with-a-name-toying-with-a-name-helps-sell-the-toys.html | Toying With a Name | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/mary-m-wilson-ibm-marketing-aide-wed-to-michael-moore-medical.html | Mary M. Wilson, I.B.M. Marketing Aide, Wed to Michael Moore, Medical Student | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/notes-doubts-over-duty-free-bargains.html | Notes: Doubts Over Dutyâ€šÂ³Â´Free Bargains | True | By Robert J. Dunphy | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-return-of-confidence.html | A Return of Confidence | True | By James Reston | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/whats-doing-in-the-virgin-islands.html | What's Doing in the VIRGIN ISLANDS | True | By Ronald Walker | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/israel-seeking-aid-for-arms-industry-wants-to-use-american.html | ISRAEL SEEKING AID FOR ARMS INDUSTRY | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-subtle-scenes.html | The Subtle Scenes | True | Dave Anderson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/childrens-games-a-lesson-for-adults.html | Children's Games: A Lesson for Adults | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-new-american-establishment-is-called-the-community.html | The New American Establishment Is Called the Community | True | By Leslie H. Gelb | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-howâ€šÃ„Â¢To-books-for-santas-pack-new-howto-books-for-santas-pack.html | New Howâ€šÃ„Â¢To Books for Santa's Pack | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-eyesight-slips-a.html | A Christmas Appeal: Give to the Neediest Cases Fund | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-11-no-title.html | Article 11 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/boy-12-dies-in-familys-house-in-a-twoalarm-blaze-in-brooklyn.html | Boy, 12, Dies in Family's House In a Twoâ€šÃ„Â¢Alarm Blaze in Brooklyn | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-missing-in-action.html | The Missing in Action | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/oil-conference-brought-qatar-brief-grandeur.html | Oil Conference Brought Qatar Brief Grandeur | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/pates-memorable-shot-wins-the-open.html | Pate's Memorable Shot Wins the Open | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/operation-sail-is-top-event-of-76.html | Operation Sail Is Top Event of '76 | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/stony-brook-work-is-halted-by-albany-state-university-trustees-stir.html | STONY BROOK WORK IS HALTED BY ALBANY | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/margaret-stout-wed-in-jersey.html | Margaret Stout Wed in Jersey | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/albert-e-weis-marketing-aide-with-editor-and-publisher-65.html | Albert E. Weis, Marketing Aide With Editor and Publisher, 65 | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/soviet-team-finds-a-mountain-of-iron-in-antarctica.html | Soviet Team Finds a â€šÃ„Â¢Mountain of Ironâ€šÃ„Â¹ in Antarctica | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-the-wizardry-of-king-hugh.html | The Wizardry of King Hugh | True | By Eleanor M. Smith | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/apartment-fire-on-west-55th-st-kills-woman-and-injures-2-others.html | Apartment Fire on West 55th St. Kills Woman and Injures 2 Others | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/margaret-smith-plans-wedding-to-clergyman.html | Margaret Smith Plans Wedding To Clergyman | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-novel.html | New & Novel | True | By Martiin Levin | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/turn-and-count-takes-roamer-by-two-lengths.html | Turn and Count Takes Roamer by Two Lengths | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/umw-is-embroiled-in-bitter-vote-fight-miller-reformer-who-beat.html | U.M.W. IS EMBROILED IN BITTER VOTE FIGHT | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/paul-tillich-paul-tillich.html | Paul Tillich | True | By Martin Green | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/paul-volcker-speaks-out-on-oil-prices-tax.html | Paul Volcker Speaks Out | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-denis-dillon-2-years-later-a-prosecutors.html | Denis Dillon, 2 Years Later | True | By Roy R. Silver | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/if-you-go--90429058.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/reorganization-of-purchase-department-is-urged-by-beame-panel.html | Reorganization of Purchase Department is Urged by Beame Panel | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/emily-wheeler-wed-to-james-lemoyne.html | Emily Wheeler Wed To James LeMoyne | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-8-no-title.html | Article 8 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/mary-calderbank-affianced.html | Mary Calderbank Affianced | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/list-of-deaths-of-outstanding-figures-in-world-of-sports-during-the.html | List of Deaths of Outstanding Figures in World of Sports During the Year 1976 | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/law-student-plans-to-wed-susan-welsh.html | Law Student Plans to Wed Susan Welsh | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/gershwin-by-the-national-chorale.html | Gershwin by the National Chorale | True | By John Rockwell | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/connecticut-loses-15-million.html | Connecticut Loses $15 Million | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-economic-scene-that-pause-has-ended.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/ups-and-downs-of-a-flydrive-sampling-the-ups-and-downs-of-a.html | Ups and Downs of A Flyâ€šÃ„Â¢Drive | True | By Roland Gelatt | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-a-correction.html | A Correction | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/winners-of-individual-and-team-championships-during-1976-roster-of.html | Winners of Individual and Team Championships During 1976 | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/pro-musica-productions-of-12th century-dramas-to-be-revived.html | Pro Musica Productions Of 12th Century Dramas to Be Revived | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/ann-ferrell-is-the-bride-of-jonathan-rinehart.html | Ann Ferrell Is the Bride of Jonathan Rinehart | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-worldcontinued-so-far-hua-maintaining-a-calm-hold-on-the-helm.html | The World/Continued | True | By Fox Butterfield | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-3-no-title.html | Article 3 â€ â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/sacrificed-for-a-subway-two-blocks-repose-sacrificed-for-a-subway.html | Sacrificed for a Subway: Two Blocks' Repose | True | By Beverly Solochek | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-he-is-good-at-a-little-of-almost-everything-his.html | He Is Good at a Little Of Almost Everything | True | By Marian H. Mundy | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/anne-l-ferguson-and-harry-r-leach-architect-married.html | Anne L. Ferguson And Harry R. Leach, Architect, Married | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-world-in-summary-plo-switches-will-accept-palestino-state.html | The World | True | Thomas Butson and Barbara Slavin | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-letters-to-the-long-island-editor-on-divorce.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/investing-a-bit-of-glitter-for-the-gold-stocks.html | INVESTING. | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-world-where-suffering-is-unavoidable-and-pleasure-a-delusion-the.html | A world where suffering is unavoidable and pleasure a delusion | True | By Frank B. Gibney | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-kings-point-and-lilco-a-constructive.html | Kings Point and Lilco: | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-letter-from-washington-a-capitol-game-of-musical.html | LETTER FROM WASHINGTON | True | By Matthew Wald | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-the-oldbby-soccer-team-under-the-oldschool-tie.html | The Old â€ Boy' Soccer Team | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/carter-says-actions-wont-be-influenced-by-saudi-oil-pricing-he.html | CARTER SAYS ACTIONS WON'T BE INFLUENCED BY SAUDI OIL PRICING | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/memorial-services.html | Memorial Services | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/mcrae-carty-excel-among-a.l.s-dbs.html | McRae, Carty Excel Among A.L.'s db's | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-studentaid-plans-may-be-revamped.html | Student â€ Aid Plans May Be Revamped | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/american-league.html | American League | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/diane-mccarthy-bride-of-john-tobey-devlin.html | Diane McCarthy Bride Of John Tobey Devlin | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/carey-seeks-to-cut-medicaid-expenses-he-would-drop-privatenurse.html | CAREY SEEKS TO CUT MEDICAID EXPENSES | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/television-this-week.html | Television This Week | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/majors-and-douds-voted-easts-coaches-of-year.html | Majors and Douds Voted East's Coaches of Year | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/william-cahill-of-the-news-is-the-fiance-of-mary-moore.html | William Cahill of The News Is the Fiance of Mary Moore | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/music-view-treasures-from-the-symphonic-trunk.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/worry-about-the-quality-of-news-reporting.html | Worry About the Quality of News Reporting | True | By Jann S. Wenner | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-innovative-network-aids-burn-victims.html | Innovative Network Aids Burn Victims | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/lois-naftulin-ra-burstein-are-married-in-pennsylvania.html | Lois Naftulin, R. A. Burstein Are Married in Pennsylvania | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/ashby-gore-planning-marriage-in-england.html | Ashby Gore Planning Marriage in England | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-the-peripatetic-librarian.html | The Peripatetic | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/sports-in-1976-jock-lib.html | Sports in 1976: Jock Lib | True | By Red Smith | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/paul-terence-schubert-marries-gail-campbell.html | Paul Terence Schubert Marries Gail Campbell | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/bukovsky-gets-british-asylum.html | Bukovsky Gets British Asylum | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-crimedata-rule-is-eased-by-police-crimedata-rule.html | Crime â€ Data Rule Is Eased by Police | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-4-no-title.html | Article 4 â€ â€ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/program-of-rent-aid-to-poor-is-insecure-program-of-rent-aid-to-poor.html | Program Of Rent Aid To Poor Is Insecure | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-senator-dugan-has-a-message-for-byrne.html | Senator Dugan Has a Message for Byrne | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/before-superstar-there-was-joseph-rice-and-lloyd-webber.html | Before â€ â€ Superstar,' â€ â€ There Was â€ â€ Joseph â€ â€ | True | By Judith Weinraub | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/carolyn-a-kenmore-married-to-dentist.html | Carolyn A. Kenmore Married to Dentist | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/frazier-shot-at-buzzer-sinks-cavs-in-overtime-frazier-shot-at.html | Frazier Shot at Buzzer Sinks Cavs in Overtime | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/weddings.html | Weddings | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/us-judge-is-told-black-children-do-not-get-fair-chance-at-adoption.html | U.S. Judge Is Told Black Children Do Not Get Fair Chance at Adoption | True | By Barbara Campbell | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/unions-aims-for-77-stress-job-security-labor-is-expected-to-seek.html | UNIONS AIMS FOR '77 STRESS JOB SECURITY | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/china-since-mao-the-peninsula-since-the-vietnam-war-ended-indochina.html | China Since Mao, the Peninsula Since the Vietnam War Ended | True | By David A. Andelman | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/some-proposals-in-latin-report.html | Some Proposals In Latin Report | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/poll-finds-division-on-price-curbs.html | Poll Finds Division on Price Curbs | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-liberty-park-shaping-a-dream-liberty-park-shaping.html | Liberty Parkâ€šÃ„Â¶Shaping a Dream | True | By James Barron | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/follow-up-on-the-news-visa-vise.html | Followâ€šÃ„Â¶Up on The News | True | Richard Haitch | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/syrian-leader-meets-with-sadat-in-cairo.html | SYRIAN LEADER MEETS WITH SADAT IN CAIRO | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/south-african-blacks-patience-running-out.html | South African Blacks' Patience Running Out | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/ncaa-weighs-unity-in-talks-with-naia.html | N.C.A.A. Weighs Unity In Talks With N.A.I.A. | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/education-child-tutors-prove-doubly-valuable.html | Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/california-aide-says-blacks-plan-to-finance-university-in-grenada.html | California Aide Says Blacks Plan To Finance University in Grenada | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/music-in-review-robelyn-schrade-plays-piano-enthusiastically.html | Music in Review | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/hearing-scheduled-on-bias-accusation-by-2-choir-singers.html | Hearing Scheduled On Bias Accusation By 2 Choir Singers | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/nfl-hurt-in-court-but-not-on-the-field.html | N.F.L. Hurt in Court But Not on the Field | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-letter-from-washington-dominick-daniels-uneasy.html | LETTER FROM WASHINGTON | True | By Howard Fields | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/henry-hudson-parkway-from-72d-to-81st-st-to-be-reopened-to-6-lanes.html | Henry Hudson Parkway From 72d to 81st St. to Be Reopened to 6 Lanes | True | By Charles Kaiser | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/hanois-is-a-flexible-brand-of-socialism.html | Hanoi's Is a Flexible Brand of Socialism | True | By Nayan Chanda | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/konig-captures-run.html | Konig Captures Run | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/we-want-peace-just-peace-ireland.html | â€šÃ„Â¶We want peace. Just peace.â€šÃ„Â´ | True | By Lucinda Franks | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/film-view-kong-spooks-thoughts-of-a-private-ape.html | FILM VIEW | True | Vincent CanBY | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/robin-martens-bride-of-richard-d-huss.html | Robin Martens Bride Of Richard D. Huss | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/east-side-center-to-gain.html | East Side Center to Gain | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/pop-disciples-show-assurance.html | Pop: Disciples Show Assurance | True | John S. Wilson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/two-big-stars-of-tennis-are-outshone-by-a-villain.html | Two Big Stars of Tennis Are Outshone by a Villain | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-the-festival-of-10-historic-days.html | The Festival of | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-philharmonica-troubled-giant-facing-change-a-troubled-giant.html | The Philharmonic A Troubled Giant Facing Change | True | By Helen Epstein | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/commission-favors-new-panama-treaty-carter-urged-to-take-added.html | COMMISSION FAVORS NEW PANAMA TREATY | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-year-in-sports-free-agents-reds.html | The Year in Sports: Free Agents, Reds | True | By Joseph Durso | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-the-hidden-beauty-of-east-northport.html | The Hidden Beauty Of East Northport | True | By Betsy Barton | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/letters-an-excess-of-auld-lang-sync.html | Letters: An Excess of Auld Lang Syne? | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/wherever-and-whenever-there-is-need-there-is-help.html | Wherever and Whenever There Is Need, There Is Help | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/eric-langslet-plans-to-marry-miss-patterson.html | Eric Langslet Plans to Marry Miss Patterson | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/national-league.html | National League | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/elena-prohaska-wed-to-philip-r-mengel.html | Elena Prohaska Wed To Philip R. Mengel | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/2-bombs-injure-17-in-dacca.html | 2 Bombs Injure 17 in Dacca | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/iraqi-aide-condemns-saudis-on-oil-price-hints-at-a-campaign-of.html | IRAQI AIDE CONDEMNS SAUDIS ON OIL PRICE | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/washington-report-business-missed-a-bet-in-the-elections.html | WASHINGTON REPORT | True | By Warren Weaver Jr. | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/two-composerperformers-who-are-still-storm-centers-gustav-mahler-in.html | Two composersâ€šÃ„Â¶performers who are still storm centers | True | By John Yohalem | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/gail-oleary-bride-of-jd-macdonald.html | Gail O'Leary Bride Of J. D. Macdonald | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/spotlight-showman-for-food.html | SPOTLIGHT | True | By Terry Robards | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/fiat-chairman-under-criticism-for-libya-deal.html | Fiat Chairman Under Criticism For Libya Deal | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-art-begynnynge-with-small-storyes-and-parnflzts.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-psychiatrist-analyzed-and-a-theologian-canonized-erik-h-erikson.html | A psychiatrist analyzed and a theologian canonized | True | By David Elkind | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-minstrelsy-with-a-message.html | Minstrelsy With a Message | True | By Barbara Delatiner | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/why-does-he-play-so-hard-to-survive.html | Why Does He Play So Hard?. To Survive | True | By Charles Tekeyan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-world.html | The World | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/5-collegians-win-awards-for-swimming-football.html | 5 Collegians Win Awards For Swimming, Football | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-college-boards-are-they-needed.html | College Boards: Are They Needed? | True | By Thomas J. Barrett | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/juantorena-viren-feats-amaze-the-track-world.html | Juantorena, Viren Feats Amaze the Track World | True | By Frank Litsky | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-art-teacher-artists-put-on-a-show.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/higher-fees-for-speeders-voided.html | Higher Fees For Speeders Voided | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/diamond-quits-gaters.html | Diamond Quits Gaters | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/have-they-saved-the-best-movies-for-last-christmas-week-will-tell.html | Have They Saved the Best Movies for Last? Christmas Week Will Tell | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-home-clinic-safety-and-christmas-lighting.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/elizabeth-lewis-is-engaged.html | Elizabeth Lewis Is Engaged | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/getting-a-kick-from-champagne.html | Getting a kick from champagne | True | By Robert Wool | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/horton-signs-year-pact.html | Horton Signs Year Pact | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/schedule-of-hearings-to-be-held-by-council.html | Schedule of Hearings To Be Held by Council | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/bull-market-for-soccer-is-continuing.html | Bull Market for Soccer Is Continuing | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/canadiens-regain-title-europeans-leave-mark.html | Canadiens Regain Title, Europeans Leave Mark | True | By Parton Keese | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-railway-struggles-to-stem-drug-tide.html | Railway Struggles | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-5-no-title.html | Article 5 â€Š...Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/blumenthal-seeks-business-backing-blumenthal-seeks-backing-of.html | Blumenthal Seeks Business Backing | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/nile-rowing-to-be-held-this-week.html | Nile Rowing to Be Held This Week | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/early-parole-plan-in-effect-for-3000-in-new-york-state.html | Early â€Š...Â°Parole Plan In Effect for 3,000 In New York State | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/class-spinning-over-teachers-revolving-door-revolvingdoor-teachers.html | Class Spinning Over Teachers' Revolving Door | True | By David Vidal | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/art-recalls-the-glamour-of-his-art.html | Ertâ€ŠÂ© Recalls the Glamour of His Art | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/ford-meets-on-budget-before-trip-to-vail-colo-for-2weck-holiday.html | Ford Meets on Budget Before Trip To Vail, Colo., for 2â€Š...Â°Week Holiday | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-suffolk-draws-up-a-christmas-list.html | Suffolk Draws Up a Christmas List | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/pollution-is-termed-longrun-challenge-train-epa-head-cites-gains-in.html | POLLUTION IS TERMED LONGâ€Š...Â°RUN CHALLENGE | True | By Gladwin Hill Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-a-troupe-that-travels-to-where-its-needed.html | A Troupe That Travels | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/peking-seeks-to-convince-maoist-parties-abroad-it-has-not-forsaken.html | Peking Seeks to Convince Maoist Parties Abroad It Has Not Forsaken Leftist Purity | True | By Ross H. Munro The Globe and Mall,Toronto | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/for-the-love-of-god-boys-girls-lay-off-these-christmas-stories.html | â€ŠÂ°For the love of God, boys, girls, lay off these Christmas stories about supersensitive kids, won't you?â€ŠÂ° | True | By William Saroyan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-6-no-title.html | â€ŠÂ°Why humor is tricky in balletâ€ŠÂ°and in operaâ€ŠÂ°is that much of the stylization in the lyric theater is extremely fragile.â€ŠÂ° | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/catherine-murray-fiancee-of-hilton-smith-jr.html | Catherine Murray Fiancee of Hilton Smith Jr. | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/beame-adviser-presses-for-establishment-of-post-of-deputy-mayor-for.html | Beame Adviser Presses for Establishment Of Post of Deputy Mayor for Operations | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/pandora-biddle-to-be-the-bride-in-march-of-john-da-pont-irving.html | Pandora Biddle to Be the Bride In March of John du Pont Irving Jr. | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/dance-view-sublime-and-silly-cult-shows.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/regina-boudreault-teacher-bride-of-john-david-pitcher.html | Regina Boudreault, Teacher, Bride of John David Pitcher | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-frenchman-sells-doors-by-day-and-a-new-catholicism-by-nigh.html | A Frenchman Sells Doors by Day And a New Catholicism by Nigh | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/bridging-the-gulf-between-indiana-and-brooklyn-jean-shepherd.html | Bridging the Gulf Between Indiana and Brooklyn | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/austria-presses-the-un-on-moving-more-activities-to-new-office.html | Austria Presses the U.N. on Moving More Activities to New Office Being Built in Vienna | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-about-long-island-only-6-shopping-days-left.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/national-league-pitching-averages.html | National League Pitching Averages | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/china-says-4-changed-a-key-mao-quotation-asserts-leftists-revised.html | CHINA SAYS 4 CHANGED A KEY MAO QUOTATION | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/nairobi-daily-hails-carters-choice-of-young-to-be-un-representative.html | Nairobi Daily Hails Carter's Choice Of Young to Be U.N. Representative | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/letters-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-bloom-is-off-the-potted-plant.html | The Bloom Is Off the Potted Plant | True | By Ernest Dickinson | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/bridge-old-systems-never-die.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/vinnette-carroll-is-still-in-there-swinging-vinnette-carroll.html | Vinnette Carroll Is Still In There Swinging | True | By Clifford Mason | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/wood-field-stream-weather-key-to-duck-hunting.html | Wood, Field & Stream: Weather Key to Duck Hunting | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-york-city-is-turning-to-sale-of-mortgages-for-muchneeded-cash.html | New York City Is Turning to Sale of Mortgages for Muchâ€¦Needed Cash | True | By Molly Wins | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/sunday-observer-oh-christmas-tree.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/pick-yourself-up-dust-yourself-off-a-generation-ago-dancing-class.html | Pick yourself up, dust yourself off | True | By Jane Davison | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/inadequate-conditions-may-bring-order-to-shut-putnam-county-jail.html | Inadequate Conditions May Bring Order to Shut Putnam County Jail | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-new-biographies-to-explore-princetons-role-in-the.html | New Biographies to Explore Princeton's Role in the Revolution | True | By James Barron | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/carter-considering-splitting-cia-post-between-2-persons-one-would.html | CARTER CONSIDERING SPLITTING C.I.A. POST BETWEEN 2 PERSONS | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-new-mencken-letters.html | The New Mencken Letters | True | By Robert Brustein | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-regulations-cover-payments-for-medicaid.html | NEW REGULATIONS COVER PAYMENTS FOR MEDICAID | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/oklahoma-state-trounces-byu-in-tangerine-bowl.html | Oklahoma State Trounces B.Y.U. in Tangerine Bowl | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/chilean-envoy-in-us-says-only-one-political-captive-communist-now.html | Chilean Envoy in U.S. Says Only One Political Captive, Communist, Now Remains | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/what-they-are-saying.html | What They Are Saying | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/design-ski-homes.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-law-firm-that-stars-in-court-the-clients-are-notedso-are-the.html | The Law Firm That Stars in Court | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/ali-is-still-the-champion-but-his-age-is-showing.html | Ali Is Still the Champion But His Age Is Showing | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/david-lamb-fiance-of-mary-lc-deans-a-banking-trainee.html | David Lamb Fiance of Mary L. C. Deans, A Banking Trainee | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/otto-brodnitz.html | OTTO BRODNITZ | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/around-the-nation-california-court-approves-laws-limiting-building.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/lisa-beth-rutstein-married.html | Lisa Beth Rutstein Married | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-studies-insist-on-the-same-treatment-for-the-same-crimes.html | New Studies Insist on the Same Treatment for the Same Crimes | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-the-men-who-get-the-ducks.html | The Men Who Get the Ducks | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/mrs-gandhis-government-is-granted-new-power.html | MRS. GANDHI'S GOVERNMENT IS GRANTED NEW POWER | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/obituary-1-no-title.html | Deaths | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-loving-gentleman.html | A Loving Gentleman | True | By Malcolm Cowley | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/william-harrington-jr-weds-katherine-lane.html | William Harrington Jr. Weds Katherine Lane | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/stamps-medieval-arts-dominate-christmas-issues.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/paperbacks.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/scarcity-of-snow-in-west-costs-ski-resorts-millions-in-losses-lack.html | Scarcity of Snow in West Costs Ski Resorts Millions in Losses | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/sports-news-briefs-ralston-loses-one-post-but-remains-as-coach.html | Sports News Briefs | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/equestrian-preparation-for-olympics-extensive.html | Equestrian Preparation For Olympics Extensive | True | By Ed Corrigan | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/oil-and-politics-saudis-split-opec-want-mideast-payoff.html | Oil And Politics | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/paying-respects-the-guest-word.html | Paying Respects | True | By Jonathan Williams | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-shop-talk-brass-and-glass.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-golf-clinic-how-to-correct-aiming-without-straining-eyes.html | The Golf Clinic | True | By Nick Seitz | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/thomasina-anne-sciales-wed.html | Thomasina Anne Sciales Wed | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/worry-about-threats-to-press-freedom.html | Worry About Threats to Press Freedom | True | By William S. Paley | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-9-no-title.html | Article 9 â€Â¦â€Â¦â€Â¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/champagne-survival-kit.html | Champagne survival kit | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-people.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/baryshnikov-tries-his-hand-at-choreography-baryshnikov-as.html | Baryshnikov Tries His Hand At Choreography | True | By John Gruen | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/rhodesia-says-10-black-guerrillas-and-5-soldiers-have-died-in-2.html | Rhodesia Says 10 Black Guerrillas And 5 Soldiers Have Died in 2 Days | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/sports-editors-mailbox-winning-isnt-everything.html | Sports Editor's Mailbox: â€Â¦â€Â¦â€™Winning Isn't Everything'â€Â¦â€Â¦' | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-7-no-title.html | Article 7 â€Â¦â€Â¦â€Â¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-a-vote-for-politicians.html | A Vote for Politicians | True | By Sam Schrnager | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/lord-peter-wimsey-returns-followed-by-murder.html | Lord Peter Wimsey Returns, | True | By Anne Etheridge | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/metropolitan-briefs-2-trains-derailed.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/cb-operators-assisting-police-safety-program.html | CB OPERATORS ASSISTING POLICE SAFETY PROGRAM | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/56-vietnamese-reach-australia.html | 56 Vietnamese Reach Australia | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/two-teams-tied-for-lead-with-204s-in-mixed-golf.html | Two Teams Tied for Lead With 204's in Mixed Golf | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/threat-to-kill-madrid-aide-dropped.html | Threat to Kill Madrid Aide Dropped | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/bigbig-power-rivalry-in-south-pacific-helped-impel-samoans-to-join-un.html | Bigâ€Â¦â€™Power Rivalry in South Pacific Helped Impel Samoans to Join U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/point-of-view-a-government-takeover-of-r-and-d.html | POINT OF VIEW | True | By Richard S. Morse | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/klammer-austrian-wins-2d-downhill-race-in-2-days.html | Klammer, Austrian, Wins 2d Downhill Race in 2 Days | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/the-opec-price-rise-.html | The OPEC Price Rise... | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-york-regents-agree-to-let-summer-food-plan-run-in-1977.html | New York Regents Agree to Let Summer Food Plan Run in 1977 | True | By Leonard Buder Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/panel-of-new-york-council-votes-longer-homeforeclosure-time.html | Panel of New York Council Votes Longer Homeâ€Â¦â€™Foreclosure Time | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-people-a-halfcentury-in-the-courts.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/tankers-in-trouble-on-both-coasts.html | Tankers in Trouble on Both Coasts | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/hans-kd3Å^ng-embattled-teacher-and-priest-on-being-a-christian.html | Hans Küâ€™ng: Embattled teacher and priest | True | By Andrew M. Greeley | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/architecture-view-the-revealing-art-of-architectural-drawings.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/a-rarity-in-the-basque-country-a-town-where-the-people-like-the.html | A Rarity in the Basque Country, a Town Where the People Like the Captain in Charge of the Civil Guard | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/food-ski-fare.html | Food | True | By Jacques Pepin | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/dismissed-organizer-reinstated.html | Dismissed Organizer Reinstated | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-food-la-cuisine-spoken-here.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/highs-and-lows-of-a-california-wine-tour-highs-and-lows-of.html | Highs and Lows of a California Wine Tour | True | By Alan Levy | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/intangibles-spice-battle-in-ramscowboys-playoff.html | Intangibles Spice Battle In Ramâ€™Â„Â"Cowboys Playoff | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-jersey-weekly-doctors-and-malpractice-insurance.html | Doctors and Malpractice Insurance | True | By Myron W. Kronisch | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/ideas-trends-in-summary-court-rules-on-claims-by-women.html | Ideas &Trends | True | Tom Ferrell and Virginia Adams | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/bukovsky-and-corvalan-exchanged-at-zurich-airport.html | Bukovsky and Corvalan Exchanged at Zurich Airport | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/stabler-goes-over-for-oakland-with-10-seconds-left-riders-subdue.html | Stabler Goes Over for Oakland With 10 Seconds Left | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-contamination-from-a-health-purveyor.html | Contamination From a Health Purveyor | True | By Jean Beckwith | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/long-island-weekly-politics-new-clout-in-albany.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/if-you-go-.html | If You Go . . . | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/fire-destroys-us-army-building.html | Fire Destroys U.S. Army Building | True | | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/dorsett-reaps-records-as-he-leads-pitt-to-top.html | Dorsett Reaps Records As He Leads Pitt to Top | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/article-10-no-title.html | Article 10 â€šÂ„Â"â€šÂ„Â" No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-19 | 1976-12-19 | https://www.nytimes.com/1976/12/19/archives/new-hampshire-scofflaws-resist-new-york-city-effort-to-get-fines.html | New Hampshire Scofflaws Resist New York City Effort to Get Fines Paid | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-753 | B 172-880 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/mammoth-truck-plant-slowly-comes-to-life-in-plains-of-soviet-union.html | Mammoth Truck Plant Slowly Comes to Life in Plains of Soviet Union | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/lockheed-exofficial-says-initiative-to-bribe-cases-came-from.html | Lockheed Exâ€šÂ„Â"Official Says Initiative In Bribe Cases Came From Japanese | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/carter-nominee-faults-kissinger-on-foreign-economic-policy.html | Carter Nominee Faults Kissinger On Foreign Economic Policy | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/ideologies-are-splitting-east-african-union-east-africans-nearing-a.html | Ideologies Are Splitting East African Union | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-cabaret-vita-sings-of-love.html | Cabaret: Vita Sings of Love | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-confessions-of-a-salmon-slicer.html | Confessions of a Salmon Slicer | True | By Julian Weissman | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/mining-company-happy-with-subsidiary-role-mining-company-is-pleased.html | Mining Company Happy With Subsidiary Role | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/alice-edmunds-writer-is-bride-of-henry-r-kaufman.html | Alice Edmunds, Writer, Is Bride of Henry R. Kaufman | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-russian-music-raises-the-roof.html | Russian Music Raises the Roof | True | Peter G. Davis | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/jet-lost-fliers-safe-in-accident-in-pacific.html | JET LOST, FLIERS SAFE, IN ACCIDENT IN PACIFIC | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/wine-cellar-on-corsica-bombed.html | Wine Cellar on Corsica Bombed | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/city-of-oldworld-elegance-carries-the-basque-banner.html | City of Oldâ€šÂ„Â"World Elegance Carries the Basque Banner | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/companys-plans-for-power-plant-spark-controversy-in-woodridge.html | Company's Plans for Power Plant Spark Controversy in Woodâ€šÂ„Â"Ridge | True | By Martin Gansberg Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/article-1-no-title.html | Article 1 â€šÂ„Â"â€šÂ„Â" No Title | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-strong-subject-weak-drama.html | Strong Subject, Weak Drama | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/new-swedish-government-is-beset-by-conflict-on-atom-energy-policy.html | New Swedish Government Is Beset By Conflict on Atom Energy Policy | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/the-honeymooners.html | The Honeymooners | True | By William Safire | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-all-about-the-heat-of-the-matter.html | All About: The Heat Of the Matter | True | By Keith Love | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-recipes-to-get-the-holidays-off-to-an-appetizing.html | Recipes to Get the Holidays Off to an Appetizing Start | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/indirect-evidence-used-to-link-wendy-yoshimura-to-arms-cache.html | Indirect Evidence Used to Link Wendy Yoshimura to Arms Cache | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/judge-lets-ftc-check-retail-pricefixing-data.html | JUDGE LETS F.T.C. CHECK RETAIL PRICEâ€šÃ„Â¹FIXING DATA | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/american-servicemen-and-turks-share-tense-uncertain-relations.html | American Servicemen and Turks Share Tense, Uncertain Relations | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/work-safety-inspector-can-enter-plants-but-usually-isnt-welcome.html | Work Safety Inspector Can Enter Plants but Usually Isn't Welcome | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/commodity-surpluses.html | Commodity Surpluses | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/news-summary-356181912.html | News Summary | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/the-cabinet-problem-.html | The Cabinet Problem... | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/cowboys-rams-scoring.html | Cowboysâ€šÃ„Â¹Rams Scoring | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/metropolitan-briefs-hudson-bridge-suggested-temple-scrolls-found.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/east-german-olympic-system-a-success.html | East German Olympic System a Success | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/acquisition-set-today-of-utah-international-go-is-gaining-links-to.html | Acquisition Set Today of Utah International | True | By Gene Smith | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-the-story-of-a-dish-or-why-the-pear-trees.html | The Story of a Dish or why the pear tree's branches are bare | True | Craig Claiborne | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/cocoa-exchange-plans-to-join-options-trend.html | Cocoa Exchange Plans To Join Options Trend | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/memorial-contributions.html | MEMORIAL CONTRIBUTIONS | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/korea-pushes-investment-in-stocks-to-spur-economy-government-hopes.html | Korea Pushes Investment in Stocks to Spur Economy | True | By Shim Jae Hoon Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/landmark-hotel-in-the-capital-to-be-replaced.html | Landmark Hotel in the Capital to Be Replaced | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/argentine-military-buries-juan-peron-2-years-after-death.html | Argentine Military Buries Juan Peron 2 Years After Death | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/background-of-religious-party.html | Background of Religious Party | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-opera-a-likable-sachs.html | Opera: A Likable Sachs | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/not-bargaining-issues.html | â€šÃ„Â¹Not Bargaining Issuesâ€šÃ„Â¹ | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/gilmour-takes-title-in-harness-racing.html | Gilmour Takes Title In Harness Racing | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/market-place-decline-in-insiders-avon-stock-holdings.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/miss-heyns-wed-on-coast.html | Miss Heyns Wed on Coast | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/19-us-judges-study-economics-to-help-them-in-work-on-bench.html | 19 U.S. Judges Study Economics To Help Them in Work on Bench | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/john-s-van-e-kohn-70-book-collector-coowned-shop-on-46th-st-30.html | John S. Van E. Kohn, 70; Book Collector Coâ€šÃ„Â¹owned Shop on 46th St. 30 Years | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/assembly-vote-scheduled-for-today-on-81-bills-one-allows.html | Assembly Vote Scheduled for Today on 81 Bills; One Allows Publication of Voters' Party Preference | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-discoveries-discoveries.html | DISCOVERIES | True | Enid Nemy | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/ge-to-build-200-million-plant-for-nuclear-power-in-spain.html | G.E. to Build $200 Million Plant For Nuclear Power in Spain | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/business-swindles-by-mafia-reported-company-takeovers-by-crime-on.html | BUSINESS SWINDLES BY MAFIA REPORTED | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/africas-churches-long-scorned-as-colonialist-now-preach-change.html | Africa's Churches, Long Scorned As Colonialist, Now Preach Change | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/storm-damage-heavy-in-2-australia-towns.html | Storm Damage Heavy In 2 Australia Towns | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/world-news-briefs-3-more-lebanese-papers-seized-by-syrian-troops.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-notes-on-people.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/bliss-inui-married-to-peter-rand-novelist.html | Bliss Inui Married to Peter Rand, Novelist | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/steelers-colts-scoring.html | Steelersâ€šÃ„Â¹Colts Scoring | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-ballet-beauty-by-helpmann.html | Ballet: â€šÃ„Â¹Beauty'â€šÃ„Â¹ By Helpmann | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/yonkers.html | Yonkers | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/herbert-a-dingwall.html | HERBERT A. DINGWALL | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/us-orders-most-extensive-tests-on-workers-exposed-to-pesticide.html | U.S. Orders Most Extensive Tests On Workers Exposed to Pesticide | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/regents-plan-code-for-professionals-uniform-rules-on-conduct-are.html | REGENTS PLAN CODE FOR PROFESSIONALS | True | By Leonard Buder Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-christmas-a-good-time-to-try-a-medieval-wassail.html | Christmas A Good Time To Try a Medieval Wassail | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/neediest-cases-to-benefit-from-a-birthday-party.html | Neediest Cases to Benefit From a Birthday Party | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/readers-comments-on-an-article-on-the-virgin-mary.html | Readers' Comments on an Article on the Virgin Mary | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-is-she-the-only-wife-of-serge-prokofiev.html | Is She the Only Wife of Serge Prokofiev? | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-music-miss-dickinson-pianist.html | Music: Miss Dickinson, Pianist | True | By John Rockwell | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/miss-washam-rodriguez-win-in-mixed-golf.html | Miss Washam, Rodriguez Win In Mixed Golf | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/cathleen-dale-medwick-wed-to-jeffrey-p-silberman.html | Cathleen Dale Medwick Wed to Jeffrey P. Silberman | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-bridge-gurvich-competes-as-guest-in-greater-new.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/some-red-tape-is-cut-for-doctors-in-countries-of-common-market.html | Some Red Tape Is Cut for Doctors In Countries of Common Market | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/plains-ga-presents-2-contrasting-faces-typical-of-the-south-plains.html | Plains, Ga., Presents 2 Contrasting Faces Typical of the South | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/new-jersey-briefs-assurance-on-insurance-hudson-bridge-suggested.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/advertising-more-punch-through-local-radio.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/james-lipsig-executive-with-garment-union-66.html | JAMES LIPSIG, EXECUTIVE WITH GARMENT UNION, 66 | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/mother-held-in-slaying.html | Mother Held in Slaying | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/the-labor-scene-copes-impact-on-election-outcome-labor-effects-of.html | The Labor Scene | True | By A. N. Raskin | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/dr-lynn-whisnant-wed-to-dr-morton-f-riser.html | Dr. Lynn Whisnant Wed To Dr. Morton F. Riser | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/gap-unbridged-by-rhodesians-geneva-talks-adjourn-with-both-sides.html | Gap Unbridged By Rhodesians | True | By Henry Kamm Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/eeus-appeals-judge-is-reported-chosen-as-attorney-general-bell-is.html | EXâ€šÃ¬Â?/U.S. APPEALS JUDGE IS REPORTED CHOSEN AS ATTORNEY GENERAL | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-gingerbread-candle-wax-a-yorkville-christmas.html | Gingerbread, Candle Wax, a Yorkville Christmas | True | By Barbara Crossette | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-music-skilled-canticum-novum.html | Music: Skilled Canticum Novum | True | Joseph Horowitz | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/rangers-edge-barons-by-32-after-30-lead-rangers-edge-barons-by-32.html | Rangers Edge Barons by 3â€šÃ„Â¢2 After 3â€šÃ„Â¢0 Lead | True | By Parton Keese | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/living-abroad-london.html | Living Abroad: London | True | By Bernard Weinraub | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/adrain-r-fisher-81-company-executive-former-chairman-and-president.html | ADRAIN R. FISHER, 81; COMPANY EXECUTIVE | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/aspin-will-renew-fight-for-curbs-on-commercial-output-of-plutonium.html | Aspin Will Renew Fight for Curbs On Commercial Output of Plutonium | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/us-project-to-spur-15000-new-york-building-jobs.html | U.S. Project to Spur 15,000 New York Building Jobs | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/lost-weekend-for-kentucky-is-felt-on-court-and-off.html | Lost Weekend for Kentucky Is Felt on Court and Off | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/ncaa-places-kentucky-on-probation-for-2-years.html | N.C.A.A. Places Kentucky on Probation for 2 Years | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/chocolate-cake-kid-a-drama-the-chocolate-cake.html | Chocolate Cake Kid: A Drama | True | By S. J. Perelman | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/shirley-strong-wed-to-edward-wes-jr.html | Shirley Strong Wed To Edward Wes Jr. | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-personal-finance-forgotten-gains.html | Personal Finance: Forgotten Gains | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â?â€šÃ„Â? No Title | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/east-german-olympic-system-a-success-east-germanys-olympic-system.html | East German Olympic System a Success | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-personal-health.html | Personal Health | True | Jane E. Brody | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-wine-talk.html | Wine Talk | True | Frank J. Prial | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/simon-sees-effect-of-opec-price-rise-for-us-as-slight-optimistic.html | SIMON SEES EFFECT OF OPEC PRICE RISE FOR U.S AS SLIGHT | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-books-of-the-times.html | Books Of The Times | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/home-of-allan-jones-is-damaged-by-a-fire.html | HOME OF ALLAN JONES IS DAMAGED BY A FIRE | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/glittering-burst-of-adulation-marks-brezhnevs-birthday.html | Glittering Burst of Adulation Marks Brezhnev's Birthday | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | True | Tom Buckley | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/plane-crashes-into-stands-pilot-is-hurt.html | Plane Crashes Into Stands | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/new-york-city-pressing-jerseyscofflaw-curb.html | NEW YORK CITY PRESSING JERSEY'S SCOFFLAW CURB | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/theres-a-plane-in-the-upper-deck.html | There's a Plane in the Upper Deck' | True | Dave Anderson | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-10000-to-decorate-or-is-1000-enough.html | $10,000 to Decorate Or Is $1,000 Enough? | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/religious-party-bloc-in-israels-cabinet-is-dismissed-by-rabin.html | RELIGIOUS PARTY BLOC IN ISRAEL'S CABINET IS DISMISSED BY RABIN | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/golf.html | Golf | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-chess-winner-of-first-new-york-futurity-tourney.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/andrus-to-interior.html | ... Andrus to Interior | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/article-2-no-title.html | Article 2 â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/reading-scores-in-citys-public-schools.html | Reading Scores in City's Public Schools | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/federal-reserve-shows-it-means-to-accommodate-credit-markets-fed.html | Federal Reserve Shows It Means To Accommodate Credit Markets | True | By John H. Allan | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/continental-army-marches-again-as-reenactment-ends.html | Continental Army Marches Again as Reenactment Ends | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/swedish-six-tops-czechs-jets-bow-to-russians.html | Swedish Six Tops Czechs Jets Bow to Russians | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-how-sweet-it-was-the-potato-cart-of-yore.html | How Sweet It Was! The Potato Cart of Yore | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/60minute-gourmet.html | 60â€¦ Minute Gourmet | True | By Pierre Franey | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/anne-hebald-writer-is-married-to-michael-ezra-mandelbaum.html | Anne Hebald, Writer, Is Married To Michael Ezra Mandelbaum | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/slight-drop-in-reading-level-found-in-new-york-schools.html | Slight Drop in Reading Level Found in New York Schools | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/5th-ave-cash-registers-jingle-all-the-day.html | 5th Ave. Cash Registers Jingle All the Day | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/world-wheat-and-rice-output-keeps-ahead-of-population.html | World Wheat and Rice Output Keeps Ahead of Population | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/young-stresses-independence-as-delegate-to-united-nations.html | Young Stresses Independence, As Delegate to United Nations | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/mrs-lytle-hull-hailed-at-rhinebeck-services.html | MRS. LYTLE HULL HAILED AT RHINEBECK SERVICES | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/sutton-comes-close-to-mayoral-decision-borough-president-is.html | SUTTON COMES CLOSE TO MAYORAL DECISION | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/late-drive-following-blocked-punt-fails-rams-win-by-1412-holding.html | Late Drive Following Blocked Punt Fails | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-welldone-cookbooks-for-young.html | Wellâ€¦ Done Cookbooks For Young | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/business-bribes-abroad-a-deeply-etched-pattern-researchers-find.html | Business Bribes Abroad: A Deeply Etched Pattern | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/article-3-no-title.html | Article 3 â€¦ â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/nasa-reports-a-perfect-record-of-16-successful-launchings-in-76.html | NASA Reports a Perfect Record Of 16 Successful Launchings in '76 | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/ford-flies-to-colorado-for-skiing-after-wife-gets-michigan-degree.html | Ford Flies to Colorado for Skiing After Wife Gets Michigan Degree | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/200-in-coins-bails-out-a-santa.html | $200 in Coins Bails Out a Santa | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/the-challenges-ahead-in-asia-for-carters-administration.html | The Challenges Ahead in Asia For Carter's Administration | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/shanker-says-new-teacher-contract-will-cut-cost-to-board-of.html | Shanker Says New Teacher Contract Will Cut Cost To Board of Education by $23 Million in First Year | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/bukovsky-tells-of-harsh-soviet-prison-conditions.html | Bukovsky Tells of Harsh Soviet Prison Conditions | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-the-thin-one.html | The Thin One | True | By Gloria Emerson | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-books-of-the-times-from-tin-toys-to-ships.html | Books of The Times | True | By Rita Reif | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-stage-weaver-as-multimedia-lincoln.html | Stage: Weaver as Multimedia Lincoln | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/2-black-mayors-not-disappointed-in-carter-appointments-so-far.html | 2 Black Mayors Not Disappointed In Carter Appointments So Far | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/gilmore-reexpenting-in-a-cell.html | Gilmore Recuperating in a Cell | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/cynthia-s-corl-is-married-to-george-b-whitaker-jr.html | Cynthia S. Corl Is Married to George B. Whitaker Jr. | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/exchange-of-research-teams-with-soviet-is-canceled.html | Exchange of Research Teams With Soviet Is Canceled | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/the-winter-nights.html | The Winter Nights | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/church-in-brooklyn-rededicates-its-22-bells.html | Church in Brooklyn Rededicates Its 22 Bells | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/officials-and-raiders-anger-patriots.html | Officials and Raiders Anger Patriots | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/exus-appeals-judge-is-reported-chosen-as-attorney-general.html | EXâ€šÃ„Â¹U.S. APPEALS JUDGE IS REPORTED CHOSEN AS ATTORNEY GENERAL | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/commodities-high-prices-despite-growing-surpluses.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/samuel-davis-3d-weds-susan-louise-brown.html | Samuel Davis 3d Weds Susan Louise Brown | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/saturdays-late-college-basketball-and-hockey-results.html | Saturday's Late College Basketball and Hockey Results | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/hopes-rise-for-release-of-abducted-madrid-aide.html | HOPES RISE FOR RELEASE OF ABDUCTED MADRID AIDE | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/two-grocers-slain-by-holdup-men.html | Two Grocers Slain by Holdup Men | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/issue-and-debate-west-side-rehabilitation-center-proposed-for.html | Issue and Debate | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/business-swindles-by-mafia-reported.html | BUSINESS SWINDLES BY MAFIA REPORTED | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/community-boards-are-still-not-named-2-weeks-from-changeover.html | Community Boards Are Still Not Named 2 Weeks From Changeover | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/italian-skiers-1-2-3-in-special-slalom.html | Italian Skiers 1, 2, 3 In Special Slalom | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-childs-world-the-post-christmas-pet.html | Child's World | True | Richard Flaste | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/rhodesiabotswana-clash-reported.html | Rhodesiaâ€šÃ„Â¯Botswana Clash Reported | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/around-the-nation-air-safety-plan-scored-in-report-to-congress.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/recipes-to-get-the-holidays-off-to-an-appetizing-start.html | Recipes to Get the Holidays Off to an Appetizing Start | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/slight-drop-in-reading-level-found-in-new-york-schools-a-slight.html | Slight Drop in Reading Level Found in New York Schools | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/zambians-suspend-ties-with-muzorewa-group.html | ZAMBIANS SUSPEND TIES WITH MUZOREWA GROUP | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-this-year-the-lookalike-look-is-chic.html | This Year, the Lookâ€šÃ„Â¯Alike Look Is Chic | True | By John Corry | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/us-project-to-spur-15000-new-york-building-jobs-us-project-to-spur.html | U.S. Project to Spur 15,000 New York Building Jobs | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-an-american-comes-home-from-paris.html | An American Comes Home From Paris | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/gettysburg-tower-owner-seeks-to-avoid-a-local-tax.html | Gettysburg Tower Owner Seeks to Avoid a Local Tax | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/nets-lose-7th-in-row-at-coliseum.html | Nets Lose 7th in Row at Coliseum | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/us-after-beating-mexico-seeks-connors-and-solomon.html | U.S., After Beating Mexico, Seeks Connors and Solomon | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/coast-guard-acts-to-pump-out-the-oil-on-grounded-vessel.html | Coast Guard Acts To Pump Out the Oil On Grounded Vessel | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/smugglers-fight-on-kenya-border.html | Smugglers Fight on Kenya Border | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/coalition-decries-cutbacks-made-in-healthcare-services-for-the-poor.html | Coalition Decries Cutbacks Made in Healthâ€šÃ„Â¯Care Services for the Poor in New York City | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/plumb-giant-assistant-is-discharged-by-mcvay.html | Plumb, Giant Assistant, Is Discharged by McVay | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/ghosts.html | Ghosts | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/supplementary-overcounter-listings.html | Supplementary Overâ€‹Â€Counter Listings | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-new-yorkers-etc.html | New Yorkers, etc. | True | Charlotte Curtis | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-gifts-to-buy-when-you-buy-something-else.html | Gifts to Buy When You Buy Something Else | True | By Angela Taylor | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/steelers-trounce-colts-4014-in-playoff-rams-hold-off-cowboys-for.html | Steelers Trounce Colts, 40â€‹Â€14, in Playoff; Rams Hold Off Cowboys for 14â€‹Â€12 Victory | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-opera-bumbrys-tosca.html | Opera: Bumbry's Tosca | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/antarctic-mysteries.html | Antarctic Mysteries | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/private-lives.html | Private Lives | True | John Leonard | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-the-voice-of-food-absolutely-the-very-last.html | The Voice of Food | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/plains-ga-presents-2-contrasting-faces-typical-of-the-south.html | Plains, Ga., Presents 2 Contrasting Faces Typical of the South | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/south-looking-to-carter-appointments-to-a-crucial-federal-court-of.html | South Looking to Carter Appointments To a Crucial Federal Court of Appeals | True | By Roy Reed Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/westchester-weekly-gifted-with-indecision.html | Gifted With Indecision | True | By Richard Shepard | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/a-first-for-the-rhodes-scholars-13-women-are-among-the-winners.html | A First for the Rhodes Scholars: 13 Women Are Among the Winners | True | By David F. White | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/victorian-mansion-offers-choice-viewing-art-or-buying-insurance.html | Victorian Mansion Offers Choice: Viewing Art or Buying Insurance | True | | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/brooklyn-crime-unit-gets-new-us-head-thomas-r-puccio-to-be-sworn-in.html | BROOKLYN CRIME UNIT GETS NEW U.S. HEAD | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-20 | 1976-12-20 | https://www.nytimes.com/1976/12/20/archives/work-safety-agency-under-fire-has-little-impact-but-big-potential.html | Work Safety Agency, Under Fire, Has Little Impact but Big Potential | True | By David Burnham Special to The New York Times | 2004-02-06 0:00 | RE 897-759 | B 174-369 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/meadowlands.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/a-transit-authority-patrolman-working-as-cabby-shot-to-death.html | A Transit Authority Patrolman, Working as Cabby, Shot to Death | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/retail-coffee-prices-seen-going-higher.html | Retail Coffee Prices Seen Going Higher | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/10-hurt-in-school-bus-mishap.html | 10 Hurt in School Bus Mishap | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/neumann-a-selfeffacing-cleric-won-esteem-for-work-with-poor.html | Neumann, a selfâ€‹Â€Effacing Cleric, Won Esteem for Work With Poor | True | By Kenneth A. Briggs | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/general-amnesty-urged-on-carter-by-veterans.html | GENERAL AMNESTY URGED ON CARTER BY VETERANS | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/carter-and-dr-kreps-share-2-verbal-jabs.html | Carter and Dr. Kreps Share 2 Verbal Jabs | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/notes-on-people.html | Notes on People | True | Albin Krebs | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/justices-bar-extension-of-deadline-for-filing-civil-rights.html | Justices Bar Extension Of Deadline for Filing Civil Rights Complaints | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/college-results2.html | College Results | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/respect-and-approval-for-carters-actions-economic-scene-business.html | Respect and Approval for Carter's Actions | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/pickup-in-holiday-shopping-is-reported-retailers-predicting-modest.html | Pickup in Holiday Shopping Is Reported | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/world-energy-body-sees-cut-in-demand-for-oil-from-opec-anticipatory.html | WORLD ENERGY BODY SEES CUT IN DEMAND FOR OIL FROM OPEC | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/amy-carter-9-reluctant-to-move-visits-her-new-school-in-capital.html | Amy Carter, 9, Reluctant to Move, Visits Her New School in Capital | True | By Robert Reinhold Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/market-at-an-impasse-on-fishing.html | Market at an Impasse on Fishing | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/knicks-lineup.html | Knicks' Lineup | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/40-billion-moscow-subway-riders.html | 40 Billion Moscow Subway Riders | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/holdup-man-killed-with-his-own-gun.html | Holdup Man Killed With His Own Gun | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/school-results.html | School Results | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/pilot-was-charged-previously.html | Pilot Was Charged Previously | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/angolass-trial-of-mercenaries-is-criticized-by-jurists-unit.html | Angola's Trial of Mercenaries Is Criticized by Jurists' Unit | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/rabin-resigns-post-vote-is-due-by-june-rabin-quits-precipitating.html | Rabin Resigns Post; Vote Is Due by June | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/nba-standings.html | N.B.A. Standings | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/years-paper-production-of-61-million-tons-tops-output-in-1975-by-15.html | Year's Paper Production Of 61 Million Tons Tops Output in 1975 by 15% | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/court-bars-tampa-fla-couple-from-discriminating-in-rentals.html | Court Bars Tampa, Fla., Couple From Discriminating in Rentals | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/its-lingerie-for-today-but-not-unmindful-of-past-beauties.html | It's Lingerie for Today, but Not Unmindful of Past Beauties | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/carter-names-friend-as-attorney-general-and-selects-woman-mrs-kreps.html | CARTER NAMES FRIEND AS ATTORNEY GENERAL AND SELECTS WOMAN | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/ford-and-carter-send-sympathy-to-family.html | Ford and Carter Send Sympathy to Family | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/antiwar-activists-appeal-to-hanoi.html | Antiwar Activists Appeal to Hanoi | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/overhaul-expected-in-interior-agency-jackson-and-udall-think-carter.html | OVERHAUL EXPECTED IN INTERIOR AGENCY | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/there-was-hardly-room-to-admire-stars.html | There Was Hardly Room to Admire Stars | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/world-news-briefs-kissinger-is-giving-papers-to-library-of-congress.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/5-brooklyn-rabbis-killed-in-car-crash-6th-seriously-hurt.html | 5 Brooklyn Rabbis Killed in Car Crash; 6th Seriously Hurt | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/indias-economy-is-heading-from-rags-to-riches.html | India's Economy Is Heading From Rags to Riches | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/technologies-gets-contract.html | Technologies Gets Contract | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/east-germany-spurs-athletes-to-olympian-heihgts-training-program.html | East Germany Spurs Athletes to Olympian Heihgts | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/56-college-football-powers-plan-new-group-to-achieve-objectives.html | 56 College Football Powers Plan New Group to Achieve Objectives | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/winter-blowing-in-today-with-hints-of-cold-like-the-old-days.html | Winter Blowing In Today, With Hints of Cold Like the Old Days | True | By Bayard Webster | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/emergency-power-is-near-in-lebanon-government-backed-by-syrians.html | EMERGENCY POWER IS NEAR IN LEBANON | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/black-caucus-uneasy-over-carter-cabinet-tells-him-of-frustrations-a.html | BLACK CAUCUS UNEASY OVER CARTER CABINET | True | By Thomas A. Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/booklet-explains-revised-charter.html | Booklet Explains Revised Charter | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/bridge-new-england-swiss-team-wins-a-convincing-victory.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/wha-teams-dominate-series-with-czechoslovaks.html | W.H.A. Teams Dominate Series With Czechoslovaks | True | By Parton Keese | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/carter-jokes-of-bell-as-stopgap-appointee.html | Carter Jokes of Bell As Stopgap Appointee | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/gnp-showed-rate-of-increase-of-39-during-fall-quarter.html | G.N.P. Showed Rate Of Increase of 3.9% During Fall Quarter | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/corporation-affairs-johnsmanville-reports-charge-against-1976-net.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/macrame-now-its-a-tree.html | Macrame: Now It's a Tree | True | Lisa Hammel | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/bank-unearths-works-of-byron-and-of-shelley-byron-and-shelley-works.html | Bank Unearths Works of Byron and of Shelley | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/how-one-businessman-sees-safety-agency-a-bulldozer-unearthing.html | How One Businessman Sees Safety Agency: A â€šÃ„Ã²Bulldozerâ€šÃ„Ã´ Unearthing Serious Problems | True | By Robert Lindsey Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/rabin-resigns-post-vote-is-due-by-june.html | Rabin Resigns Post; Vote Is Due by June | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/robert-selmer-bergland.html | Robert Selmer Bergland | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/brown-and-marshall-reported-set-as-defense-and-labor-secretaries.html | Brown and Marshall Reported Set As Defense and Labor Secretaries | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/screen-across-the-great-dividecharming-tale-of-the-west-will.html | Screen: 'Across the Great Divide':Charming Tale of the West Will Delight Youngsters | True | By A.h. Weiler | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/electric-union-chief-says-hes-victorious-fitzmaurice-asserts-the.html | ELECTRIC UNION CHIEF SAYS HE'S VICTORIOUS | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/pro-transactions.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/rca-says-inquiry-finds-conrad-failure-on-taxes-is-not-tied-to-its.html | RCA Says Inquiry Finds Conrad Failure on Taxes Is Not Tied to Its Business | True | By Gene Smith | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/us-bishop-granted-approval-as-a-saint.html | U.S Bishop Granted Approval as a Saint | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/swine-flu-fiasco.html | Swine Flu Fiasco | True | By Harry Schwartz | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/assembly-approves-additional-spending-but-36-million-bill-is.html | ASSEMBLY APPROVES ADDITIONAL SPENDING | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/doctor-given-2-years-for-cheating-medicare.html | DOCTOR GIVEN 2 YEARS FOR CHEATING MEDICARE | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/court-ready-to-kill-saypols-indictment-intent-declared-after.html | COURT READY TO KILL SAYPOL'S INDICTMENT | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/4-top-spots-in-skiing-go-to-austrians.html | 4 Top Spots In Skiing Go To Austrians | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/pilot-in-baltimore-stadium-crash-faced-an-earlier-flying-charge.html | Pilot in Baltimore Stadium Crash Faced an Earlier Flying Charge | True | By Richard Witkin | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/nbc-schedules-3hour-25-million-midoneentebbe-program-for-jan-9.html | NBC Schedules 3â€šÃ„Â¢Hour, $2.5 Million Raidâ€šÃ„Â¢onâ€šÃ„Â¢Entebbe Program for Jan. 9 | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/people-in-sports-carmichael-to-coach-kings-point-eleven.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/the-rev-george-c-anderson-cleric-active-in-mental-health.html | The Rev. George C. Anderson; Cleric Active in Mental Health | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/john-cale-has-debut-at-cbgb.html | John Cale Has Debut at CBGB | True | By John Rockwell | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/talking-book-meets-his-listeners.html | â€šÃ„Â¢Talking Bookâ€šÃ„Â¢ Meets His Listeners | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/article-7-no-title.html | Article 7 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/macphail-told-kuhn-not-to-bar-3-sales.html | MacPhail Told Kuhn Not to Bar 3 Sales | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/a-plan-to-revitalize-new-yorks-economy-is-offered-by-beame.html | A PLAN TO REVITALIZE NEW YORK'S ECONOMY IS OFFERED BY BEAME | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/harris-bleier-considered-questionable-for-sunday-harris-bleier.html | Harris, Bleier Considered â€šÃ„Â¢Questionableâ€šÃ„Â¢ for Sunday | True | By Michael Katz | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/rutgers-rallies-and-overtakes-princeton-5954-rutgers-led-by-jordan.html | Rutgers Rallies And Overtakes Princeton, 59â€šÃ„Â¢54 | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/books-of-the-times-for-teens-and-preteens.html | Books of The Times | True | By George A. Woods | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/westchester-board-cuts-budget-million-broad-slash-in-services.html | WESTCHESTER BOARD CUTS BUDGET MILLION | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/balances-problem-in-pound-studied-by-expert-panel-first-of-talk.html | BALANCES PROBLEM IN POUND STUDIED BY EXPERT PANEL | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/john-cobb-displays-technical-skill-on-piano.html | John Cobb Displays Technical Skill on Piano | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/uaw-votes-to-accept-contract-at-caterpillar-tractor-co-plants.html | U.A.W. Votes to Accept Contract At Caterpillar Tractor Co. Plants | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/briscoewarren-bout-a-draw.html | Briscoeâ€šÃ„Â¢Warren Bout a Draw | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/ideals-and-realities.html | Ideals and Realities | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/gay-eagle-lineman-killed-wife-a-charged.html | Gay, Eagle Lineman, Killed | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/city-council-panel-votes-to-honor-settler-policeman-and-veteran.html | City Council Panel Votes to Honor Settler, Policeman and Veteran | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/tale-of-two-buildings.html | Tale of Two Buildings | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/25-die-in-indonesia-floods.html | 25 Die in Indonesia Floods | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/a-controversial-appointment-carters-selection-of-bell-for-the.html | A Controversial Appointment | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/a-plan-to-revitalize-new-yorks-economy-is-offered-by-beame-key.html | A PLAN TO REVITALIZE NEW YORK'S ECONOMY IS OFFERED BY BEAME | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/bank-unearths-works-of-byron-and-of-shelley.html | Bank Unearths Works of Byron And of Shelley | True | By Bernard Weinraub Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/poor-murderer-to-close.html | â€šÃ„Â¢Poor Murdererâ€šÃ„Â¢ to Close | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/suspect-gives-up-after-robbery-of-250000-from-his-employer.html | Suspect Gives Up After Robbery Of $250,000 From His Employer | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/edward-h-cain.html | EDWARD H. CAIN | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/suffolk-downs-mishap-kills-mount-2d-destroyed.html | Suffolk Downs Mishap Kills Mount; 2d Destroyed | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/court-says-malpractice-panels-can-submit-evidence.html | Court Says Malpractice Panels Can Submit Evidence | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/argentine-grand-prix-said-to-get-ultimatum.html | Argentine Grand Prix Said to Get Ultimatum | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/wood-field-and-stream-texans-show-how-deer-are-rattled-upâ€¦.html | Wood, Field and Stream: Texans Show How Deer Are â€¦â€™Rattled Upâ€¦ | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/center-for-elderly-opposed-in-leonia.html | CENTER FOR ELDERLY OPPOSED IN LEONIA | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/un-endorses-armed-struggle-by-blacks-in-southwest-africa-unbacks.html | U.N. Endorses â€¦â€™Armed Struggleâ€¦â€™ By Blacks in Southâ€¦â€™West Africa | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/real-people-real-need.html | Real People, Real Need | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/expanded-politburo-in-vietnam-with-new-members-from-the-south.html | Expanded Politburo in Vietnam, With New Members From the South | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/donors-to-the-neediest-fund-show-concern.html | Donors to the Neediest Fund Show Concern | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/careful-polishing-keeps-silver-gifts-shiny.html | Careful Polishing Keeps Silver Gifts Shiny | True | By Linda Amster | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/high-court-bars-difference-by-sex-in-minimum-age-for-buying-beer.html | High Court Bars Difference by Sex In Minimum Age for Buying Beer | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/mars-operations-resumed-by-vikings-after-slowdown.html | Mars Operations Resumed By Vikings After Slowdown | True | By John Noble Wilford | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/aquaduct-racing.html | Aquaduct Racing | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/proxmire-expects-no-federal-aid-to-new-york-city-in-paying-notes.html | Proxmire Expects No Federal Aid To New York City in Paying Notes | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/madrid-accepts-the-use-of-catalan.html | Madrid Accepts the Use of Catalan | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/qatar-petroleum-order.html | Qatar Petroleum Order | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/south-africa-frees-13-detainees-first-of-81-held-in-black-uprisings.html | South Africa Frees 13 Detainees, First of 81 Held in Black Uprisings | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/nobody-cares-about-the-horses.html | â€¦â€™Nobody Cares About the Horsesâ€¦â€™ | True | Steve Cady | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/carter-names-friend-as-attorney-general-and-selects-woman.html | CARTER NAMES FRIEND AS ATTORNEY GENERAL AND SELECTS WOMAN | True | By James T. Wooton Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/exhibition-of-americana-focuses-on-dutch-view-of-the-revolution.html | Exhibition of â€¦â€™Americanaâ€¦â€™ Focuses On Dutch View of the Revolution | True | By Rita Reif | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/montreal-may-be-told-to-assume-214-million-debt-for-the-olympics.html | Montreal May Be Told to Assume $214 Million Debt for the Olympics | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/alaska-mail-delivery-ends-7month-lapse.html | Alaska Mail Delivery Ends 7â€¦â€™Month Lapse | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/tanker-grounded-off-nantucket-reported-in-18-earlier-accidents.html | Tanker Grounded Off Nantucket Reported in 18 Earlier Accidents | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/treasury-sells-3-billion-of-2-year-notes-at-an-average-rate-of-53-as.html | Treasury Sells $3 Billion of 2â€¦â€™Year Notes at an Average Rate of 5.3% as Markets Ease | True | By John H. Allan | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/tennoco-plans-a-gas-pipeline-in-new-england-tennoco-plans-new.html | Tennoco Plans A Gas Pipeline In New England | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/gilliam-free-on-bail.html | Gilliam Free on Bail | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/guerrillas-accuse-rhodesians.html | Guerrillas Accuse Rhodesians | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/speidel-newspapers-agrees-in-principle-to-join-with-gannett-in-a.html | Speidel Newspapers Agrees in Principle to Join With Gannett in a $173 Million Deal | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/consumer-notes-dec-31-is-the-deadline-for-filing-claims-for.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/john-l-matthews.html | JOHN L. MATTHEWS | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/un-endorses-armed-struggle-by-blacks-in-southwest-africa.html | U.N. Endorses â€¦â€™Armed Struggleâ€¦â€™ By Blacks in Southâ€¦â€™West Africa | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/black-businessmen-give-buckley-award-senator-is-cited-in-harlem-for.html | BLACK BUSINESSMEN GIVE BUCKLEY AWARD | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/meadowlands-results.html | Meadowlands Results | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/market-place-municipal-bond-funds-two-views.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/raiders-atkinson-warns-steelers-colts-were-intimidated-we-cant-be.html | Raiders' Atkinson Warns Steelers: â€¦â€™Colts Were Intimidated | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/pro-basketball.html | Pro Basketball | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/japanese-in-plea-to-carter.html | Japanese in Plea to Carter | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/chinas-defense-minister-is-becoming-increasingly-prominent-figure.html | China's Defense Minister Is Becoming Increasingly Prominent Figure | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/court-ready-to-kill-saypols-indictment.html | COURT READY TO KILL SAYPOL'S INDICTMENT | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/court-rules-teachers-who-struck-must-pay-tax-on-withheld-wages.html | Court Rules Teachers Who Struck Must Pay Tax on Withheld Wages | True | By Peter Rins | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/developing-countries-set-strategy-at-un-to-press-carter-for-help.html | Developing Countries Set Strategy At U.N. to Press Carter for Help | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/article-5-no-title.html | Article 5 â€šÃ„Ã²â€šÃ„Â° No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/wilder-concerto-a-gift-to-indianapolis.html | Wilder Concerto a Gift to Indianapolis | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/around-the-nation-last-sea-vessel-of-season-clears-st-lawrence.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/niles-welch-actor-of-broadway-and-20s-and-30s-motion-pictures.html | Niles Welch, Actor of Broadway And 20's and 30's Motion Pictures | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/port-will-reduce-its-tonnage-fees-in-move-to-attract-new-business.html | Port Will Reduce Its Tonnage Fees In Move to Attract New Business | True | By David F. White | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/myra-elliot-vauclain.html | MYRA ELLIOT VAUCLAIN | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/people-and-business-william-m-agee-38-to-succeed-blumenthal-as-the.html | People and Business | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/hartford-aide-criticizes-dropping-of-murder-charge-against-reilly.html | Hartford Aide Criticizes Dropping Of Murder Charge Against Reilly | True | By David Bird Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/an-indiana-freshman-sparks-7971-victory.html | An Indiana Freshman Sparks 79â€šÃ„Ã²71 Victory | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/nbas-memo-stresses-consistency-to-referees.html | N.B.A.'s Memo Stresses Consistency to Referees | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/henry-vose-greenoughretired-from-textile-company-93.html | Henry Vose Greenough, Retired From Textile Company, 93 | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/griffin-boyette-bell.html | Griffin Boyette Bell | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/grain-prices-steady-soybeans-up.html | Grain Prices Steady | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/compton-sets-up-a-retailing-group.html | Compton Sets Up A Retailing Group | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/alexander-goldberg.html | ALEXANDER GOLDBERG | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/26-reported-slain-in-rhodesia-raid.html | 26 Reported Slain in Rhodesia Raid | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/irans-news-media-assail-yamani-irans-press-and-radio-denounce-sheik.html | Iran's News Media Assail Yamani | True | By Eric Pace Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/2-held-for-hurling-boy-out-of-6thfloor-window.html | 2 HELD FOR HURLING, BOY OUT OF 6THâ€šÃ„Ã²FLOOR WINDOW | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/factories-in-china-urged-to-lift-output-factories-exhorted-by.html | Factories in China Urged to Lift Output | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/two-arms-officials-resign.html | Two Arms Officials Resign | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/dow-declines-by-665-to-97241-weakness-is-tied-to-profit-taking-dow.html | Dow Declines by 6.65 to 972.41; Weakness Is Tied to Profit Taking | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/collar-by-policeman-adds-to-court-history.html | â€šÃ„Ã²Collarâ€šÃ„Ã´ by Policeman Adds to Court History | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/j-frank-drake-former-chairman-of-gulf-oil-corporation-dies-at-96.html | J. Frank Drake, Former Chairman Of Gulf Oil Corporation, Dies at 96 | True | By Joseph P. Fried | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/advertising-radio-growth-the-nonwired-kind.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/british-soccer.html | British Soccer | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/eswest-point-cadet-says-most-of-ousted-wish-to-come-back.html | Exâ€šÃ„Ã²West Point Cadet Says Most of Ousted Wish to Come Back | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/taxes-accounting-including-replacement-costs-in-reports.html | Taxes & Accounting | True | By Robert J. Cole | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/companies-issue-reports-on-sales-and-profits.html | Companies Issue Reports on Sales and Profits | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/hitachi-to-build-plant.html | Hitachi to Build Plant | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/georgetowns-coach-has-had-a-pressurefilled-year.html | Georgetown's Coach Has Had a Pressureâ€šÃ„Ã²Filled Year | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/us-bishop-granted-approval-as-a-saint-us-bishop-receives-approval-a.html | U. S. Bishop Granted Approval as a Saint | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/newyork-high-court-backs-disability-pay-in-pregnancy-gases.html | NEWYORK HIGH COURT BACKS DISABILITY PAY IN PREGNANCY GASES | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/committee-appointed-by-governor-grasso-seeking-sweeping-changes-in.html | Committee Appointed by Governor Grasso Seeking Sweeping Changes in Connecticut State Government | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/insolvent-democrats-close-trenton-office.html | Insolvent Democrats Close Trenton Office | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/51-make-their-debuts-at-international-ball.html | 51 Make Their Debuts At International Ball | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/alabama-romps-in-liberty-bowl-by-366-alabama-romps-in-liberty-bowl.html | Alabama Romps in Liberty Bowl by 36â€šÃ„Ã²6 | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/paper-to-publish-sunday.html | Paper to Publish Sunday | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/2-scarsdale-high-graduates-among-32-rhodes-scholars.html | 2 Scarsdale High Graduates Among 32 Rhodes Scholars | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/juanita-morris-kreps.html | Juanita Morris Kreps | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/reality-of-carters-cabinet.html | Reality Of Carter's Cabinet | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/ford-and-amc-plan-an-increase-in-layoffs.html | FORD AND A.M.C. PLAN AN INCREASE IN LAYOFFS | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/nassau-board-votes-a-95cent-cut-in-property-tax.html | Nassau Board Votes a 9.5¢ Cent Cut in Property Tax | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/the-arms-talks-and-beyond.html | The Arms Talks, and Beyond | True | By David Linebaugh | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/cit-ordered-to-divest.html | CIT Ordered to Divest | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/hanoi-renames-party-adds-to-its-politburo-and-adjourns-first.html | Hanoi Renames Party, Adds to Its Politburo and Adjourns First Congress Since 1960 | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/article-2-no-title.html | Article 2 â€¦ â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/policy-for-the-americas.html | Policy for the Americas | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/flood-hits-new-zealand-city.html | Flood Hits New Zealand City | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/train-strikes-stalled-car.html | Train Strikes Stalled Car | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/mayor-richard-daley-of-chicago-dies-at-74-last-of-the-bigcity.html | MAYOR RICHARD DALEY OF CHICAGO DIES AT 74 | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/daley-ruled-chicago-with-total-control.html | Daley Ruled Chicago With Total Control | True | By John Kifner | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/mexican-bank-change.html | Mexican Bank Change | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/shellfishing-is-barred-by-rupture-of-jersey-sewage-outflow-pipe.html | Shellfishing Is Barred by Rupture Of Jersey Sewage Outflow Pipe | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/going-out-guide.html | GOING OUT Guide | True | Howard Thompson | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/burundi-and-rwanda-share-poverty-and-isolation-not-revolution.html | Burundi and Rwanda Share Poverty and Isolation Not Revolution | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/a-controversial-appointment-carters-selection-of-bell-for-sensitive.html | A Controversial Appointment | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/new-york-high-court-backs-disability-pay-in-pregnancy-cases-private.html | NEW YORK HIGH COURT BACKS DISABILITY PAY IN PREGNANCY CASES | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/hanna-t-rose-a-retired-curator-of-brooklyn-museum-dies-at-67.html | Hanna T. Rose, a Retired Curator Of Brooklyn Museum, Dies at 67 | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/about-new-york-the-pregnant-schoolgirls.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/banked-passion.html | Banked Passion | True | By Russell Baker | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/music-steeled-and-power-of-graffman-demanding-bill-impresses.html | Music : Steeland Power of Graffman | True | By Harold C. Schonberg | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/trenton-topics-newark-group-to-use-new-law-to-fight-redlining-by.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/hasidic-jews-protest-housing-plan.html | Hasidic Jews Protest Housing Plan | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/200-disrupt-brooklyn-college-test.html | 200 Disrupt Brooklyn College Test | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/article-6-no-title.html | Article 6 â€¦ â€¦ No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/theater-music-is-dichotomized-abbotts-musical-of-twelfth-night-at.html | Theater: â€¦ â€˜Music Isâ€™ Dichotomized | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/chicago-national-cuts-its-prime-rate-to-6.html | Chicago National Cuts Its Prime Rate to 6% | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/ruth-douglass-defouw.html | RUTH DOUGLASS DEFOUW | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/prosecution-and-defense-deliver-summations-in-carterat-trial.html | Prosecution and Defense Deliver Summations in Carterâ€™s Trial | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/an-old-paris-district-hemmed-in-by-modernity-is-becoming-chic.html | An old Paris District, Hemmed In By Modernity, Is Becoming Chic | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/belfast-hotel-plans-to-open.html | Belfast Hotel Plans to Open | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-21 | 1976-12-21 | https://www.nytimes.com/1976/12/21/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-767 | B 176-317 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/chess-wouldbe-masters-are-getting-chance-to-learn-the-hard-way.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/475-million-sale-of-notes-arranged-by-parents-of-3-big.html | $475 MILLION SALE OF NOTES ARRANGED | True | By John H. Allan | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/sale-of-the-nation-magazine-to-morgan-called-off-and-he-now-plans.html | Sale of The Nation Magazine to Morgan Called Off, And He Now Plans to Publish New National Journal | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/yamani-eases-stand-on-lifting-oil-output.html | Yamani Eases Stand On Lifting Oil Output | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/economic-data-aid-in-advance-of-dow-by-598-dow-advances-598-on.html | Economic Data Aid in Advance Of Dow by 5.98 | True | BY Alexander R. Hammer | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/a-7-billion-saving-on-navy-suggested-congressional-budget-office.html | A $7 BILLION SAVING ON NAVY SUGGESTED | True | By John W. Finney | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-bell-is-concerned-about-membership-in-exclusive.html | Bell Is `Concerned'â€šÃ„Ã´ About Membership In Exclusive Clubs | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-us-networks-lose-soviet-olympic-deal-networks-shut.html | U.S. Networks Lose Soviet Olympic Deal | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/westinghouse-agrees-to-a-decree-after-sec-disclosure-charges.html | Westinghouse Agrees to a Decree After S.E.C. Disclosure Charges | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/technology-fission-fusion-the-sun-energy-choices-technology-fission.html | Technology Fission, Fusion, the Sun Energy Choices? | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/3-ibm-directors-appointed-by-carter.html | 3 I.B.M. Directors Appointed by Carter | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/accounting-rules-board-will-undergo-a-review.html | ACCOUNTING RULES BOARD WILL UNDERGO A REVIEW | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/miller-head-of-umw-picks-slate.html | Miller, Head of U.M.W., Picks Slate | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/world-bank-votes-loans-to-chile-of-60-million-with-us-in-favor.html | World Bank Votes Loans to Chile Of $60 Million, With U.S. in Favor | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/to-fight-inflation.html | To Fight Inflation | True | By Laurence S. Seidman | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/tanner-in-us-indoors.html | Tanner in U.S. Indoors | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-carter-names-three-to-posts-in-cabinet-one-a-black.html | CARTER NAMES THREE TO POSTS IN CABINET; ONE A BLACK WOMAN | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/chicago-politicians-maneuver-over-daley-succession.html | Chicago Politicians Maneuver Over Daley Succession | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/claims-for-maternity-pay-are-put-on-casebycase-basis-by-agency.html | Claims for Maternity Pay Are Put On Caseâ€šÃ„Ã´byâ€šÃ„Ã´Case Basis by Agency | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/paul-testifies-on-finleys-side-in-suit-paul-testifies-on-finleys.html | Paul Testifies On Finley's Side in Suit | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/child-abuse-sentences-cut.html | Child Abuse Sentences Cut | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/split-tanker-leaves-60mile-oil-slick-off-nantucket-grounded-tanker.html | Split Tanker Leaves 60â€šÃ„Ã´Mile Oil Slick Off Nantucket | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/joseph-north-dies-communist-editor-exeorrespondent-for-worker-was.html | JOSEPH NORTH DIES; COMMUNIST EDITOR | True | By Peter B. Flint | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/carter-names-three-to-posts-in-cabinet-one-a-black-woman-mrs-harris.html | CARTER NAMES THREE TO POSTS IN CABINET; ONE A BLACK WOMAN | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/munro-leaf-author-dead-at-71-creator-of-ferdinand-the-bull.html | Munro Leaf, Author, Dead at 71; Creator of Ferdinand the Bull | True | By Ben A. Franklin Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/landslide-in-jamaica.html | Landslide in Jamaica | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/bridge-retired-schoolmasters-book-is-called-best-of-a-good-lot.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/con-edison-to-publish-a-summons-for-boomis.html | CON EDISON TO PUBLISH A SUMMONS FOR BOOMIS | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/books-as-troublemakers-are-given-showcase.html | â€šÃ„Ã²Books as Troublemakersâ€šÃ„Ã´ | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-split-tanker-leaves-60mile-oil-slick-off-nantucket.html | Split Tanker Leaves 60â€šÃ„Ã´Mile Oil Slick Off Nantucket | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/arson-blamed-in-los-angeles-fire.html | Arson Blamed in Los Angeles Fire | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/the-cabinet-choices.html | The Cabinet Choices | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/ford-urges-restudy-of-72-order-barring-poison-to-destroy-coyotes.html | Ford Urges Restudy of â€šÃ„Ã²72 Order Barring Poison to Destroy Coyotes | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/harris-bleier-status-still-doubtful.html | Harris, Bleier Status Still Doubtful | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/sandra-siegel-hessler.html | SANDRA SIEGEL HESSLER | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/metropolitan-briefs-li-court-cuts-backlog-long-term-in-drug-case.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/kings-boxing-course-a-nostar-cast-at-sea-king-charts-boxing-course.html | King's Boxing Course: A Noâ€šÃ„Ã´Star Cast at Sea | True | By Michael Katz | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/francis-boardman-61-exportimport-bank-aide.html | FRANCIS BOARDMAN, 61; EXPORTâ€šÃ„Ã´IMPORT BANK AIDE | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/freddie-ray-marshall.html | Freddie Ray Marshall | True | By David E. Rosenbaum Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/musica-sacras-virtuoso-messiah.html | Musica Sacra's Virtuoso â€šÃ„Ã²Messiahâ€šÃ„Ã´ | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/holiday-action-plentiful-for-racquet-swingers-in-the-metropolitan.html | Holiday Action Plentiful for Racquet Swingers in the Metropolitan Area | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/consumer-prices-up-but-rise-is-moderate-index-increased-03-in.html | CONSUMER PRICES UP, BUT RISE IS MODERATE | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/for-21-years-he-was-the-boss-the-ultimate-clout.html | For 21 Years, He Was the Boss, the Ultimate Cloutâ€šÃ„Ã´ | True | By Studs Terkel | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-york-exchange-short-interest-registers-record.html | New York Exchange Short Interest Registers Record | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/soviet-union-six-beats-czechoslovakia-in-final.html | Soviet Union Six Beats Czechoslovakia in Final | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/us-networks-lose-soviet-olympic-deal-networks-shop-out-of-soviet.html | U.S. Networks Lose Soviet Olympic Deal | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/13piece-band-is-enhancing-strykers-jazz.html | 13â€šÃ„Ã²Piece Band Is Enhancing Stryker's Jazz | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-consumer-prices-up-but-rise-is-moderate-index.html | CONSUMER PRICES UP, BUT RISE IS MODERATE | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/article-3-no-title-foreign-affairs.html | Western Schizophrenia | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/going-out-guide.html | Going out Guide | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/the-mayor.html | The Mayor | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/rightist-laborite-quits-british-ministerial-post.html | RIGHTIST LABORITE QUITS BRITISH MINISTERIAL POST | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-nonsmokers-order-is-made-permanent-bell-telephone.html | NONSMOKER'S ORDER IS MADE PERMANENT | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-cairo-and-damascus-plan-political-union-sadatassad.html | CAIRO AND DAMASCUS PLAN POLITICAL UNION | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/about-education-generaleducation-courses-spreading-to-graduate.html | About Education | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/bell-is-concerned-about-membership-in-exclusive-clubs-bell.html | Bell Is â€šÃ„Ã²Concernedâ€šÃ„Ã´ About Membership In Exclusive Clubs | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/corporation-affairs-ltv-and-jones-laughlin-restructure-credit.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/rubin-carter-is-convicted-with-artis-in-3-murders-passaic-county.html | Rubin Carter Is Convicted With Artis in 3 Murders | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/3-securities-traders-indicted-on-kickbacks.html | 3 SECURITIES TRADERS INDICTED ON KICKBACKS | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/ned-washington-lyricist-dead-songs-and-scores-won-3-oscars.html | Ned Washington, Lyricist, Dead; Songs and Scores Won 3 Oscars | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/housing-choice-praised-by-blacks-and-women-scored-by-mayors.html | Housing Choice Praised by Blacks And Women, Scored by Mayors | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-chest-pains-delay-pilots-transfer-to-prison-for.html | Chest Pains Delay Pilot's Transfer To Prison for Playoff Game Crash | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/11-in-mine-blast-died-quickly.html | 11 in Mine Blast Died Quickly | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-york-city-will-lose-its-role-as-investigator-of-medicaid-mills.html | New York City Will Lose Its Role As Investigator of â€šÃ„Ã²Medicaid Millsâ€šÃ„Ã´ | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/harlem-hospital-scored-on-alcoholism-program.html | HARLEM HOSPITAL SCORED ON. ALCOHOLISM PROGRAM | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/religious-panhandlers-are-provoking-anger-at-airports-religious.html | Religious Panhandlers Are Provoking Anger at Airports | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/willard-s-gourse.html | WILLARD S. GOURSE | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/jeremiah-l-osullivan-former-journalism-dean.html | JEREMIAH L. O'SULLIVAN; FORMER JOURNALISM DEAN | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/moves-at-international-parleys-in-76-seen-as-threatening-free-press.html | Moves at International Parleys in'76 Seen as Threatening Free Press | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/south-africa-sentences-nine-student-activists.html | SOUTH AFRICA SENTENCES NINE STUDENT ACTIVISTS | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/taxi-driver-is-fined-for-refusing-a-trip-cabby-who-wouldnt-drive-a.html | TAXI DRIVER IS FINED FOR REFUSING A TRIP | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-delay-in-mails-costs-many-towns-us-aid-expected.html | Delay in Mails Costs Many Towns U.S. Aid Expected for Public Works | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/mrs-habersatter-posts-2d-ski-victory.html | Mrs. Habersatter Posts 2d Ski Victory | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/union-wage-increase-found-to-average-89.html | Union Wage Increase Found to Average 8.9% | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/sports-medicine-shares-in-east-german-success-sports-medicine-plays.html | Sports Medicine Shares In East German Success | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/where-nielsens-fear-to-tread.html | Where Nielsens Fear to Tread | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/carters-top-appointments-to-date.html | Carter's Top Appointments, to Date | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/charles-william-duncan-jr.html | Charles William Duncan Jr. | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-bond-issues-utility-bonds.html | New Bond Issues | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/film-by-lizzie-borden-at-whitney.html | Film By Lizzie Borden at Whitney | True | By A. H. Weiler | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/around-the-nation-medicare-recipients-face-50cent-premium-rise-us.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/slowness-of-mails-costs-many-new-jersey-towns-us-public-works-funds.html | Slowness of Mails Costs Many New Jersey Towns U.S. Public Works Funds | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/the-sybaritic-scents-of-candles-that-make-breathing-a-pleasure.html | The Sybaritic Scents of Candles That Make Breathing a Pleasure | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/400-evacuated-at-chemical-plant.html | 400 Evacuated at Chemical Plant | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/guerrilla-factions-battle-in-lebanon-syrians-intervene.html | Guerrilla Factions Battle in Lebanon; Syrians Intervene | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/czech-policy-begin-annual-search-for-illegally-felled-christmas.html | Czech Police Begin Annual Search For Illegally Felled Christmas Trees | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/szeryng-performs-at-his-best-with-bach-works-in-recital.html | Szeryng Performs at His Best With Bach Works in Recital | True | By John Rockwell | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/moneyless-people-of-beirut-try-to-rebuild-a-broken-life.html | Moneyless People of Beirut Try to Rebuild a Broken Life | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/theater-john-noonans-hothouse-goodby-and-keep-cold-is-at-the.html | Theater:John Noonan's Hothouse | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/tv-14thcentury-holiday-treat.html | TV: 14thâ€šÃ„Â¿Century Holiday Treat | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/patricia-roberts-harris.html | Patricia Roberts Harris | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/frozen-track-shuts-laurel.html | Frozen Track Shuts Laurel | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-former-nixon-aides-testify-at-expoliceman-tax.html | Former Nixon Aides Testify at Exâ€šÃ„Â¿Policeman's Tax Trial in Brooklyn | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/article-2-no-title.html | Article 2 â€šÃ„Â¥â€šÃ„Â´ No Title | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/people-in-sports-enforcer-takes-over-slumping-canucks.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/dance-joffreys-holiday-season.html | Dance: Joffrey's Holiday Season | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/carters-first-mistake.html | Carter's First Mistake | True | By James Reston | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/mikey-and-nicky-film-on-amity.html | 'Mikey and Nicky,' Film on Amity | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/world-news-briefs-us-lets-cambodia-buy-ddt-to-fight-malaria-rice-on.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/decision-on-districts-put-off-by-board.html | Decision on Districts Put Off by Board | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/rabins-resignation-seen-slowing-steps-for-a-peace-parley.html | Rabin's Resignation Seen Slowing Steps For a Peace Parley | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-rohatyn-says-new-york-cant-rely-on-credit-markets.html | Rohatyn Says New York Can't Rely On Credit Markets in Full for Years | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/liquor-executives-fined-1000-a-day-two-liquor-executives-are-fined.html | Liquor Executives Fined $1,000 a Day | True | By Rona Cherry | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/celtics-and-in-hospital.html | Celtics' And in Hospital | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-trenton-topics-sheeran-puts-auto-insurers-under-an.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/cuellar-and-harper-placed-on-waivers-by-orioles.html | Cuellar and Harper Placed On Waivers by Orioles | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/memphis-player-dies.html | Memphis Player Dies | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/ballet-baryshnikov-nutcracker-dancers-staging-of-work-is-given.html | Ballet: Baryshnikov â€šÃ„Â¿'Nutcrackerâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/grains-feeds.html | GRAINS & FEEDS | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/tankers-agent-blames-the-currents.html | Tanker's Agent Blames the Currents | True | By Robert Mcg. Thomas Jr. | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-on-li-malls-no-longer-the-in-hangout-on-li-growing.html | On Li, Mall's No Longer the â€šÃ„Â¿Inâ€šÃ„Â´ | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/this-traditional-gingerbread-house-is-created-with-a-taste-for.html | This Traditional Gingerbread House Is Created With a Taste for Today | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/177-who-depart-vietnam-tell-of-acute-problems.html | 177 WHO DEPART VIETNAM TELL OF ACUTE PROBLEMS | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/marcia-brady-tucker-92-an-amateur-ornithologist-and-civic-affairs.html | Marcia Brady Tucker, 92, An Amateur, Ornithologist And Civic Affairs Leader | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-orders-rise-for-second-month-transport-a-spur.html | New Orders Rise For Second Month; Transport a Spur | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/books-of-the-times-blowing-out-the-torch.html | Books Of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/david-m-monahan.html | DAVID M. MONAHAN | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/gardik-wins-praise-of-minority-officers.html | Gardik Wins Praise Of Minority Officers | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/the-un-today.html | The U.N. Today | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/pistons-routed-as-forward-gets-34-in-3-periods-knicks-top-pistons.html | Pistons Routed as Forward Gets 34 in 3 Periods | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/the-legend-himself-is-back.html | The Legend Himself Is Back | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/rohatyn-says-new-york-cant-rely-on-credit-markets-in-full-for-years.html | Rohatyn Says New York Can't Rely On Credit Markets in Full for Years | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/gottfried-and-mcenroe-advance-in-orange-bowl.html | Gottfried and McEnroe Advance in Orange Bowl | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/former-nixon-aides-testify-at-epoliceman-tax-trial-in-brooklyn.html | Former Nixon Aides Testify at Exâ€ŠÂ°Policeman's Tax Trial in Brooklyn | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/staff-of-gov-thomson-under-fbi-fund-inquiry.html | STAFF OF GOV. THOMSON UNDER F.B.I. FUND INQUIRY | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/westfall-and-parise-scorers-boston-takes-30-shots-islanders-and.html | Westf all and Parise Scorersâ€ŠÂ°Boston Takes 30 Shots | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/relatives-of-34-in-fcc-reported-having-ties-to-regulated-concerns.html | Relatives of 34 in F. C. C. Reported Having Ties to Regulated Concerns | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/joys-and-problems-of-christmas-on-corporate-headquarters-row-joys.html | Joys and Problems of Christmas On Corporate Headquarters Row | True | By Richard Prawn | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/grumbles-in-the-jungle-some-thumbs-just-arent-green.html | Grumbles in the Jungle: Some Thumbs Just Aren't Green | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/organizers-held-soviet-jews-meet.html | Organizers Held, Soviet Jews Meet | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/slaying-of-27-black-workers-arouses-rhodesians.html | Slaying of 27 Black Workers Arouses Rhodesians | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/about-real-estate-history-is-a-shopping-center-and-office-complex.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/thousands-brave-cold-weather-to-pay-last-respects-to-daley.html | Thousands Brave Cold Weather To Pay Last Respects to Daley | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/immunization-shots-for-hong-kong-flu-are-suspended-too.html | Immunization Shots For Hong Kong Flu Are Suspended Too | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-glen-rock-school-in-fuelconservation-program.html | Glen Rock School in Fuelâ€ŠÂ°Conservation Program | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/wheelchairs-are-called-unsafe-and-excessively-expensive-by-group.html | Wheelchairs Are Called Unsafe and Excessively Exp ensive by Group for Disabled Consumers] | True | By Nancy Hicks Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-half-million-in-donations-for-neediest.html | Half Million In Donations For Neediest | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/cab-requested-to-make-airlines-subtract-lobbying-cost-from-fares.html | C.A.B. Requested to Make Airlines Subtract Lobbying Cost From Fares | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-carters-favorite-aunt-visits-old-friends-in-newark.html | Carter's â€ŠÂ°Favorite Auntâ€ŠÂ° | True | By Rudy Johnson Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/careers-the-outlook-for-jobs-in-welding.html | Careers | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/toyota-to-lift-output.html | Toyota to Lift Output | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/britain-convinces-others-economy-will-strengthen-new-help-for-pound.html | Britain Convinces Others Economy Will Strengthen | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/people-and-business-james-wolfensohn-to-become-salomon-brothers.html | People and Business | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/employment-council-recommends-8-billion-for-creation-of-jobs.html | Employment Council Recommends $8 Billion for Creation of Jobs | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/companies-issue-reports-on-sales-and-profits.html | Companies Issue Reports on Sales and Profits | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/meadowlands-results.html | Meadowlands Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/soybeans-futures-prices-advance-in-quiet-trading-following-a-weak.html | Soybeans Futures Prices Advance in Quiet Trading Following a Weak Start | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/west-europes-leaders-look-to-carter-decisions-on-pending-issues.html | West Europe's Leaders Look to Carter Decisions on Pending Issues | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-rubin-carter-is-convicted-with-artis-in-3-murders.html | Rubin Carter Is Convicted With Artis in 3 Murders | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-religious-panhandlers-are-provoking-anger-at.html | Religious Panhandlers Are Provoking Anger at Airports | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/article-4-no-title.html | ROOMS â€¢Â‚Â‘1900 | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/half-million-in-donations-for-neediest.html | Half Million In Donations For Neediest | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-the-living-section.html | The Living Section | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/on-li-growing-up-means-leaving-the-mall-on-li-growing-up-means.html | On L.I., Growing Up Means Leaving the Mall | True | By George Vecsey | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-new-jersey-briefs-7-stores-get-summonses-killer.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/article-1-no-title.html | Associated Press HEADING FOR THE SLOPES: Susan Ford, the President's daughter, on her way to a ski lift in Vail, Colo., where her family is vacationing. | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/thousands-cross-jordan-river.html | Thousands Cross Jordan River | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/coast-gunman-holds-two-on-plane.html | Coast Gunman Holds Two on Plane | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/spilled-oil-poses-a-threat-to-commercial-catch-in-waters-rich-with.html | Spilled Oil Poses a Threat to Commercial Catch In Waters Rich With Cod, Flounder and Other Fish | True | BY Bayard Webster | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/nickelodeon-not-much-movie-for-the-money.html | 'Nickelodeon': Not Much Movie for the Money | True | By Richard Eder | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/all-capitals-hotels-booked-for-inaugural.html | All Capital's Hotels Booked for Inaugural | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/price-index-stable-in-new-york-area-after-2-y-ear-rise.html | Price Index Stable In New York Area After 21/2â€¢Â‚Â‘Year Rise | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/study-of-bells-rulings-as-appellate-judge-shows-mixed-record-in.html | Study of Bell's Rulings as Appellate Judge Shows Mixed Record in Civil Rights Cases | True | By Lesley Oelsner | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/market-place-whats-ahead-for-the-bank-stocks.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/marquette-bows-again-as-minnesota-triumphs-6659.html | Marquette Bows Again as Minnesota Triumphs, 66â€¢Â‚Â‘59 | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/explanations-please.html | Explanations, Please | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/flames-players-to-help-atlanta-keep-club-there.html | Flames Players to Help Atlanta Keep Club There | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/advertising-big-agencies-expect-big-year-in-1977.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/vw-group-sales-climbed-to-9-billion-for-1976-profit-for-year-is.html | VW Group Sales Climbed To $9 Billion for 1976, Profit for Year Is Shown | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/chicago-sponsor-cancels-college-allstar-game.html | Chicago Sponsor Cancels College Allâ€¢Â‚Â‘Star Game | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/bettors-get-a-tax-reprieve.html | Bettors Get a Tax Reprieve | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/the-president-and-the-bible.html | The President and the Bible | True | By Paul Moore Jr. | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/vance-may-pick-some-outsiders.html | Vance May Pick Some Outsiders | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/cairo-and-damascus-plan-political-union-sadatassad-decision-is.html | CAIRO AND DAMASCUS PLAN POLITICAL UNION | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/cooke-offers-a-mass-for-bishop-neumann.html | Cooke Offers a Mass for Bishop. Neumann | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/thousands-attend-services-for-rabbis-grief-mingles-with-a-search.html | THOUSANDS ATTEND SERVICES FOR RABBIS | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/college-results.html | College Results | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/harold-brown.html | Harold Brown | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/new-jersey-pages-us-to-require-states-to-review-aid-denials.html | U.S. TO REQUIRE STATES TO REVIEW AID DENIALS | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/aviss-top-officer-quits-unexpectedly-aviss-chief-executive-resigns.html | Avis's Top Officer Quits Unexpectedly | True | BY Gene Smith | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-22 | 1976-12-22 | https://www.nytimes.com/1976/12/22/archives/east-african-airways-reported-near-difficulties-says-it-is-normal.html | East African Airways, Reported Near Difficulties, Says It Is Normal | True | | 2004-02-06 0:00 | RE 897-762 | B 176-312 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/the-cast.html | The Cast | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/indictments-charging-cunningham-with-selling-judgeship-dismissed.html | Indictments Charging Cunningham With Selling Judgeship Dismissed | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/a-democratic-objective.html | A Democratic Objective | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-nonsmoker-honored-for-efforts.html | Nonsmoker Honored for Efforts | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/corporation-affairs-republic-steel-discloses-payments-abroad.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/hearings-are-begun-in-psychiatrist-case-professional-conduct-at.html | HEARINGS ARE BEGUN IN PSYCHIATRIST CASE | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/and-in-westchester-towns-too.html | And in Westchester Towns, Too | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/white-replaces-reay-as-coach-of-black-hawks.html | White Replaces Reay as Coach Of Black Hawks | True | Billy Reay | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/the-argo-merchant-disaster.html | The Argo Merchant Disaster | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/sidney-platt-66-advocate-of-vocational-education-helped-to-start-a.html | Sidney Platt, 66, Advocate Of Vocational Education; Helped to Start a School | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/wage-panel-says-medical-sector-resists-curbs-on-health-care-cost.html | Wage Panel. Says Medical Sector Resists Curbs on Health Care Cost | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/watch-what-we-do.html | Watch What We Do | True | By William Safire | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/world-news-briefs-un-general-assembly-ends-session-for-1976-arafat.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/unopposed-congress-candidates-report-surpluses-in-funds-raised.html | Unopposed Congress Candidates Report Surpluses in Funds Raised | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/bradley-field-people-mover-a-casualty-of-overoptimism.html | Bradley Field People Mover A Casualty of Overoptimism | True | By Ralph Blumenthal Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/holiday-closings.html | Holiday Closings | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/guerrillas-battle-for-2d-day-in-beirut-rival-proxyrian-and-proiraqi.html | GUERRILLAS BATTLE FOR 2D DAY IN BEIRUT | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-carter-and-artis-shocked-by-second-convictions.html | The New York Times/Paul Hosofros | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/japans-ruling-party-picks-fukuda-making-him-likely-next-premier.html | Japan's Ruling Party Picks Fukuda, Making Him Likely Next Premier | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/judge-asks-for-better-grooming-of-obedience-dogs.html | Judge Asks for Better Grooming of Obedience Dogs | True | By Pat Gleeson | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/about-new-york-action-in-the-afternoon.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/advertising-a-creative-spark-glows-at-jwt.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/76-are-introduced-at-debutante-ball.html | 76 Are Introduced At Debutante Ball | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/cutting-african-births.html | Cutting African Births | True | By James H. Scheuer | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/article-1-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/swiss-return-art-dealer-to-dutch-to-face-trial-in-wartime-death-of.html | Swiss Return Art Dealer To Dutch to Face Trial In Wartime Death of Jews | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/no-pardon-from-byrne.html | No Pardon From Byrne | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-pba-wins-6-pay-rise-for-75-as-court-bars-police.html | P.B.A. WINS 6% PAY RISE FOR â€ŠÂ¸Â '75 AS COURT BARS POLICE WAGE FREEZE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/us-six-defeated-63.html | U.S. Six Defeated, 6â€ŠÂ¸Â '3 | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-cinitt-conspiracy-charged-at-hearing-grad-jury-is.html | C.I.A.â€ŠÂ¸Â 'I.T.T.CONSPIRACY CHARGED AT HEARING | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/tv-offbeat-visions-nostalgia.html | TV: | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/opec-providing-loans-of-427-million-today-to-thirdworld-nations.html | OPEC Providing Loans of $42.7 Million Today To Thirdâ€ŠÂ¸Â 'World Nations | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/music-jim-hall-leads-a-quartet-jazz-guitarist-is-at-hoppers-with-an.html | Music: Jim Hall Leads. a Quartet | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/companies-report-on-profits.html | Companies Report on Profits | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/police-act-to-avert-breakdown-in-911-due-to-civilian-absentees.html | Police Act to Avert Breakdown In 911 Due to Civilian Absentees | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/south-africa-is-condemned-by-un.html | South Africa Is Condemned by U.N. | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-camden-and-the-us-in-accord-on-sludge-city-will.html | CAMDEN AND THE U.S. IN ACCORD ON SLUDGE | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-trenton-topics-insurance-agents-urge-compromise-in.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/ciaittconspiracy-charged-at-hearing-grand-jury-is-told-they.html | C.I.A.â€ŠÂ¸Â 'I.T.T. CONSPIRACY CHARGED AT HEARING | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/soviet-jews-in-seminar-remain-in-house-arrest.html | SOVIET JEWS IN SEMINAR REMAIN IN HOUSE ARREST | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/music-and-films-by-phil-niblock.html | Music and Films by Phil Niblock | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-york-gets-publicworks-aid-new-york-gets-us-aid-for-public-works.html | New York Gets Publicâ€šÃ„Â¶Works Aid | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/michigan-will-finance-tests-for-pbb-poisoning.html | MICHIGAN WILL FINANCE TESTS FOR PBB POISONING | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/ownership-of-spilled-oil-disputed.html | Ownership of Spilled Oil Disputed | True | By Robert Mdg. Thomas Jr. | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-york-times-co-appoints-two-lawyers.html | New York Times Co. Appoints Two Lawyers | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/arthur-w-higgins.html | ARTHUR W. HIGGINS | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/american-enka-lifts-yarn-price.html | American Enka Lifts Yarn Price | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/blue-chips-lead-stock-advance-reflecting-optimism-on-inflation.html | Blue Chips Lead Stock Advance, Reflecting Optimism on Inflation | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/tankers-bow-splits-spilling-last-of-oil-in-sea-off-nantucket.html | TANKER'S BOW SPLITS, SPILLING LAST OF OIL IN SEA OFF NANTUCKET | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/italys-steel-industry-gamble-is-paying-off-after-30-years-steel-and.html | Italy's Steel Industry Gamble Is Paying Off After 30 Years | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/canadians-tighten-atom-export-curbs-new-conditions-are-described-as.html | CANADIANS TIGHTEN ATOM EXPORT CURBS | True | By Robert Trumbull Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/candidates-without-opposition-of-major-party-in-76.html | Candidates Without Opposition of Major Party in 76 | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/douglas-fraser-top-uaw-aide-held-likely-to-succeed-woodcock.html | Douglas Fraser, Top U.A.W. Aide, Held Likely to Succeed Woodcock | True | By William K. Stevens Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/crown-heights-divided.html | Crown Heights Divided? | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/park-regime-called-threat-to-us-in-asia-cia-official-says.html | PARK REGIME CALLED THREAT TO U.S. IN ASIA | True | By Richard Halloran Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/around-the-nation-nasa-awards-contract-on-satellite-system-justice.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/sparks-band-now-hardrocking.html | Sparks Band Now Hardâ€šÃ„Â¶Rocking | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-jersey-mayor-calls-tinsel-at-city-hall-violation.html | Jersey Mayor Calls Tinsel at City Hall Violation of Churchâ€šÃ„Â¶State Separation | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-postal-employees-keep-up-tradition-in-gift-to.html | Postal Employees Keep Up Tradition in Gift to Neediest | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/excia-agent-seized-on-espionage-charge-retired-employee-reportedly.html | EXâ€šÃ„Â¶C.I.A. AGENT SEIZED ON ESPIONAGE CHARGE | True | By John M. Crewdson Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/soviet-bank-is-said-to-weaken-dollar-in-zurichin-half-hour.html | Soviet Bank Is Said to Weaken Dollar in Zurich in Half Hour | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/lillian-carter-resting-in-hospital.html | Lillian Carter Resting in Hospital | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/us-uncovers-a-gun-purchase-by-iraq.html | U.S. Uncovers a Gun Purchase by Iraq | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/dance-auslander-and-warshaw-choreographers-present-works-at-the.html | Dance: Auslander and Warshaw | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/judges-restraint-fought.html | Judge's Restraint Fought | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/aim-of-new-egyptian-unity-peace-talks.html | Aim of New Egyptâ€šÃ„Â¶Syria Unity: Peace Talks | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/reports-on-skiing-conditions-in-northeast.html | Reports on Skiing Conditions in Northeast | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/harvards-coach-gets-bowl-fever.html | Harvard's Coach Gets Bowl Fever | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/reds-leader-in-spain-illegally-is-seized-with-7-others-by-police.html | Redsâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/guide.html | GOING OUT Guider | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/to-jody-jack.html | To Jody, Jack . . . | True | By Peter Roussel | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/article-3-no-title.html | United Press International HILTON PLANNING TO MARRY: Conrad Hilton, of the hotel chain Hiltons, at court in Santa Monica, Calif., Tuesday after he took out a license marry Mary Francis Kelly, a saleswoman for an airline. It will be the fourth marriage for Mr. Hilton and the first for Miss Kelly. He is 87, she is 61. | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/metropolitan-briefs-airconditioned-cars-for-irt-on-way-wagner-in.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/gloria-whitman-is-married-to-a-wickes-rossiter-3d.html | Gloria Whitman Is Married to A. Wickes Rossiter 3d | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/washington-business-a-democratic-goal-trust-of-industry.html | Washington & | True | By Paul Lewis | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/big-board-issues-its-reports-of-changes-in-stock-by-insiders.html | Big Eeard Issues Its Reports Of Changes in Stock by Insiders | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-nantucketers-understand-fragility-of-island-far-at.html | The New York Times/Ira Wyman | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-york-city-and-state-held-lax-on-medicaid-mills-in-a-us-audit.html | New York City and State Held Lax On â€šÃ„Ã²Medicaid Millsâ€šÃ„Ã´ | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/saudi-denies-aim-of-limited-oil-rise-was-to-aid-carter.html | Saudi Denies Aim Of Limited Oil Rise Was to Aid Carter | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/payments-balance-swings-into-deficit-in-the-3d-quarter-us-outflow.html | PAYMENTS BALANCE SWINGS INTO DEFICIT IN THE 3D QUARTER | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/carter-and-artis-shocked-by-second-convictions.html | The New York Times/Paul Hosefros VOWS TO KEEP FIGHTING FOR HIS FREEDOM: Rubin (Hurricane) Carter in Paterson, N.J., jail yesterday discussing his murder conviction. Page 24.; Carter and Artis â€šÃ„Ã²Shockedâ€šÃ„Ã´ by Second Convictions | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/vincent-j-vigouroux.html | VINCENT J. VIGOUROUX | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/dave-anderson-the-knicks-are-having-fun-again.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/los-angeles-reviewing-approval-of-gas-terminal.html | Los Angeles Reviewing Approval of Gas Terminal | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/finley-defends-his-need-to-sell-3-unsigned-players-finley-defends.html | Finley Defends His Need to Sell 3 Unsigned Players | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/feigned-germ-war-admitted-by-army-it-says-it-used-nondiseasecausing.html | FEIGNED GERM WAR ADMITTED BY ARMY | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/barry-manilow-sings-ballads-and-pop-in-2week-run-at-uris.html | Barry Manilow Sings Ballads And Pop in 2â€šÃ„Ã´Week Run at Uris | True | By John Rockwell | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/market-place-moving-stocks-through-concept-selling.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/woman-with-hands-tied-is-found-dead-in-a-fire-children-describe.html | Woman With Hands Tied Is Found Dead in a Fire; Children Describe Attack | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/rams-vikings-analyzed-as-even-game-sunday-ramsvikings-analyzed-as.html | Ramsâ€šÃ„Ã´Vikings Analyzed As Even Game Sunday | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/airbag-decision.html | Airâ€šÃ„Ã´Bag Decision | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/people-in-sports-kapstein-to-make-a-pitch-for-randy-jones.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/times-to-introduce-magazine-in-april.html | Times to Introduce Magazine in April | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-municipalities-given-public-works-other.html | MUNICIPALITIES GIVEN PUBLIC WORKS FUNDS | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/a-curators-world-where-clothing-ends-and-fashion-begins.html | A Curator's World: Where Clothing Ends And Fashion Begins | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/plan-to-reopen-the-tombs-rejected-by-federal-judge.html | Plan to Reopen the Tombs Rejected by Federal Judge | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/why-not-the-best.html | Why Not The Best? | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/east-germans-oust-a-western-newsman-accuse-television-correspondent.html | EAST GERMANS OUST A WESTERN NEWSMAN | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/mozart-given-due-by-greenwich-house.html | Mozart Given Due By Greenwich House | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-towns-future.html | New Townsâ€šÃ„Ã´ Future | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/wheat-farmers-cut-winter-plantings-3-wheat-farmers-cut-winter.html | Wheat Farmers Cut Winter Plantings 3% | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/268-increase-set-in-1976s-car-output-853-million-total-is-best.html | 26.8% INCREASE SET IN 1916'S CAR OUTPUT | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/montgomery-ward-hit-by-ftc-on-credit.html | Montgomery Ward Hit by F.T.C. on Credit | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-holiday-closings.html | Holiday Closings | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/books-of-the-times-its-all-the-rage.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/sniper-kills-editor-in-durham-shooting-is-4th-there-in-5-days.html | Sniper Kills Editâ€šÃ„Ã²Editor in Durham; Shooting Is 4th There in 5 Days | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/december-coffee-futures-hit-peak.html | December Coffee Futures Hit Peak | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/nadjaris-indictment-record-criticism-of-prosecutor-is-growing-as.html | Nadjari's Indictment Record | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/a-town-in-spain-crisis-fraud-and-has-its-no-vote-declared-void.html | A Town in Spain Cries Fraud and Has Its â€šÃ„Ã²Noâ€šÃ„Ã´ Vote Declared Void | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/investigation-agency-bids-governor-remove-sheriff-in-dutchess.html | Investigation Agency Bids Governor Remove Sheriff In Dutchess Ticketâ€šÃ„Ã²Fixing | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-tankers-bow-splits-spilling-last-of-oil-in-sea-off.html | TANKER'S BOW SPLITS, SPILLING LAST OF OIL IN SEA OFF NANTUCKET | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/six-played-by-howard-at-a-club.html | Six Played By Howard At a Club | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/30-loss-in-soccer-ends-us-cup-bid.html | 3â€š$0 Loss in Soccer Ends U.S. Cup Bid | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/cunningham-viewed-as-likely-to-resign-reported-at-odds-with.html | RINNINGHAM VIEWED AS LIKELY TO RESIGN | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/deaths-are-feared-in-fire-in-brooklyn-part-of-shopping-center.html | DEATHS ARE FEARED IN FIRE IN BROOKLYN | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-fcc-halts-fees-for-broadcasters-cb-users-as-well.html | F .C .O . Halts Fees For Broadcasters, C .B . Users as Well | True | By Les Brown | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/vance-meets-russian-dissident-who-asks-tougher-detente-line.html | Vance Meets Russian Dissident, Who Asks Tougher Detente Line | True | By Theodore Shabad | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-unopposed-congress-candidates-report-surpluses-in.html | Unopposed Congress Candidates Report Surpluses in Funds Raised | True | By Warren Weaver Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/dr-john-m-blair-62-us-execonomist-long-served-senate-antitrust.html | DR. MN M. BLAIR, 62; U.S. EXâ€š$-ECONOMIST | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/2-eagles-aides-resign.html | 2 Eaglesâ€š$· | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/2-hostages-go-free-as-a-man-in-airliner-surrenders-on-coast.html | 2 Hostages Go Free As a Man in Airliner Surrenders on Coast | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/2d-swine-flu-case-in-month-found-in-wisconsin.html | 2d Swine Flu Case in Month Found in Wisconsin | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/shelton-to-coach-drake.html | Shelton to Coach Drake | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/grain-concern-faces-24-million-us-suit-court-action-seeks-to.html | GRAIN CONCERN FACES $24 MILLION U.S. SUIT | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/nets-end-homecourt-slide-12793-nets-erase-homecourt-loss-string.html | Nets End Homeâ€š$· Court Slide, 127â€š$93 | True | By Deane McGowen Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-new-york-gets-publicworks-aid-new-york-gets-us-aid.html | New York Gets Publicâ€š$·Works Aid | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/home-heating-oil-stocks-decline-again-in-week.html | HOME HEATING OIL STOCKS DECLINE AGAIN IN WEEK | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/bridge-individual-competition-shows-a-mild-increase-in-popularity.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/many-reported-dead-in-malagasy-rioting.html | Many Reported Dead In Malagasy Rioting | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/daley-eulogized-at-funeral-service-thousands-in-chicago-pay-tribute.html | Daley Eulogized at Funeral Service; Thousands in Chicago Pay Tribute | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/4-cities-will-get-220-million-for-people-movers.html | 4 Cities Will Get $220 Million for â€š$·People Moversâ€š$· | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/partners-mobilize-credit-for-britain-partners-mobilize-credit-for.html | Partners Mobilize Credit For Britain | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/carter-says-he-believes-breznev-will-keep-word-on-no-early-test.html | Carter Says He Believes Brezhnev Will Keep Word on No Early Test | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/rangers-rally-tie-flyers-33-on-goals-by-gilbert-esposito-rangers.html | Rangers Rally, Tie Flyers, 3â€š$·3, On Goals by Gilbert, Esposito. | True | By Parton Keese | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/amor-artis-presents-vivaldi-with-verve.html | Amor Artis Presents Vivaldi With Verve | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/chief-tamanaco-brings-good-cheer-for-iselins.html | Chief Tamanaco Brings Good Cheer for Iselins | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/holiday-decor-stirs-dispute-in-englewood.html | Holiday Decor Stirs Dispute in Englewood | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/admiral-questions-tanker-accident.html | Admiral Questions Tanker Accident | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/international-loans-up-17-billion-in-76-deficits-spur-rise-analysts.html | INTERNATIONAL LOANS UP $17 BILLION IN â€š$·76; DEFICITS SPUR RISE | True | By Ann Crmenden | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/paramount-pictures-to-acquire-assets-of-hughes-tv-network.html | Paramount Pictures to Acquire Assets of Hughes TV Network | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/postal-employees-keep-up-tradition-in-gift-to-neediest.html | Postal Employees Keep Up. Tradition in Gift to Neediest | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/crime-film-enforcer-lacking-ideas.html | Crime Film 'Enforcer' Lacking Ideas | True | By Richard Eder | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/hasidim-and-blacks-are-disputing-new-community-lines-in-brooklyn.html | Hasidim and Blacks Are Disputing New Community Lines in Brooklyn | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/rev-dr-samuel-cavert-is-dead-planner-of-ecumenical-movement.html | Rev. Dr. Samuel Cavert Is Dead; Planner of Ecumenical Movement | True | By George Dugan | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/pba-wins-6-pay-rise-for-75-as-court-bars-police-wage-freeze-beame.html | P.B.A. WINS 6% PAY RISE FOR â€š$·75 AS COURT BARS POLICE WAGE FREEZE | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/fordham-beats-dartmouth-in-defensive-battle-47-to-39.html | Fordham Beats Dartmouth In Defensive Battle, 47 to 39 | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/justice-samuel-welcome-of-state-supreme-court-dies-at-home-in.html | Justice Samuel Welcome Of State Supreme Court Dies at Home in Queens | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/stage-your-arms-too-short.html | Stage: â€˜â€¦Â°Y our Arms Too Short & | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/radio.html | Radio | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/nantucketers-understand-fragility-of-island-far-at-sea.html | Nantucketers Understand Fragility of Island Far at Sea | True | By Christopher Lydon Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/briton-lists-rhodesia-alternatives.html | Briton Lists Rhodesia Alternatives | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/dollar-ends-mixed-as-trading-eases-in-europes-centers.html | Dollar Ends Mixed As Trading Eases In Europe's Centers | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/george-bmcoy-dies-30s-radio-host-was-73-called-himself-the-real.html | GEORGE B. M'COY DIES, 30'S RADIO HOST WAS 73 | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/kissinger-will-keep-transcripts-of-official-phone-conversations.html | Kissinger Will Keep Transcripts Of Official Phone Conversations | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/police-victory.html | Police â€˜â€¦Â°Victoryâ€¦Â° | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/louis-b-boyar-dead-of-78-real-estate-developer-raised-funds-to.html | Louis H. Boyar Dead at 78; Esâ€¦Â°Real Estate Developer Raised Funds to Aid Israel | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/satra-corp-signs-accord-for-moscow-olympic-tv.html | SATRA CORP. SIGNS ACCORD FOR MOSCOW OLYMPIC TV | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/ski-resort-creates-program-to-develop-toddlers-skills.html | Ski Resort Creates Program To Develop Toddlersâ€¦Â° | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/evidence-completed-in-ulasewiczs-trial-defense-declines.html | EVIDENCE COMPLETED IN ULASEWICZ'S TRIAL | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/white-named-hawk-coach.html | White Named Hawk Coach | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/fcc-halts-fees-for-broadcasters-cb-users-as-well-fcc-to-halt-fees.html | F.C.C. Halts Fees For Broadcasters, C.B. Users as Well | True | By Les Brown | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-bell-will-quit-all-private-clubs-daley-eulogized.html | Bell Will Quit â€¦Â°All Private Clubsâ€¦Â° | True | By Anthony Marro Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/women-leaders-differ-with-carter-on-the-difficulties-of-taking-us.html | Women Leaders Differ With Carter On the Difficulties of Taking U.S. Jobs | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/people-and-business-zarb-will-become-officer-of-shearson-hayden.html | People and Business | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-indictments-charging-cunningham-with-selling-judge.html | Indictments Charging Cunningham With Selling Judgeship Dismissed | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/nat-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/russel-wright-pioneer-designer-in-the-modern-mode-is-dead-at-72.html | Russel Wright, Pioneer Designer In the Modern Mode, Is Dead at 72 | True | BY Rita Reif | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-holidays-come-to-many-lands.html | Holidays Come To Many Lands | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/holidays-come-to-many-lands.html | Holidays Come To Many Lands | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/leonard-silk-carter-priority-programs-creating-jobs-economic-scene.html | Leonard Silk | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/the-screen-voyage-of-the-damned.html | The Screen: 'Voyage of the Damned' | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/article-2-no-title.html | The New York Times/Ingeborg Lippman | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/olive-diefenbaker.html | OLIVE DIEFENBAKER | True | | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/fewer-brokerage-firms-pay-bonuses-this-year-fewer-brokerage-firms.html | Fewer Brokerage Firms Pay Bonuses This Year | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/chase-lowers-rate-on-its-prime-loans-bank-is-third-to-reduce-the.html | CHASE LOWERS RATE ON ITS PRIME LOANS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/bell-will-quit-all-private-clubs-bell-plans-to-quit-all-private.html | Bell Will Quit â€¦Â°All Private Clubsâ€¦Â° | True | By Anthony Marro Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/ford-said-to-plan-an-aid-proposal-800-million-below-israeli-request.html | Ford Said to Plan an Aid Proposal $800 Million Below Israeli Request | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/new-jersey-pages-suits-in-scarsdale-and-other-towns-term-creches.html | Suits in Scarsdale and Other Towns Term Creches Unconstitutional | True | By James Feron Special to The New York Times | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-23 | 1976-12-23 | https://www.nytimes.com/1976/12/23/archives/a-menagerie-is-just-the-place-to-take-a-break-from-shopping.html | A Menagerie Is Just the Place To Take a Break From Shopping | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-765 | B 176-315 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/poorhouses-still-linger-in-rural-midwest.html | Poorhouses Still Linger in Rural Midwest | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/homes-fraud-trial-of-five-under-way-homes-fraud-trial-of-five-under.html | Homes Fraud Trial Of Five Under Way | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/rangers-tie-bruins-on-vickers-goal-33-rangers-tie-bruins-at-33-on-a.html | Rangers Tie Bruins On Vickers Goal. 3â€¦Â°3 | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/storm-termed-block-to-salvaging-of-oil-coast-guard-brought-modern.html | STORM TERMED BLOCK TO SALVAGING OF OIL | True | By Victor S. McElheny | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/plan-for-new-yorks-recovery.html | Plan for New York's Recovery | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/christmas.html | Christmas | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/dr-harold-c-stewart-pioneer-in-child-health.html | DR. HAROLD C. STEWART, PIONEER IN CHILD HEALTH | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/finley-cites-influence-of-agent.html | Finley Cites Influence Of Agent | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/philip-d-jonas-85-dead-was-executive-of-dlw.html | PHILIP D. JONAS, 85, DEAD; WAS EXECUTIVE OF D. L.&W. | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/senate-banking-group-bids-fed-ease-monetary-conditions-slightly.html | Senate Banking Group Bids Fed Ease Monetary Conditions Slightly | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/roaring-children-of-1970s-worries-children-of-1950s-roaring.html | Roaring Children Of 1970's Worries Children of 1950's | True | By Joyce Maynard Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/restaurants-a-double-discovery-in-italian-food.html | Restaurants | True | Mimi Sheraton | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/un-assemblys-achievement-a-quiet-session.html | U.N. Assembly's Achievement: A Quiet Session | True | By Peter Grose Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/saleski-stars-as-flyers-pin-52-loss-on-capitals.html | Saleski Stars as Flyers Pin 5â€šÃ„Â²2 Loss on Capitals | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/what-new-yorks-got-for-you-under-its-christmas-tree-what-citys-got.html | What New York's Got for You Under Its Christmas Tree | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/judge-denies-rubin-carter-bail-pending-sentencing.html | Judge Denies Rubin Carter Bail Pending Sentencing | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/union-wins-vote-at-gm-plant-in-test-of-strength-in-the-south.html | Union Wins Vote at G.M. Plant In Test of Strength in the South | True | By Wayne King | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/grand-jury-hears-wall-st-witnesses-us-jury-hears-first-witnesses-in.html | Grand Jury Hears Wall St. Witnesses | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/christmas-356189082.html | Christmas | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/wyoming-task-in-fiesta-bowl-avoid-injuries.html | Wyoming Task In Fiesta Bowl: Avoid Injuries | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/students-cook-a-christmas-feast-that-decks-the-halls-with-cheer.html | Students Cook a Christmas Feast That Decks the Halls With Cheer | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/peruvians-swing-away-from-left-perus-government-facing-economic.html | Peruvians Swing Away From Left | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/nets-box-score.html | Netsâ€šÃ„Â´ | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/ohio-scholastic-star-dies-during-a-game.html | Ohio Scholastic Star Dies During a Game | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/madrid-will-let-the-courts-decide-fate-of-arrested-communist-chief.html | Madrid Will Let the Courts Decide Fate of Arrested Communist Chief | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/prisoner-exchange.html | Prisoner Exchange | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/igor-i-sikorskys-helicopter-and-how-it-whirled-into-the.html | Igor I. Sikorsky's Helicopter and How It Whirled Into the Stratosphere of Big Pentagon Contracts | True | BY Robert J. Cole | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/a-kings-exploits-in-brooklyn-amaze-recruiters.html | A King's Exploits in Brooklyn Amaze Recruiters | True | By Arthur Pincus | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/trading-in-a-slump-for-bond-markets-volume-is-put-at-onetwentieth.html | TRADING IN A SLUMP FOR BOND MARKETS | True | By John H. Allan | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/no-nutcracker-but-lots-of-sugarplums.html | No â€šÃ„Ã²Nutcracker,â€šÃ„Â´ | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/bridge-3-ways-are-now-available-to-solve-a-bidding-problem.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/ford-wont-rescind-curb-on-poison-use-aide-says-president-feels.html | FORD WON'T RESCIND CURB ON POISON USE | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/yonkers-racing.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/union-wins-vote-at-gm-plant-in-test-of-strength-in-the-south-union.html | Union Wins Vote at G.M. Plant In Test of Strength in the South | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/the-carter-team-completed.html | The Carter Team Completed | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/theodore-chaikin-sorensen.html | Theodore Chaikin Sorensen | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/film-gladys-knight-and-alaska-pipeline.html | Film: Gladys Knight And Alaska Pipeline | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/jazz-betty-carter-song-stylist.html | Jazz: Betty Carter, Song Stylist | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/john-d-power.html | JOHN D. POWER | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/mrs-gandhi-goes-to-sons-defense-denies-he-is-near-succeeding-her.html | Mrs. Gandhi Goes to Son's Defense; Denies He Is Near Succeeding Her | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/weekend-movie-clock-manhattan-brooklyn-staten-island-westchester.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/a-christmas-fantasy-washington.html | A Christmas Fantasy | True | By James Reston | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/tips-on-tickets-356190352.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/andrus-admits-concern-helped-defray-the-cost-of-alaska-fishing-trip.html | Andrus Admits Concern Helped Defray the Cost Of Alaska Fishing Trip | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/samuel-freedman-retired-urologist-hew-consultant.html | Samuel Freedman, Retired Urologist, H.E.W. Consultant | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/he-blew-his-trumpet-at-the-dentists.html | He Blew His Trumpet at the Dentist's | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/califano-sorensen-schlesinger-named-to-key-carter-posts.html | CALIFANO, SORENSEN, SCHLESINGER NAMED TO KEY CARTER POSTS | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/salute-to-thomson-and-his-3d-symphony.html | Salute to Thomson And His 3d Symphony | True | By Robert Sherman | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/wealthy-intellectual-briton-a-key-man-in-laborite-rule.html | Wealthy, Intellectual Briton A Key Man in Laborite Rule | True | By Robert B. Semple Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/its-a-bird-its-a-plane-its-a-balloon.html | It's a Bird! It's a Plane! It's a Balloon? | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/ballet-at-joffrey-magic-stays-in-rodeo-goes-out-of-dream.html | Ballet: At Joffrey, Magic Stays In â€šÃ„Â¶Rodeo,â€šÃ„Â¶ | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/ulasewicz-guilty-of-us-tax-charges-watergate-case-figure-is.html | ULASEWICZ GUILTY OF U.S.TAX CHARGES | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/snowmakers-are-rescuing-the-plans-of-holiday-skiers.html | Snowâ€šÃ„Â¶Makers Are Rescuing the Plans of Holiday Skiers | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/the-cheerless-world-of-kathe-kollwitz.html | The Cheerless World Of Kathe Kollwitz | True | By John Russell | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/bell-reported-carters-choice-from-the-start.html | Bell Reported Carter's Choice: From the Start | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/folger-raises-coffee-to-a-record-of-308.html | Folger Raises Coffee To a Record of $3.08 | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/movies-a-french-soap-opera.html | Movies: A French Soap Opera | True | By Richard Eder | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/oxford-crew-defeats-harvard-in-first-race-of-regatta-in-egypt.html | Oxford Crew Defeats Harvard In First Race of Regatta in Egypt | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/price-of-gold-drops-by-2-in-europe.html | Price of Gold Drops by $2 in Europe | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/beirut-cabinet-asks-special-power-to-rule-by-decree-for-6-months.html | Beirut Cabinet Asks Special Power To Rule by Decree for 6 Months | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/about-real-estate-city-laws-and-rules-that-give-rise-to-redlining.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/trenton-topics-byme-signs-a-bill-raising-rates-on-real-estate.html | Trenton Topics | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/4-guilty-in-truck-robbery.html | 4 Guilty in Truck Robbery | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/italy-to-trim-currency-tax.html | Italy to Trim Currency Tax | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/19-inmates-released-in-holiday-amnesty-furloughed-until-their.html | 19 INMATES RELEASED IN HOLIDAY AMNESTY | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/at-the-movies-identifying-with-the-mystique-of-king-kong.html | At the Movies | True | Richard Eder | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/parentschildren-urgent-question-for-families-how-well-does-baby.html | PARENTS CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/corporation-affairs-britain-and-shell-uk-in-north-sea-oil-pact.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/john-w-huntington-66-west-hartford-exmayor-and-a-pentagon-architect.html | John W. Huntington, 66; West Hartford Exâ€šÃ„Â¶Mayor And a Pentagon Architect | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/market-place-bargains-in-the-exit-rubble.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/purchase-in-harlem-of-a-big-plant-is-set-as-an-economic-spur.html | PURCHASE IN HARLEM OF A BIG PLANT IS SET AS AN ECONOMIC SPUR | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/james-rodney-schlesinger.html | James Rodney Schlesinger | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/youth-orchestra-heralds-the-holiday.html | Youth Orchestra Heralds the Holiday | True | By Allen Hughes | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/companies-and-their-earnings-reports.html | Companies and Their Earnings Reports | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/bogus-passers-victims-of-bogus.html | â€šÃ„Â¶Bogusâ€šÃ„Â¶ | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/sunday-half-fares-extended.html | Sunday Half Fares Extended | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/music-mozart-at-the-y.html | Music: Mozart at the â€šÃ„Â¶Yâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/a-neatly-balanced-cabinet-after-raising-expectations-of-break-with.html | A Neatly Balanced Cabinet | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/weekender-guide-weekender-guide-continued.html | WEEKENDER GUIDE | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/moscow-symposium.html | . . . Moscow Symposium | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/market-mixed-with-dow-up-108-tax-sales-and-profit-taking-cited.html | Market Mixed, With Dow Up L08; Tax Sales and Profit Taking Cited | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/marionettes-from-salzburg-in-town.html | Marionettes From Salzbur0 in Town | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/fink-is-called-likely-to-get-assembly-job-associates-feel-steingut.html | FINK IS CALLED LIKELY TO GET ASSEMBLY JOB | True | By Linda Greenhouse | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/womens-net-final-today.html | Women's Net Final Today | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/choices-for-hew-secretary-cia-director-and-energy-chief-joseph.html | Choices for H.E.W. Secretary, C.I.A. Director and Energy Chief | True | By Linda Charlton Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/george-w-bailey-89-electronics-expert-amateur-radio-operator.html | GEORGE W. BAILEY, 89, ELECTRONICS EXPERT | True | By Werner Bamberger | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/lincoln-art-theater-leased-for-indian-films.html | Lincoln Art Theater Leased for Indian Films | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/outlook-for-1977-the-danger-of-inflation.html | Outlook for 1977: The Danger of Inflation | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/key-tanker-gear-turned-off-us-aides-say-us-aides-say-tanker-shut.html | Key Tanker Gear Turned Off,U.S. Aides Say | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/article-2-no-title.html | Article 2 â€š Ã‚Â¶â€š Ã‚Â¶ No Title | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/corrections-356189102.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/vladimir-graffman-dies-violinist-and-teacher-85-father-of-gary-the.html | Vladimir Graffman Dies; Violinist and Teacher, 85; Father of Gary, the Pianist | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/fluid-steeler-defense-looks-solid-to-raiders-coach.html | Fluid Steeler Defense Looks Solid to Raidersâ€š Ã‚Â´ | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/maker-of-black-dolls-finding-profits-in-attitude-changes.html | Maker of Black Dolls Finding Profits in Attitude Changes | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/budget-request-cites-fire-hazards-in-state-office-building-in-harlem.html | Budget Request Cites Fire Hazards in State Office Building in Harlem | True | By Peter Kihss | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/loans-to-business-show-decline-after-an-upturn-in-recent-weeks.html | Loans to Business Show Decline After an Upturn in Recent Weeks | True | By Douglas W. Cray | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/events-and-openings.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/new-canaans-picture-book-christmas.html | New Canaan's Picture Book Christmas | True | By Michael Knight | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/red-smith-worlds-greatest-saloonkeeper.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/neither-cold-nor-prices-can-stay-them-neither-cold-nor-price-can.html | Neither Cold Nor Prices Can Stay Them | True | By Isadore Barmash Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/rhodesians-ruling-out-new-british-proposals.html | RHODESIANS RULING OUT NEW BRITISH PROPOSALS | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/two-for-christmas-on-being-merry.html | Two for Christmas | True | By William Jay Smith | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/foul-by-âWinnerâ-frampton-delight-first-corders-loses-finalday.html | Foul by â€š Ã‚Â´Winnerâ€š Ã‚Â´ | True | By Steve Cady | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/recessional-1976.html | Recessional, 1976 | True | By Wallace Carroll | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/foro-italico.html | Foro Italico | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/synagogue-in-pennsylvania-divided-over-womens-role.html | Synagogue in Pennsylvania Divided Over Women's Role | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/frieda-fromhart-berrigan.html | FRIEDA FROMHART BERRIGAN | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/perus-rural-reform-plans-seem-to-bypass-indian-villages.html | Peru's Rural Reform Plans Seem to Bypass Indian Villages | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/pacers-rally-at-end-beats-nets-96-to-94-nets-bow-to-pacers-rally-96.html | Pacersâ€š Ã‚Â´ | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/look-at-bells-record-levi-says.html | Look at Bell's Record, Levi Says | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/sikorsky-in-connecticut-is-chosen-for-3-billion-helicopter-contract.html | Sikorsky in Connecticut Is Chosen For $3 Billion Helicopter Contract | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/art-people.html | it People | True | Grace Glueck | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/west-germany-tops-us-in-junior-hockey-4-to-3.html | West Germany Tops U.S. In Junior Hockey, 4 to 3 | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/pdq-is-back-for-another-seasons-musical-mayhem.html | P. D. Q. Is Back for Another Season's Musical Mayhem | True | By Eleanor Blau | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/article-1-no-title.html | The Carter Cabinet (Appointees subject to confirmation by the Senate) | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/how-to-get-there.html | How to Get There | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/manila-reports-truce-with-moslem-rebels.html | Manila Reports Truce With Moslem Rebels | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/management-small-business-seeks-an-ear-in-senate.html | Management | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/sheeran-intervened-in-an-accident-claim-but-insurance-commissioner.html | SHEERAN INTERVENED IN AN ACCIDENT CLAIM | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/pride-of-the-south-in-the-nation.html | Pride of the South | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/china-hints-4-aides-may-be-executed-peking-editorial-calls-them.html | CHINA HINTS 4 AIDES MAY BE EXECUTED | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/marangi-faces-surgery.html | Marangi Faces Surgery | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/world-news-briefs-singapores-ruling-party-wins-its-5th-victory.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/cape-man-slayer-gets-clemency-salvador-agron-who-was-known-as-the.html | â€ŜÃ‚Â¡Cape Manâ€ŜÃ‚Â¦ | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/new-car-sales-rose-325-in-midmonth-middecember-car-sales-up-325.html | New Car Sales Rose 32.5% in Midâ€ŜÃ‚Â¦Month | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/firestone-inquiry-finds-officer-ran-116-million-fund-political.html | FIRESTONE INQUIRY FINDS OFFICER RAN $1.16 MILLION FUND | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/hauck-succeeds-jordan-as-times-news-editor.html | Hauck Succeeds Jordan as Times News Editor | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/art-feiningers-visionary-style.html | Art: Feininger's Visionary Style | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/glow-at-the-citys-heart-metropolitan-baedeker-rockefeller-center.html | Glow at the City's Heart | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/theodore-s-watson-87-founder-of-investment-banking-firm-dead.html | Theodore S. Watson, 87, Founder Of Investment Banking Firm, Dead | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/salta-in-bocca.html | Salta in Bocca | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/bergen-freeholders-assail-court-for-raising-woodcock-staffs-pay.html | Bergen Freeholders Assail Court For Raising Woodcock Staff's Pay | True | By Robert Hanley | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/rutgers-defeats-pitt-8177-on-bailey-anderson-baskets.html | Rutgers Defeats Pitt, 81â€ŜÃ‚Â¦77, On Bailey, Anderson Baskets | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/pupils-do-chores-to-help-the-neediest.html | Pupils Do Chores to Help. the Neediest | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/railton-miles-gain-101.html | Rail Ton Miles Gain 10.1% | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/wheat-futures-up-3189c-a-bushel-on-may-delivery.html | Wheat Futures Up 3Ã‚â…žC a Bushel On May Delivery | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/people-in-sports-randy-jones-signs-a-multiyear-contract-with-padres.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/cecil-roberts-84-dies-journalist-and-author.html | CECIL ROBERTS, 84, DIES, JOURNALIST AND AUTHOR | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/peruvians-swing-away-from-left.html | Peruvians Swing Away From Left | True | By Juan de Onis | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/effort-began-to-build-econometric-model-for-new-york-city-and.html | Effort Began to Build Econometric Model For New York City and Nearby Counties | True | By Agis Salpukas | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/pop-life-a-comeback-in-the-states-for-john-cale.html | Pop Life | True | John Rockwell | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/a-navy-employer-of-750-will-stay.html | A Navy Employer of 750 Will Stay | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/a-festival-to-honor-george-cukor.html | A Festival to Honor George Cukor | True | By Robert Lindsey | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/new-conservative-chief-in-japan-urges-rejuvenation-of-his-party.html | New Conservative Chief in Japan Urges Rejuvenation of His Party | True | By Andrew H Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/takeover-by-nigeria-of-esso-is-reported.html | Takeover by Nigeria of Esso Is Reported | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/economic-recovery-in-west-found-slow-by-oecd-appraisal-difficulties.html | ECONOMIC RECOVERY IN WEST FOUND SLOW BY RECD. APPRAISAL | True | By Clyde H. Farnsworth Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/at-least-8-believed-dead-in-fire-that-engulfed-store-in-brooklyn.html | At Least 8 Believed Dead in Fire That Engulfed Store in Brooklyn | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/freed-rad-pledges-to-work-to-restore-democracy-in-chile.html | Freed Rad Pledges To Work to Restore â€ŜÃ‚Â¡Democracyâ€ŜÃ‚Â¦ | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/around-the-nation-tally-of-paralytic-cases-is-now-put-at-223-daley.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/secessionist-church-prepares-for-sad-christmas.html | Secessionist Church Prepares for Sad Christmas | True | By Grace Lichtenstein Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/alice-mo-gustavson-dies-at-54-in-florida.html | ALICE M. 0. GUSTAVSON DIES AT 54 IN FLORIDA | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/burroughs-after-resisting-trade-apparently-accepts-it-burroughs.html | Burroughs, After Resisting Trade, Apparently Accepts | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/a-flair-for-the-superlative.html | A Flair For the Superlative | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/panamas-chief-warns-kissinger.html | Panama's Chief Warns Kissinger | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/retailers-on-mails-sum-up-year-alls-well-that-ends-profitably.html | Retailers On Mails Sum Up Year: All's Well That Ends Profitably | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/oneman-jury-to-study-reilly-case-is-named-by-judge-in-connecticut.html | Oneâ€ŜÃ‚Â¡Man Jury to Study Reilly Case Is Named by Judge in Connecticut | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/key-tanker-gear-turned-off-us-aides-say.html | Key Tanker Gear Turned Off, U.S. Aides Say | True | By John Kifner | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/stockingful-of-shows-for-the-holidays.html | Stockingful of Shows For the Holidays | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/swiss-look-into-selling-of-dollars-by-russians.html | SWISS LOOK INTO SELLING OF DOLLARS BY RUSSIANS | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/califano-sorensen-schlesinger-named-to-key-carter-posts-major.html | CALIFANO, SORENSEN, SCHLESINGER NAMED TO KEY CARTER POSTS | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/for-children-star-of-bethlehem.html | For Children | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/christmas-business-booms-along-fordham-road.html | Christmas Business Booms Along Fordham Road | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/more-public-works-gain-favor-with-carter-aides.html | More Public Works Gain Favor With Carter Aides | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/truckers-blockade-an-interstate-route.html | Truckers Blockade An Interstate Route | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/nick-korns-medical-student-weds-judy-waldman-nurse.html | Nick Korns, Medical Student, Weds Judy Waldman, Nurse | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/tax-evasion-is-admitted.html | Tax Evasion Is Admitted | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/bell-reported-carters-choice-from-the-start-bell-is-reported-choice.html | Bell Reported Carter's Choice From the Start | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/hasidic-jews-in-crown-heights-get-separate-community-district.html | Hasidic Jews in Crown Heights Get Separate Community District | True | By Glenn Fowler | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/tips-on-tickets.html | Tips on Tickets | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/auditors-qualify-amc-assessment-continuity-of-the-business-is-held.html | AUDITORS QUALIFY A. M. C. ASSESSMENT | True | BY Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/arab-aides-tell-kissinger-of-worry-on-israeli-arms.html | ARAB AIDES TELL KISSINGER OF WORRY ON ISRAELI ARMS | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/schlesinger-urges-conserving-energy-says-goal-as-federal.html | SCHLESINGER URGES CONSERVING ENERGY | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/aqueduct-racing.html | Aqueduct Racing; RESULTS; (OTB Payoffs subject to 5% State tax.) | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/advertising-shell-wins-friends-with-service-hints.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/mary-shannon-married-to-sheppard-strudwick.html | Mary Shannon Married To Sheppard Strudwick | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/carter-griffin-bell-and-the-establishment-law-firm.html | Carter, Griffin Bell and â€šÃ„Ã¹the Establishmentâ€šÃ„Ã´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/broadway-mostel-to-play-a-gentle-shylock-in-new-merchant.html | Broadway | True | John Corry | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/at-least-8-believed-dead-in-fire-that-engulfed-store-in-brooklyn.html | At Least 8 Believed Dead in Fire That Engulfed Store in Brooklyn | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/metropolitan-briefs-delbello-acts-on-budget-truckers-block-highway.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/cbs-announces-management-school.html | CBS Announces Management School | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/us-documents-show-a-secret-offer-by-anaconda-to-give-money-to-a-1970-foe-money-to-a.html | U.S. Documents Show a Secret Offer by Anaconda To Give Money to a 1970 Foe of Allende in Chile* | True | By Seymour M. Hersh | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-24 | 1976-12-24 | https://www.nytimes.com/1976/12/24/archives/offshore-oil-drilling-is-seen-as-a-threat-to-shipping-lanes.html | Offshore Oil Drilling Is Seen as a Threat To Shipping Lanes | True | By David F. White | 2004-02-06 0:00 | RE 897-774 | B 184-741 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-battle-of-trenton-today-to-open-bicentennials-ten.html | â€šÃ„Ã¹Battle of Trentonâ€šÃ„Ã´ | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/high-schools-for-the-arts-hit-hard-by-budget-cuts-in-the-cities.html | High Schools for the Arts, Hit Hard by Budget Cuts in the Cities, Beginning to Spring Up in the Suburbs | True | By Joan Cook | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/150-more-firefighters-restored-by-ohagan.html | 150 More Firefighters Restored by O'Hagan | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-group-provides-lowcost-transit-so-families-can.html | Group Provides Lowâ€šÃ„Ã¹Cost Transit So Families Can Visit Prison Inmates | True | By Joan Cook Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/bruce-hooton-weds-betsy-main-babcock.html | Bruce Hooton Weds Betsy Main Babcock | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-in-a-modernday-setting-old-ceremonies-evoke.html | In a Modernâ€šÃ„Ã¹Day Setting, Old Ceremonies Evoke Emotions of Visitors | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/vermont-governor-will-pardon-71-drug-agents-evidence-questioned.html | Vermont Governor Will Pardon 71; Drug Agent's Evidence Questioned | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/calder-results.html | Calder Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/satra-corp-says-it-has-no-backers-for-olympic-tv.html | Satra Corp. Says It Has No Backers for Olympic TV | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/poor-feel-pinch-in-rich-caracas-during-holidays.html | Poor Feel Pinch In Rich Caracas During Holidays | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/miss-allen-wed-to-bryan-cary.html | Miss Allen Wed To Bryan Cary | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/about-new-york-when-going-blind-gives-inner-sight.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/leaders-in-madrid-confer-on-red.html | Leaders in Madrid Confer on Red | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/voting-in-1976-is-placed-at-89-of-registration.html | VOTING IN 1976 IS PLACED AT 89% OF REGISTRATION | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/tony-bird-appeals-as-singer-presenting-sounds-of-africa.html | Tony Bird Appeals as Singer Presenting Sounds of Africa | True | By Robert Palmer | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-conspirator-hinted-in-dr-king-slaying-house-report.html | CONSPIRATOR HINTED IN DR. KING SLAYING | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/not-a-bettor-stirring-at-yonkers-but-the-good-cheer-flows-at-otb.html | Not a Bettor Stirring at Yonkers, But the Good Cheer Flows at OTB | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/lilco-rates-based-on-times-of-usage-to-start-on-feb-1-175-big.html | LILCO RATES BASED ON TIMES OF USAGE TO START ON FEB.1 | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/connecticut-bills-seeking-to-stiffen-guards-against-conflict-of.html | Connecticut Bills Seeking to Stiffen Guards Against Conflict of Interest | True | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-china-in-major-drive-to-mechanize-farms-presses-to.html | CHINA IN MAJOR DRIVE TO MECHANIZE FARMS | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/for-them-its-the-most-special-time-of-all.html | For Them It's the Most Special Time of All | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/fans-players-keyed-up-for-rangerislander-battle.html | Fans, Players Keyed Up for Rangerâ€šÃ„Ã´Islander Battle | True | By Robin Herman | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/closed-end-funds.html | Closed End Funds | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/rebecca-west-still-going-strong.html | Rebecca West Still Going Strong | True | By Herbert Mitgang Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/rams-warming-to-the-task-of-facing-cold-and-vikings-rams-warming-to.html | Rams Warming to the Task Of Facing Cold and Vikings | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/polish-church-recalls-a-midnight-mass-on-christmas-eve-use-of.html | Polish Church Recalls a Midnight Mass on Christmas Eve | True | By Kenneth A. Briggs Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/holiday-closings.html | Holiday Closings | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/gunman-loses-his-hostages-and-surrenders.html | Gunman Loses His Hostages and Surrenders | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/nevada-bars-middleton-as-opponent-for-foreman.html | Nevada Bars Middleton As Opponent for Foreman | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/chicago-fire-kills-12-at-christmas-party-8-others-are-injured.html | Chicago Fire Kills 12 At Christmas Party; 8 Others Are Injured | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/latest-membership-of-japanese-house.html | Latest Membership of Japanese House | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/81-die-as-egypt-jet-crashes-into-plant-in-bangkok-suburb.html | 81 Die as Egypt Jet Crashes Into Plant In Bangkok Suburb | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/british-put-aside-woes-to-indulge-in-weeklong-break-from-work.html | British Put Aside Woes to Indulge In Weeklong Break From Work | True | By Joseph Collins Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/people-in-sports-colts-let-thomas-become-a-frontoffice-free-agent.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/gene-roland-leads-a-trio-at-gregorys.html | Gene Roland Leads a Trio at Gregory's | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/viktor-y-stanitsyn.html | VIKTOR Y. STANITSYN | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/screen-the-monkey-hustle-tasteless-brutal.html | Screen: 'The Monkey Hustle' Tasteless, Brutal | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-new-prime-minister-is-selected-in-japan-by-a.html | NEW PRIME MINISTER IS SELECTED IN JAPAN BY A NARROW MARGIN | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/in-a-modernday-setting-old-ceremonies-touch-emotions-of-visitors-in.html | In a Modernâ€šÃ„Ã´Day Setting, Old Ceremonies Touch Emotions of Visitors | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/high-french-aide-is-killed-in-paris-official-who-helped-negotiate.html | HIGH FRENCH AIDE IS KILLED IN PARIS | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/finally-at-the-top-in-japan-takeo-fukuda.html | Finally at the Top in Japan | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/gottfried-and-mcenroe-in-orange-bowl-semifinals.html | Gottfried and McEnroe In Orange Bowl Semifinals | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/spinning-elegantly-at-the-waldorf-at-a-youthhelps-youth-ball.html | Spinning Elegantly at the Waldorf at a Youthâ€šÃ„Ã´Helps Youthâ€šÃ„Ã´ Youth Ball | True | By Enid Nemy | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-military-cuts-jar-new-england-new-england.html | Military Cuts Jar New England | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-donor-to-fund-for-the-neediest-once-got-its-aid.html | Donor to Fund For the Neediest Once Got Its Aid | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/comecon-is-seeking-more-aid-by-soviet-to-curb-imbalances-comecon-is.html | Comecon Is Seeking More Aid by Soviet To Curb Imbalances | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/grand-jury-in-reilly-case-expected-to-investigate-perjury.html | Grand Jury in Reilly Case Expected To Investigate Perjury Allegations | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/metropolitan-briefs-quarrel-ends-in-slaying-gunmen-get-100000-3-die.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/battle-of-trenton-is-raging-today.html | â€šÃ„Â'Battle of Trentonâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/unique-land.html | â€šÃ„Â'Unique Landâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/donor-to-fund-for-the-neediest-once-got-its-aid-fund-for-the.html | Donor to Fund For the Neediest Once Got Its Aid | True | By Alfred E. Clark | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/in-southern-and-east-africa-us-is-facing-challenges-almost-as.html | In Southern and East Africa, U.S. Is Facing Challenges Almost as Volatile as in Mideast | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/carters-election-is-raising-hopes-in-black-africa.html | Carter's Election Is Raising Hopes in Black Africa | True | By John Darnton Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/the-simplicity.html | The Simplicity | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/an-endless-christmas-party-for-5-inch-guests.html | An Endless Christmas Party for 5 â€šÃ„Â'Inch Guests | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/time-to-change-sox-again.html | Time to Change Sox Again | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/sky-jackers-accused-of-judge-shopping-attempt-by-five-croat.html | SKYJACKERS ACCUSED OF â€šÃ„Â'JUDGE SHOPPINGâ€šÃ„Â' | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/citibank-plans-to-leave-prime-rate-at-6-level.html | CITIBANK PLANS TO LEAVE PRIME RATE AT 61/4% LEVEL | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/anniversaries.html | Anniversaries | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/facing-up-to-change-observer.html | Facing Up to Change | True | By Russell Baker | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-prime-minister-is-selected-in-japan-by-a-narrow-margin.html | NEW PRIME MINISTER IS SELECTED IN JAPAN BY A NARROW MARGIN | True | By Andrew H. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/manila-halts-antimoslem-drive.html | Manila Halts Antiâ€šÃ„Â'Moslem Drive | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/music-brandenburg-concertos-freelancers-at-y-offer-trial-run-for.html | Music: Brandenburg Concertos | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/westchester-premiere-theater-begins-bankruptcy-proceedings.html | Westchester Premiere Theater Begins Bankruptcy Proceedings | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/a-mervyn-davies-an-author-and-exsecretary-for-pulitzer.html | A. Mervyn Davies, an Author And Exâ€šÃ„Â'Secretary for Pulitzer | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/article-2-no-title.html | By Paul Engle | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/bugging-our-wards.html | Bugging Our Wards | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-amid-holiday-cheer-hot-lines-aid-suicide-prone.html | Amid Holiday Cheer, Hot Lines Aid Suicide Prone | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/article-3-no-title.html | Article 7 â€šÃ„Â'â€šÃ„Â' No Title | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/world-news-briefs-polish-professors-demand-inquiry-on-food-riots.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/cutting-the-defense-budget-specialists-doubt-carter-can-keep-his.html | Cutting the Defense Budget | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/college-results.html | College Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/tenants-flee-jersey-fire.html | Tenants Flee Jersey Fire | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-for-them-its-the-most-special-time-of-all.html | For Them It's the Most Special Time of All | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/the-battle-of-millionaires-knicks-face-76ers-tonight-a-battle-of.html | The first phase of the biggest dollarforâ€šÃ„Â'dollar confrontation in the history of the National Basketball Association will take place tonight when the Knicks oppose the Philadelphia 76ers at Madison Square Garden. It should give an indication whether F. Eugene Dixon's money did more for the 76ers than the Garden's money did for the Knicks. | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/kramer-leads-south-to-3110-victory.html | Kramer Leads South to 3140 Victory | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/in-rio-its-time-when-work-is-a-charade-with-summer-at-peak.html | In Rio It's Time When Work Is a Charade With Summer at Peak and Carnival Ahead | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/cairo-spy-agency-says-egyptian-double-agent-deceived-israel-8-years.html | Cairo Spy Agency Says Egyptian Double Agent Deceived Israel 8 Years | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/mentalpatient-unit-is-in-new-quarters-tenancy-is-shaky.html | Mentalâ€šÃ„Â'Patient Unit Is in New Quarters; Tenancy Is Shaky | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/lydik-s-jacobsen79-vibrations-expert-emeritus-professor-at-stanford.html | LYDIK S. JACOBSEN, 79; VIBRATIONS EXPERT | True | By Peter B. Flint | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/popes-christmas-mass-televised-to-32-lands.html | Pope's Christmas Mass Televised to 32 Lands | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/slain-transit-policeman-honored-by-colleagues.html | SLAIN TRANSIT POLICEMAN HONORED BY COLLEAGUES | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-20000-and-20800-fines-levied-against-2-detectives.html | $20,000 and $20,800 Fines Levied Against 2 Detectives for Corruption | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/margaret-drew-nettinga.html | MARGARET DREW NETTINGA | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/dance-meredith-monk-thinks-big.html | Dance: Meredith Monk Thinks Big | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/brooklyn-fire-toll-may-rise-to-11-crane-used-in-search-for-bodies.html | Brooklyn Fire Toll May Rise to 11 ; Crane Used in Search for Bodies | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/weekend-events.html | Weekend Events | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/beer-and-tennis-at-the-same-time-can-arthur-ashe-do-that.html | Beer and Tennis at the Same Time Can Arthur Ashe Do That? | True | By Georgia Dullea | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/bridge-christmas-spirit-prevails-among-rivals-at-table-too.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/oklahoma-fire-ruins-25-homes-petroleum-plant-damage-averted.html | Oklahoma Fire Ruins 25 Homes; Petroleum Plant Damage Averted | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-plan-to-burn-spilled-oil-is-rejected-coast-guard.html | Plan to Burn Spilled Oil Is Rejected | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/bayside-breathes-life-into-a-new-library.html | Bayside Breathes Life Into a New Library | True | By Murray Schumach | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/mental-hygiene-agency-is-being-split-up.html | Mental Hygiene Agency Is Being Split Up | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/judith-hoos-wed-to-charles-franklin-fox-jr.html | Judith Hoos Wed to Charles Franklin Fox Jr. | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-delhi-relinouishes-its-control-in-gujarat.html | NEW DELHI RELINOUISHES ITS CONTROL IN GUJARAT | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/population-of-elephants-in-africa-under-study-by-wildlife-groups.html | Population of Elephants in Africa Under Study by Wildlife Groups | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/the-free-agents-santa-claus-forgot.html | Dave Anderson | True | Dave Anderson | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/rightwing-radicals-arouse-new-interest-discovery-of-weapons-on.html | RIGHTâ€šÃ„Â¶WING RADICALS AROUSE NEW INTEREST | True | By Jon Nordheimer Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/nominees-of-carter-differ-on-club-role-some-have-not-announced.html | NOMINEES OF CARTER DIFFER ON CLUB ROLE | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/television.html | Television | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/china-in-major-drive-to-mechanize-farms-presses-to-step-up-output.html | CHINA IN MAJOR DRIVE TO MECHANIZE FARMS | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/duke-of-braganza-claimant-to-throne-is-dead-in-portugal.html | Duke of Braganza, Claimant to Throne, Is Dead in Portugal | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/mrs-thatchers-christmas-gift-foreign-affairs.html | Mrs. Thatcher's Christmas Gift | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/around-the-nation-a-town-that-lost-its-bank-gets-charter-for.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/sutton-ponders-mayoral-race-questions-are-whether-bamne-a-close.html | Sutton Ponders Mayoral Race | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/albert-h-skean-dies-at-86-a-leader-of-convention-bureaus.html | Albert H. Skean Dies at 86; A Leader of Convention Bureaus | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/beirut-cabinet-gets-special-powers.html | Beirut Cabinet Gets Special Powers | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/the-carter-cabinet.html | The Carter Cabinet | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/mexico-increasing-oil-prices-10-plans-to-quadruple-output-by-82.html | Mexico Increasing Oil Prices 10%; Plans to Quadruple Output by '82 | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/mary-moore-cross-92-dead-pound-dedicated-poems-to-her.html | Mary Moore Cross, 92, Dead; Pound Dedicated Poems to Her | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/ballet-theater-nutcracker-in-capital-delights.html | Ballet Theater â€šÃ„Â¶'Nutcrackerâ€šÃ„Â¶' in Capital Delights | True | By Clive Barnes Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/ibm-now-frowns-on-civic-activities.html | I.B.M. Now Frowns On Civic Activities | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/a-330-million-loan-is-completed-by-sidbec-unit.html | A $330 Million Loan Is Completed by Sidbec Unit | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/train-derailment-on-potomac-bridge-delays-travelers.html | Train Derailment On Potomac Bridge Delays Travelers | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/army-asked-to-open-case-of-pvt-slovik.html | Army Asked to Open Case of Pvt. Slovik | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/sensitive-and-benevolent-thai-king-remains-on-pedestal.html | Sensitive and Benevolent Thai King Remains on Pedestal | True | By David A. Andelman Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/seaway-section-closes-late.html | Seaway Section Closes Late | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/danica-bruckner-deutsch-at-86-retired-director-of-mental-clinic.html | Danica Bruckner Deutsch at 86, Retired Director of Mental Clinic | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/people-and-business-falling-rates-the-nobel-the-omb-and-ny.html | People and Business | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/20000-and-20800-fines-levied-against-2-detectives-for-corruption-2.html | $20,000 and $20,800 Fines Levied Against 2 Detectives for Corruption | True | By Joseph B. Treaster | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/patents-a-talking-wristwatch-patents-a-talking-wristwatch-that-uses.html | Patents | True | By Stacy V. Jones | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/jersey-doctor-loses-license.html | Jersey Doctor Loses License | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/the-long-weekend-opens-quietly-in-new-york-little-chance-of-snow.html | The Long Weekend Opens Quietly in New Yorkâ€¦â€¦Little Chance of Snow | True | David Bird | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/military-cuts-jar-new-england-new-england-officials-fear-impact-of.html | Military Cuts Jar New England | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/pound-up-in-europe-dollar-mixed.html | Pound Up in Europe | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/snow-machines-route-80-make-poconos-resorts-prosper.html | Snow Machines, Route 80 Make Poconos Resorts Prosper | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/plan-to-burn-spilled-oil-is-rejected-coast-guard-rejects-burning.html | Plan to Burn Spilled Oil Is Rejected | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/yonkers-results.html | Yonkers Results | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/personal-investing-funds-that-stress-oto-growth-issues.html | Personal Investing | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/article-1-no-title.html | Article 1 â€¦â€¦â€¦ No Title | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-the-long-weekend-opens-quietly-in-new-york-little.html | The Long Weekend Opens Quietly in New Yorkâ€¦â€¦Little Chance of Snow | True | By David Bird | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/180000-to-restore-old-pier-at-battery-registered-as-a-historic.html | $180,000 TO RESTORE OLD PIER AT BATTERY | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/shift-in-membership-of-community-boards-expected.html | Shift in Membership of Community Boards Expected | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/eurodollar-market-booming-in-london-international-deals-using-many.html | Eurodollar Market Booming in London | True | By Peter T. Kilborn Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/conspirator-hinted-in-dr-kings-slaying-house-report-tells-of.html | CONSPIRATOR HINTED IN DR. KING SLAYING | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/christmas-mail-service-hailed.html | Christmas Mail Service Hailed | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/lawless-taxis.html | Lawless Taxis | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/new-jersey-pages-califon-now-a-historic-district-is-reconstructing.html | Califon, Now a Historic District, Is Reconstructing Its Past | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/damian-krehel-a-retired-priest-of-the-russian-orthodox-church.html | Damian Krehel, a Retired Priest Of the Russian Orthodox Church | True | | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-25 | 1976-12-25 | https://www.nytimes.com/1976/12/25/archives/books-of-the-times-seeing-through-the-senses.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-766 | B 176-316 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/markets-in-review-stocks-edge-up-in-shortened-week.html | MARKETS IN REVIEW | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-new-japanese-prime-minister.html | A New Japanese Prime Minister | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/goodman-is-counting-on-morrison-in-1977-campaign-for-mayoralty.html | Goodman Is Counting on Morrison In 1977 Campaign for Mayoralty | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/family-trek-across-asia-3-months-on-20-a-day-three-months-across.html | Family Trek Across Asia: 3 Months on $20 a Day | True | By L. G. Zorn | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/umws-chiefs-move-to-sell-bank-stock-caught-in-cash-squeeze-they-ask.html | U.M.W.'S CHIEFS MOVE TO SELL BANK STOCK | True | By A. H Raskin | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/bulls-keep-rolling-on-9691-victory.html | Bulls Keep Rolling on 96 â€¦â€¦'91 Victory | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/g-r-parkins-to-wed-jamie-w-bergford.html | G. R. Parkins to Wed Jamie W. Bergford | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/theater.html | Theater | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/points-of-view-capital-spending-too-risky.html | POINTS OF VIEW; Capital Spending: Too Risky?; A Corporation Retains Control Of Just 10c on A Profit Dollar | True | By Peter L. Bernstein | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/letter-from-london-angry-wage-earners-floundering-politicians.html | Letter from London: | True | By Anthony Howard | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/minority-job-lag-on-railways-scored-2-senators-chide-transportation.html | MINORITY JOB LAG ON RAILWAYS SCORED | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/rep-rhodes-rejects-degree-offered-him-last-year-by-korea.html | Rep. Rhodes Rejects Degree Offered Him Last Year by Korea | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-clairvoyant-review-of-the-arts-in-1980.html | A Clairvoyant Review of the Arts in 1980 | True | By John Leonard | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/gallery-view-ancient-treasures-new-faces-and-a-bit-of-fun.html | GALLERY VIEW | True | John Russell | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-new-beginning-the-economy.html | A New Beginning: The Economy | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/world-news-briefs-carrillo-is-said-to-oppose-deportation-from.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/at-radio-distress-aid.html | At Radio Distress Aid | True | By Joanne A. Fishman | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/metropolitan-briefs-slaying-laid-to-policeman.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-6-no-title.html | Giancarlo Giannini in Wertmuller's â€šÃ„Ã¶â€šÃ„Ã¢Seven Beautiesâ€šÃ„Ã¢â€šÃ„Ã¢â€šÃ„Ã¢ complex, full of lifeâ€šÃ„Ã¢ | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/stamps-new-semipostals-to-help-those-in-need.html | STAMPS | True | Samuel A. Tower | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-food-for-holiday-cheers.html | FOOD | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/5-seek-house-seat-young-is-vacating-georgia-contest-likely-to.html | 5 SEEK HOUSE SEAT YOUNG IS VACATING | True | By Wayne King Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/mondale-is-expected-to-have-real-power-seems-set-to-be-most.html | MONDALE IS EXPECTED TO HAVE REAL POWER | True | By Leslie H. Gelb Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/late-tv-listings.html | Late TV Listings | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/british-jobless-benefits-stir-widespread-debate-over-incentives-for.html | British Jobless Benefits Stir Widespread Debate Over Incentives for Work | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/paperbacks-new-and-noteworthy.html | Paperbacks | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/soviet-skater-betters-record-for-1500-meters.html | Soviet Skater Betters Record for 1,500 Meters | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-traffic-takes-a-new-turn.html | Traffic Takes A New Turn; The idea is to conserve fuel, expedite traffic and ease pollution from idlingâ€šÃ„Ã¢ ; STOP + SCAN + YIELD TO PEDESTRIANS AND VEHICLES = TURN WITH CAUTION; The New York Times/Robert Waller | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/raiderssteelers-statistics.html | Raidersâ€šÃ„Ã¢Steelers Statistics | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/afc-game.html | A.F.C. Game | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/one-year-later-the-murder-of-the-cias-chief-officer-in-athens.html | One Year Later, the Murder of the C.I.A.'s Chief Officer in Athens Remains a Mystery Without Solid Clues | True | By Steven V. Roberts Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/october-light.html | October Light | True | By Robert Towers | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-world-in-summary.html | The World | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/colgate-cocaptain-elected.html | ColGate Coâ€šÃ„Ã¢Captain Elected | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/from-the-bowery-to-westchester-a-day-of-giving-and-of-receiving.html | From the Bowery to Westchester, a Day of Giving and of Receiving | True | By Judith Cummings | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/tennis.html | Tennis | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/umtali-gem-of-a-city-in-rhodesia-is-tarnished-by-the-guerrilla-war.html | Umtali, Gem of a City in Rhodesia, Is Tarnished by the Guerrilla War | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/liby-abulgaria-pact-signed.html | Libyaâ€šÃ„Ã¢Bulgaria Pact Signed | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/upstate-city-to-get-own-power-system-and-35-rate-cut.html | Upstate City to Get Own Power System And 35% Rate Cut | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/uptown-downtown.html | Uptown, Downtown | True | By Charles Monaghan | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-plantain-season.html | The Plantain Season | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/up-from-the-underground-jose-ramon-lasuen-is-now-a-bustling.html | Up From the Underground, Jose Ramon Lasuen Is Now a Bustling Campaigner | True | By James M. Markham | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/conrail-some-success-measured-by-the-lack-of-failures-michigan.html | Conrail: Some Success, Measured by the Lack of Failures | True | By Reginald Stuart | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/pba-demanding-that-new-york-add-1975-raise-to-police-base-pay.html | P.B. A. Demanding That New York Add 1975 Raise to Police Base Pay | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-5-no-title.html | Article 5 â€šÃ„Ã¢â€šÃ„Ã¢ No Title | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-and-critical-studies-focusing-on-public-employee-bargaining.html | New and Critical Studies Focusing On Public Employee Bargaining | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/dutch-queen-offers-grim-view-of-world.html | Dutch Queen Offers Grim View of World | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/curbing-medicaid-costs.html | Curbing Medicaid Costs | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/volcano-in-zaire-is-erupting.html | Volcano in Zaire Is Erupting | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-steelersraiders-rivalry.html | The Steelersâ€šÃ„Ã¢Raiders Rivalry | True | Dave Anderson | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-speaking-personally-y-es-virginia-but-what-about.html | SPEAKING PERSONALLY | True | By Emily Pritchard Cary | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/ford-receives-something-special-for-christmassnow-on-the-ski-slopes.html | Ford Receives Something Special for Christmas Snow on the Ski Slopes | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/turning-the-tables-the-athlete-as-recruiter.html | Turning the Tables: The Athlete as Recruiter | True | By Joseph A. Margolis | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-appropriate-technology-less-may-be-more.html | Appropriate Technology: | True | By David C. Berliner | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/debra-dorfman-engaged.html | Debra Dorfman Engaged | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/mailbag-papp-argues-against-a-national-theater.html | MAILBAG | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/oral-nightmares-bird-of-passage.html | Oral nightmares | True | By Dean Flower | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/let-the-market-decide-on-steel-prices-increases-have-not-been-able.html | Let the Market Decide on Steel Prices | True | By Lewis W. Foy | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-creative-touch.html | The Creative Touch | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/nfc-game.html | N.F.C. Game | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/pregnancy-pay-a-different-opinion.html | Pregnancy Pay: A Different Opinion | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/women-quintets-share-the-spotlight-on-city-courts.html | Women Quintets Share the Spotlight on City Courts | True | By Margaret Roach | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-art-directors-join-to-mount-show.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/in-britain-a-frustrating-system-a-young-businessman-explains-why-he.html | In Britain, a Frustrating System | True | By Peter T. Kilborn | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/news-of-realty-a-fifth-avenue-lease.html | News of Realty | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/denis-sullivan-law-student-to-marry-joan-mcdermott.html | Denis Sullivan, Law Student, To: Marry Joan McDermott | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/betsey-hall-fiancee-of-dr-donald-lyman.html | Betsey Hall Fiancee Of Dr. Donald Lyman | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/comma-users-unite-the-guest-word.html | Comma Users, Unite! | True | By Delbert Jones | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/nofault-auto-insurance-abuses-expected-to-stir-debate-next-year.html | Noâ€šÃ„Ã´Fault Auto Insurance Abuses Expected to Stir Debate Next Year | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-oil-on-a-crystall-ball-will-oil-and-suffolk-mix.html | Oil on a Crystal Ball | True | By Iver Peterson | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/miss-bowers-plans-to-wed.html | Miss Bowers Plans to Wed | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-yorks-council-acts-on-districting-it-is-expected-to-name-a.html | NEW YORK'S COUNCIL ACTS ON DISTRICTING | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/in-the-us-and-erratic-year-ends-on-an-upbeat-note-the-economic.html | In the U.S., an Erratic Year Ends on an Upbeat Note | True | By Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/cubans-see-film-of-their-troops.html | Cubans See Film of Their Troops | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/vikingsrams-statistics.html | Vikingsâ€šÃ„Ã´Rams Statistics | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/two-cheers-for-the-cabinet-washington.html | Two Cheers for the Cabinet | True | By James Reston | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/15-killed-by-explosion-in-japanese-port-city.html | 15 Killed by Explosion In Japanese Port City | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/chess-knowing-when-to-give-up.html | CHESS | True | Robert Byrne | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-late-white-christmas.html | A Late White Christmas | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-nation-in-summary.html | The Nation | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/nancy-blancato-is-affianced.html | Nancy Blancato Is Affianced | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/john-opalacz-to-wed-linda-susan-durban.html | John Opalacz to Wed Linda Susan Durban | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-ann-corio-is-back-putting-it-on-ann-corio-is-back.html | Ann Corio Is Back, Putting It On | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-sounds-that-move-so-deeply.html | The sounds that move so deeply | True | By Michael Lydon | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/home-clinic.html | Home Clinic | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/rent-default-by-welfare-tenants-called-factor-in-suspicious-fires.html | Rent Default by Welfare Tenants Called Factor in Suspicious Fires | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/steelers-face-raiders-vikings-and-rams-clash-minnesota-is-favorite.html | Steelers Face Raiders,  Vikings and Rams Clash | True | By Michael Katz | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/treasure-is-found-off-coast-of-korea-souls-frogmen-have-brought-up.html | TREASURE IS FOUND OFF COAST OF KOREA | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/ecac-tourney-begins-tomorrow.html | E.C.A.C. Tourney Begins Tomorrow | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/texas-legislator-seeking-to-reduce-the-incentives-for-operating.html | Texas Legislator Seeking To Reduce the Incentives For Operating Speed Trap | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-home-clinic-how-to-clean-ash-pits.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/on-the-proper-education-of-the-green-thumb-on-the-green-thumb.html | On the. Proper Education Of the Green Thumb | True | By Irene Mitchell | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/cornell-wins-in-japan.html | Cornell Wins in Japan | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/camera-view-new-flexibility-for-super8-makers.html | CAMERA VIEW | True | By Don Sutherland | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/rough-game-expected-rough-game-is-expected-in-oakland.html | Rough Game Expected | True | By William N. Wallace | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/study-links-the-ethnic-composition-of-an-area-to-mentalillness-rate.html | Study Links the Ethnic Composition Of an Area to Mentalâ€šÃ„Ã´Illness Rate | True | By Peter Riess | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/violent-crimes-down-5.html | Violent Crimes Down 5% | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/fire-is-set-at-italian-theater-showing-film-on-rescue-at-entebbe.html | Fire Is Set at Italian Theater Showing Film on Rescue at Entebbe | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/caryn-zingman-engaged-to-mitchell-r-friedman.html | Caryn Zingman Engaged To Mitchell R. Friedman | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-finding-the-beat.html | Finding the Beat | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/israeli-troops-in-bethlehem-relax-as-big-crowds-leave.html | Israeli Troops in Bethlehem Relax as Big Crowds Leave | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-56th-at-91-some-achieve-greatness.html | The 56th at 91 | True | By Jane Larkin Crain | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/basing-formulas-for-school-aid-on-enrollments-is-leading-to.html | Basing Formulas for School Aid on Enrollments Is Leading to Cutbacks in Statesâ€šÃ„Ã´ | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/catherine-pritchett-plans-may-wedding.html | Catherine Pritchett Plans May Wedding | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-dining-out-let-down-by-the-extras.html | DINING OUT | True | By Florence Fabricant | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/ballet-2-classics-from-joffrey-petrushka-danced-with-spirit-by.html | :Ballet: 2 Classics From Joffrey | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/global-policy-issues-in-80s-to-be-topic-for-a-study-project.html | Global Policy Issues In â€šÃ„Ã²'80's to Be Topic For a Study Project | True | By Peter Grose | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-job-quotas-what-do-they-mean-job-quotas-what-do.html | Job Quotas: What Do They Mean? | True | By Martin Waldron | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/gin-fizz-a-dachshund-is-1976-hound-standout.html | Gin Fizz, a Dachshund, Is 1976 Hound Standout | True | By Pat Gleeson | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/environmental-agency-in-connecticut-assailed.html | ENVIRONMENTAL AGENCY IN CONNECTICUT ASSAILED | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/edison-uno-47-who-led-drive-to-repeal-internment-camp-act.html | Edison Uno, 47, Who Led Drive To Repeal Internment Camp Act | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/murphy-a-david-and-the-nba-goliaths.html | Murphy: A David and the N.B.A. Goliaths | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/design-date-keepers.html | Design | True | By Norma Skurka | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/medical-crisis-seen-at-lincoln-hospital-one-of-five-inpatients-is.html | MEDICAL CRISIS SEEN AT LINCOLN HOSPITAL | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-11-no-title.html | Article 11 â€šÃ„Ã³â€šÃ„Ã´ No Title | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/howard-grace-to-wed-deborah-h-greene.html | Howard Grace to Wed Deborah H. Greene | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/when-bars-close-night-is-young-at-illegitimate-but-abundant-clubs.html | When Bars Close, Night Is Young At Illegitimate but Abundant Clubs | True | By Alfonso A. Narvaez | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/purged-imprisoned-rehabilitated-exiled-ny-mind-on-trial.html | Purged, imprisoned, rehabilitated, exiled | True | By Daniel Yergin | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-death-penalty-one-mans-view.html | Death Penalty: One Man's View | True | By Peter Heumann | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-1976-george-washington-crosses-the-delaware.html | A 1976 George Washington Crosses the Delaware | True | By Ari L. Goldman Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-nice-round-figure.html | A Nice Round Figure | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/coast-ruling-holds-liquor-law-illegal-california-alcohol-appeals.html | COAST RULING HOLDS LIQUOR LAW ILLEGAL | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-school-holidays-and-why-they-arent-the-school.html | School Holidays And Why They Aren't | True | By Sheila Solomon Klass | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/educational-tv-reaches-new-york-state-prisons-giving-careers-to.html | Educational TV Reaches New York State Prisons, Giving Careers to Inmates | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/fashion-gold-diggers.html | Fashion | True | By Patricia Peterson | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-lingering-effects-of-the-swineâ€šÃ„Ã´flu-failure.html | The Lingering Effects of The Swineâ€šÃ„Ã´Flu Failure | True | By Lawrence K. Altman | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-new-arab-expressions-of-moderation-lend-urgency-to-discussion.html | The New Arab Expressions of Moderation Lend Urgency to Discussion | True | By William E. Farrell | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/miscellany.html | Miscellany | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-people-church-leader-retires-again.html | PEOPLE | True | By Albin Krebs | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/radio.html | Radio | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/up-from-nigger-up-from-nigger.html | Up From Nigger | True | By Andrew C. I. Bergman | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/italianamericans-sway-mayoral-race-italianamericans-a-key-element.html | Italianâ€šÃ„Ã´Americans Sway Mayoral Race | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/us-soccer-team-captain-says-players-lacked-fire.html | U.S. Soccer Team Captain Says Players Lacked Fire | | By Alex Yannis | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-years-eve-lark-almost-fizzles-out-but-private-sources-rescue.html | NEW YEAR'S EVE LARK ALMOST FIZZLES OUT | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/bill-skiff-dies-at-81-exscout-for-yanks.html | BILL SKIFF DIES AT 81; EXâ€SCOUT FOR YANKS | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/dietrich-at-75her-life-has-been-more-colorful-than-any-film-marlene.html | Dietrich at 75â€Her Life Has Been More Colorful Than Any Film | True | By Charles Higham | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/from-punk-rock-to-the-big-comebacks-pop-music-view-john-rockwell.html | From Punk Rock to The Big Comebacks | True | John Rockwell | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/7-are-injured-in-bronx-as-partygoers-brawl.html | 7 ARE INJURED IN BRONX AS PARTYGOERS BRAWL | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-shop-talk-making-a-business-of-handmedowns.html | SHOP TALK | True | By Muriel Fischer | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-york-fears-heavy-snowfalls-and-hunting-lag-may-starve-deer.html | New York Fears Heavy Snowfalls and Hunting Lag May Starve Deer | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/youth-killed-in-auto-accident.html | Youth Killed in Auto Accident | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/laurel-seth-fiancee-of-geoffrey-landis.html | Laurel Seth Fiancee Of Geoffrey Landis | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-state-prison-no-community-wants-it.html | State Prison: No Community Wants It | True | By Ronald Sullivan | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-why-thorough-and-efficient-is-neither.html | Why â€Thorough and Efficientâ€ Is Neither | True | By Dr. David E. Weischadle | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-long-island-this-week.html | Long Island/This Week | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/beckett-continues-to-refine-his-vision-becketts-vision-refined.html | Beckett Continues To Refine His Vision | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/miss-evert-no-1-in-us-ranking-for3d-year.html | Miss Evert No.1 In U.S. Ranking For 3d Year | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/writers-vote-seven-players-allpro-for-a-third-time.html | Writers Vote Seven Players Allâ€Pro for a Third Time | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/byron-judson-macdonald.html | BYRON JUDSON NIACDONALD | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/pakistan-wonders-whether-ties-to-us-will-erode-under-carter.html | Pakistan Wonders Whether Ties To U.S. Will Erode Under Carter | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/spotlight-a-deep-south-broker.html | SPOTLIGHT | True | By Roy Reed | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/beverly-sills-in-first-lucia-at-met-opera.html | Beverly Sills In First Lucia At Met Opera | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/photography.html | Photography | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-12-no-title.html | Article 12 â€“ No Title | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/karin-johnson-fiancee-of-henry-barkhorn-3d.html | Karin Johnson Fiancee of Henry Barkhorn 3d | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/76ers-down-knicks-lose-to-76ers-by-point.html | 76ers Down Knicks On McGinnis Shot | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/intruder-shoots-at-coast-mps.html | Intruder Shoots at Coast M.P.'s | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/sometimes-i-feel-like-the-oldest-living-american.html | â€Sometimes I Feel Like the Oldest Living Americanâ€ | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/extraordinary-azaleas.html | Extraordinary Azaleas | True | By Eve Hammond | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-destructive-island-of-oil.html | The Destructive Island of Oil | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/simplified-techniques-for-cleaning-and-storing-paint-brushes-and-rollers.html | Simplified Techniques for Cleaning and Storing Paint Brushes and Rollers | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/carter-wasnt-santa-to-ford-speedwriter.html | Carter Wasn't Santa To Ford Speedwriter | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-decade-when-economic-innocence-was-lost-inflation-confounded-the.html | A Decade When Economic Innocence Was Lost. | True | Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-insiders-the-new-cabinet-turns-out-to-be-largely-familiar.html | The Insiders | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-7-no-title.html | â€Sybil,â€ starring Sally Field, was â€Awell above average in ambition, execution.â€ | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/report-on-education-debated-in-hartford-connecticut-university.html | REPORT ON EDUCATION DEBATED IN HARTFORD | | By Lawrence Fellows Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/blast-and-fire-in-rhode-island-kills-a-man-and-destroys-home.html | Blast and Fire in Rhode Island Kills a Man and Destroys Home | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-president-of-mexico-is-turning-back-to-traditional-alliance.html | New President of Mexico Is Turning Back to Traditional Alliance With Business Circles to Help Economy | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/ida-handwerker-dies-scarted-nathans-famous-with-her-late-husband.html | Ida Handwerker Dies; Started Nathan's Famous With Her Late Husband | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/rabbi-warns-of-parties-on-the-jewish-sabbath.html | RABBI WARNS OF PARTIES ON THE JEWISH SABBATH | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/charlotte-ailing-is-betrothed.html | Charlotte Ailing Is Betrothed | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/3-killed-in-upstate-fire.html | 3 Killed in Upstate Fire | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/ideas-trends-in-summary.html | Ideas &Trends | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/defendant-transferred-for-trial.html | Defendant Transferred for Trial | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-cia-estimate-finds-soviet-seeks-superiority-in-arms.html | NEW C.I.A. ESTIMATE FINDS SOVIET SEEKS SUPERIORITY IN ARMS | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/consultants-are-hopeful-on-ways-to-cut-healthhandhospital-budget.html | Consultants Are Hopeful on Ways To Cut Healthâ€š Ã¢â‚¬Â¦andâ€š Ã¢â‚¬Â¦Hospital Budget | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/miss-schultz-to-be-bride.html | Miss Schultz To Be Bride | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/radios-oasis-of-live-serious-music.html | Radio's Oasis Of Live, Serious Music | True | By David Grunwald | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-art-of-assuming-power-power.html | The art of assuming power | True | By Richard Goodwin | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/taiwans-premier-says-254-are-held-as-foes-of-regime.html | Taiwan's Premier Says 254 Are Held As Foes of Regime | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/food-eyeoperers.html | Food | True | By Waverley Root | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/airborne.html | Airborne | True | By C.d.b. Bryan | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/picture-credits.html | Picture credits | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/timewasting-on-rise-at-un.html | Timeâ€š Ã¢â‚¬Â¦Wasting on Rise at U.N. | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-2-no-title.html | United Press International HURTING FOR SNOW: The ski lifts are still empty at Squaw Valley , Calif., whereâ€š Ã¢â‚¬Â¦it as much of the far Westthe ground is almost bare of snow, and ski resort business is severely depressed. | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-9-no-title.html | Article 9 â€š Ã¢â‚¬Â¦â€š Ã¢â‚¬Â¦ No Title | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/mozambique-system-of-law-capricious-thousands-fill-the-prisonsmany.html | MOZAMBIQUE SYSTEM OF LAW CAPRICIOUS | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-quick-look-backward.html | A Quick Look Backward | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/films.html | Films | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/search-of-planes-wreckage-continues-in-bangkok.html | Deserters in Sweden Feel They Were Right | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/carters-open-gifts-at-dawn-amy-gets-a-phone.html | Carters Open Gifts at Dawn | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/economic-bulletin-issuad-on-new-york-planning-commission-reports.html | ECONOMIC BULLETIN ISSUED ON NEW YORK | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/another-is-convicted-again.html | Another Is Convicted Again | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/from-outrageous-mary-hartman-to-impressive-imports-t-v-view-john-j.html | From Outrageous â€š Ã¢â‚¬Â¦'Mary Hartmanâ€š Ã¢â‚¬Â¦' to Impressive Imports | True | John J. O'Connor | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/116-are-stranded-for-day-as-creditor-attaches-jet.html | 116 ARE STRANDED FOR DAY AS CREDITOR ATTACHES JET | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/letters-pollution-and-the-parthenon-letters-the-mysterious-images.html | Letters: Pollution And the Parthenon | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-complete-book-of-baseball-cards.html | The Complete Book of Baseball Cards | True | By Peter Andrews | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/herrera-no-2-in-yardage-after-trying-harder.html | Herrera No. 2 in Yardage After Trying Harder | True | By Neil Amour | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/dance-view-who-pirouetted-out-of-the-76-cake.html | DANCE VIEW | True | Clive Barnes | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-gardening-mexicos-gift-to-the-holiday-season.html | GARDENING | True | By Carl Totemeier | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/sunset-park-seeks-another-chance-sunset-park-seeks-aid-for-another.html | Sunset Park Seeks Another Chance | True | By Janice Maraca | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/kimm-schlobohm-engaged-to-john-hopps-2d-carol-endick-engaged.html | Kimm Schlob ohm Engaged to John Hopps 2d | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-the-goalies-in-first-grade-in-hockey-league-we.html | The Goalie's in First Grade | True | By Frank Bianco | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-gardening-mexican-bamboo-handle-warily.html | GARDENING | True | By Molly Price | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/two-women-die-in-blaze-in-bronx-despite-offdutys-firemans-effort.html | Two Women Die in Blaze in Bronx Despite Offâ€š Ã¢â‚¬Â¦Duty Fireman's Effort | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/with-carter-public-jobs-have-new-importance.html | With Carter, Public Jobs Have New Importance | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/restoration-of-trust.html | Restoration of Trust | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/2-florida-agencies-in-power-fight-over-asian-fish.html | 2 Florida Agencies in Power Fight Over Asian Fish | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/soviet-sixs-latest-victory-a-hardfought-one.html | Soviet Six's Latest Victory a Hardâ€š Ã¢â‚¬Â¦'Fought One | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/dance.html | Dance | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/miss-shattuck-soprano-sets-bridal-in-june.html | Miss Shattuck, Soprano, Sets Bridal in June | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/northlight-lovelight.html | Northlight, Lovelight | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-tennis-clinic-how-to-release-ball-for-the-service.html | The Tennis Clinic | True | By Shepherd Campbell | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-region-in-summary.html | The Region | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/an-english-poets-early-novel-a-girl-in-winter.html | An English poet's early novel | True | By Martin Amis | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/ends-and-means.html | Ends and Means | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/writer-without-roots-naipaul.html | Writer without roots | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-rutgers-accepts-armed-police.html | Rutgers Accepts Armed Police | True | By Paul Overberg | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/carter-set-to-draft-economic-package-in-talks-this-week.html | CARTER SET TO DRAFT ECONOMIC PACKAGE IN TALKS THIS WEEK | True | By James T. Wooten Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/amy-ellen-jaroslow-plans-august-bridal.html | Amy Ellen Jaroslow Plans August Bridal | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-christmas-vigil-in-the-nation.html | A Christmas Vigil | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/shortages-of-money-and-teachers-impair-egypts-literacy-campaign.html | Shortages of Money and Teachers Impair Egypt's Literacy Campaign | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/states-are-warned-on-decriminalizing-victimless-crimes.html | States Are Warned On Decriminalizing â€šÃ„Â³Victimlessâ€šÃ„Â´ Crimes | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-tale-of-two-presidents-foreign-affairs.html | A Tale of Two Presidents | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/100-reported-dead-in-red-sea-sinking-the-total-of-victims-from.html | 100 REPORTED DEAD IN RED SEA SINKING | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/whats-doing-in-puerto-rico.html | What's Doing in PUERTO RICO | True | By Manuel Suarez | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/56-mao-attack-on-soviet-reported.html | â€šÃ„Â´56 Mao Attack on Soviet Reported | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-6-bedrooms-and-300-years.html | 6 Bedrooms and 300 Years | True | By Rosemary Lopez | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/holiday-in-japan-one-more-trial-for-post-office.html | Holiday in Japan One More Trial For Post Office | True | By Andrew R. Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/business-roundup-no-gray-flannel-suits-for-these-bankers.html | BUSINESS ROUNDUP | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/army-reports-high-rate-of-discharges-of-blacks.html | ARMY REPORTS HIGH RATE OF DISCHARGES OF BLACKS | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-3-no-title.html | Associated Press BETTER IN PAIRS: Jim and Margaret Murphy of Omaha show off newborn twins, their third set. A local genetics expert estimated that the chances of such an event are approximately one in 512,000. | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-reflections-on-suffolk-history.html | Reflections on Suffolk History | True | By Christopher R. Vagts | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/sayonara-to-the-cb-boom.html | Sayonara to the C.B. Boom? | True | By Tracy DahlBY | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/results-of-calder-racing.html | Results of Calder Racing | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-discovery-the-art-of-icart.html | Discovery The Art of Icart | True | By William M. Dwyer | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/around-the-nation-coast-guard-to-monitor-tankers-spilled-oil.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/donald-william-fraser-to-wed-miss-hellmann.html | Donald William Fraser To Wed Miss Hellmann | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-york-state-agencies-report-a-rise-in-minority-group-workers.html | New York State Agencies Report A Rise in Minorityâ€šÃ„Â´Group Workers | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-10-no-title.html | Christine Estabrook and Jerry Zaks inâ€šÃ„Â´â€šÃ„Â´Marco Poloâ€šÃ„Â´ a play for children, which opens today at Marymount Manhattan Theater | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/ambulatory-care-abuses-are-charged-by-goldin.html | AMBULATORYâ€šÃ„Â´CARE ABUSES ARE CHARGED BY GOLDIN | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/followup-on-the-news-coya-knutson.html | Followâ€šÃ„Â´Up On The News | True | Coya Knutson | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-hampshire-increasing-tolls-on-turnpike-after-over-20-years.html | New Hampshire Increasing Tolls On Turnpike After Over 20 Years | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/jason-zeides-is-fiance-of-lisbeth-j-mackler.html | Jason Zeides Is Fiance Of Lisbeth J. Mackler | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/stage-view-heres-to-those-who-keep-coming-back.html | STAGE VIEW | True | Walter Kerr | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/architecture-view-skyscrapers-a-new-esthetic-and-recycling.html | ARCHITECTURE VIEW | True | Ada Louise Huxtable | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/births.html | Births | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/biography-of-a-brownstone-brownstone-biography.html | Biography of a Brownstone | True | By Blake Fleetwood | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/metric-teaching-gaining-by-centimeters.html | Metric Teaching Gaining by Centimeters | True | By Edward B. Fiske | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/guillotine-debate-raging-in-france-recent-kidnappings-and-murders.html | GUILLOTINE DEBATE RAGING IN FRANCE | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/work-goes-on-as-usual-in-peking-while-the-chinese-ignore-christmas.html | Work Goes On as Usual in Peking While the Chinese Ignore Christmas | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/met-college-hockey.html | Met College Hockey | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/lissa-tanning-fiancee-of-oliver-mcclintock-jr.html | Lissa Tanning Fiancee Of Oliver McClintock Jr. | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-1-no-title.html | The New York Times/D. Gorton At Club Borinson in East Harlem, a couple held a wedding reception. Such clubs are community gathering places. | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-dolls-in-the-attic-enliven-a-home.html | Dolls in the Attic Enliven a Home | True | By Jennifer Dunning | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/julianna-e-roosevelt-engaged-to-stephen-macdonell-hargrove.html | Julianna E. Roosevelt Engaged To Stephen MacDonell Hargrove | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/william-goldfine-formerly-led-bank-president-and-chairman-of-royal.html | WILLIAM GOLDFINE, FORMERLY LED BANK | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/letters-90430670.html | Letters | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-thinking-mans-blue-collar-journal.html | A Thinking Man's â€šÃ„Ã²Blue Collar Journalâ€šÃ„Ã´ | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/music-a-christmas-concert-alexander-schneider-and-new-york-string.html | Music: A Christmas Concert | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/sports-editors-mailbox-mets-vs-jets.html | Sports Editor's Mailbox Mets vs. Jets | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/which-white-house-style-for-carter.html | Which White House Style For Carter? | True | By Hedrick Smith | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-4-no-title.html | Theater | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-tough-guy-is-convicted.html | A Tough Guy Is Convicted | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/seoul-court-to-give-18-major-dissidents-sentences-in-appeal.html | Seoul Court to Give 18 Major Dissidents Sentences in Appeal | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/perfection-at-a-price-sun-sand-solitude-at-two-rockresorts.html | â€šÃ„Ã²Perfectionâ€šÃ„Ã´ at a Price | True | By Robert W. Stock | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-politics-maneuverings-behind-a-feud.html | POLITICS | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/rats-take-toll-in-venezuela-but-farmers-say-bigger-problems-are.html | Rats Take Toll in Venezuela but Farmers Say Bigger Problems Are Lack of Planning and Coordination | True | By Juan de Onis Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/drug-used-to-save-newborn-babies-from-a-major-operation-on-heart.html | Drug Used to Save Newborn Babies From a Major Operation on Heart | True | By Lawrence R. Altman | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/pope-urges-peoples-of-world-to-accept-spiritual-humanism.html | Pope Urges Peoples Of World to Accept Spiritual Humanism | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-people-hello-mr-chips.html | PEOPLE | True | By Lawrence Van Gelder | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/art.html | Art | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-culture-scene-in-1976-key-people-and-creations-revivals-were.html | The Culture Scene in 1976: Key People and Creations | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/oklahoma-rolls-417-in-fiesta-bowl-oklahoma-rolls-417-in-fiesta-bowl.html | Oklahoma Rolls, 41â€šÃ„Ã®7, in Fiesta Bowl | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/engagements.html | Engagements | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/dr-charles-wfr-jr-president-of-the-college-at-farmingdale-is.html | Dr. Charles Wâ€šÃ„Ã» Ltd fin Jr., President of the College. At Farmingdale Is Dead | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-hardy-birds-brighten-winter-hardy-birds-brighten.html | Hardy Birds Brighten Winter | True | By Shayna Panzer | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/numbers-and-action-day-of-a-roving-bettor.html | Numbers and Action: Day of a Roving Bettor | True | By Martin A. Schnitzer | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/lavender-burning.html | Lavender Burning | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-tips-for-bird-feeders.html | Tips for Bird Feeders | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-to-silence-the-aerial-din.html | To Silence the Aerial Din | True | By Joseph R. Lewis | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/another-award-for-dorsett.html | Another Award for Dorsett | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/stimulus-vs-inflation.html | Stimulus vs. Inflation | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/numismatics-the-bicentennial-sets-can-still-be-ordered.html | NUMISMATICS | True | Herbert C. Bardes | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/letters-to-the-editor-90431067.html | Letters To the Editor | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/why-nothing-works-the-way-its-supposed-to-sy-stemanantics.html | Why nothing works the way it's supposed to | True | By John Gall | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/gail-oday-betrothed-to-james-preston-3d.html | Gail O'Day Betrothed To James Preston 3d | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/seeking-to-build-circulation.html | Seeking to Build Circulation | True | By Deirdre Carmody | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-about-new-jersey-twas-the-day-after-christmas.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/salvation-army-man-catches-bank-robber.html | Salvation Army Man Catches Bank Robber | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/bridge-when-5-plus-2-is-greater-than-2-plus-7.html | BRIDGE | True | Alan Truscott | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/study-of-auto-accident-victims-who-suffer-spinal-injuries-finds.html | Study of Auto Accident Victims Who Suffer Spinal Injuries Finds Cost to Public Approaches $1 Billion | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/amtrak-and-conrail.html | Amtrak and Conrail | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-holiday-card-game-happy-arbor-day.html | Holiday Card Game | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/home-costs-and-hydrants-for-want-of-a-hydrant-home-costs-take-off.html | Home Costs and Hydrants | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-never-mind-the-psit-its-those-queues.html | Never Mind the P'sitâ€¦Â¦Â®It's Those Queues | True | By Philip L. Greene | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/brittens-recordings-reveal-his-artistic-versatility-brittens.html | Britten's Recordings Reveal His Artistic Versatility | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-very-young-dancer.html | A Very Young Dancer | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-coop-wrestles-inflation-and-wins-coop-wrestles-inflation.html | A Coâ€¦Â¦Â®op Wrestles Inflation And Wins | True | By Carter B. Horsley | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/deborah-kreke-engaged-to-elliott-mciver-davis.html | Deborah Kreke Engaged To Elliott McIver Davis | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/around-the-garden-worth-reading.html | AROUND THE Garden | True | Joan Lee Faust | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/miss-phelps-plans-bridal.html | Miss Phelps Plans Bridal | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/queen-makes-appeal-for-peace-in-ulster-cites-the-renewal-of-ties.html | QUEEN MAKES APPEAL FOR PEACE IN ULSTER | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-dining-out-the-food-is-second-to-the-wine.html | DINING OUT | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/voyage-voyage.html | Voyage | True | By James R. Frakes | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/photography-found-a-home-in-art-galleries-photography-view-gene.html | Photography Found a Home In Art Galleries | True | Gene Thornton | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/of-special-interest-volpone-revisited.html | Of Special Interest | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/city-suburbs-get-white-christmas-4-to-8-inches-of-snow-expected.html | City, Suburbs Get White Christmas; 4 to 8 Inches of Snow Expected Here | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-yorkarea-pricing.html | New Yorkâ€¦Â¦Â®Area Pricing | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/naipauls-choice.html | Naipaul's choice | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/music.html | Music | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/tennis-party-greets-1977-dressing-anyone.html | Tennis Party Greets 1977: Dressing, Anyone? | True | By Alice Rindler | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-kamikaze-reporter-settles-down-with-his-syntax-maave-gloves.html | The Kamikaze Reporter settles down with his syntax | True | By Thomas B. Hess | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/voluntary-hospitals-face-sharp-deficit-increases-in-new-york-next.html | Voluntary Hospitals Face Sharp Deficit Increases In New York Next Year | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/elderly-rhodesian-couple-wounded-in-christmas-attack-by-guerrillas.html | Elderly Rhodesian Couple Wounded In Christmas Attack by Guerrillas | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-13-no-title.html | By John Gardner. Illustrated. 434 pp. New York: Alfred A. Knopf. $10. | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-art-a-celebration-of-the-protean-print.html | ART | True | By David L. Shirey | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/angst-in-the-ibid-and-the-odyssey.html | Angst in the Ibid and the Odyssey: | True | By Leon Edel | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/an-escaped-prisoner-sends-holiday-wishes.html | An Escaped Prisoner Sends Holiday Wishes | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/article-8-no-title.html | WNET's â€¦Â¦Â®Adams Chroniclesâ€¦Â¦Â¹ proved to be â€¦Â¦Â®a series of permanent substance.â€¦Â¦Â¹ | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/helen-fink-teacher-bride-of-sheldon-m-kest-on-li.html | Helen Fink, Teacher, Bride Of Sheldon M. Kest on L.I. | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/giving-big-business-the-business-taming-the-giant-corporation.html | Giving big business the business | True | By Robert Lekachman | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/film-view-the-year-in-films-from-rocky-to-renoir.html | FILM VIEW | True | Vincent Canby | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/sicilian-harness-driver-to-race-at-yonkers.html | Sicilian Harness Driver To Race at Yonkers | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-a-very-impolite-look-at-senatorial-courtesy-it-is.html | A Very Impolite Look At â€¦Â¦Â®Senatorial Courtesyâ€¦Â¦Â¹ | True | By Dr. Oscar Sussman | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-a-new-look-for-the-disco-counterpoint-pub-discos.html | A New Look For the Disco | True | By Ari L. Goldman | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/alice-c-wright-plans-marriage-on-may-21-to-jeffrey-silverman.html | Alice C. Wright Plans Marriage on May 21 To Jeffrey Silverman | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-equivocating-on-oil-mr-caso-is-throwing-in-the.html | Equivocating on Oil | True | By Beverly Feinberg | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/massacre-at-mountain-meadows.html | Massacre at Mountain Meadows | True | By Stanley P. Hirshson | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/ford-accused-of-planning-to-make-carter-look-like-big-spender.html | Ford Accused of Planning to Make Carter Look Like â€šÃ„ôBig Spenderâ€šÃ„ô | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/mad-martin.html | Mad Martin | True | By Dale Carlson | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-politics-redefining-images.html | POLITICS | True | By Joseph F. Sullivan | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-turn-on-red-but-be-careful.html | Turn on Red, But Be Careful | True | By Edward C. Burks | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/bukovsky-reports-soviet-reprisals-after-protests-by-camp-inmates.html | Bukovsky Reports Soviet Reprisals After Protests by Camp Inmates | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/answersquestions-bright-lightlow-light.html | Answers/Questions | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/chicago-fire-traced-to-cooking-mishap-blaze-that-killed-12-at.html | CHICAGO FIRE TRACED TO COOKING MISHAP | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/bladderball-bursts-for-14-yale-students.html | Bladderball Bursts For 14 Y ale Students | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/guts-and-gore-in-san-antonio.html | â€šÃ„ôGuts and Goreâ€šÃ„ô in San Antonio | True | By James P. Sterba Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/vanessa-with-two-heads.html | Vanessa With Two Heads | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/endpaper-followup1976.html | Endpaper | True | Edited By Glenn Collins | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/how-welldo-grand-juries-work.html | How WellDo GrandJuriesWork? | True | By Dena Kleiman | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/skating-mark-set.html | Skating Mark Set | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/beer-sale-curb-on-male-minors-urged-by-oklahoma-legal-head.html | Beer Sale Curb on Male Minors Urged by Oklahoma Legal Head | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/letters.html | LETTERS | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/wood-field-and-stream-birdseye-view-bags-buck-new-guidelines-aimed.html | Wood, Field and Stream: Bird'sâ€šÃ„-â€ôEye View Bags Buck New Guidelines Aimed | True | By Nelson Bryant Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/safeguards-are-mandated-for-mattawan-transferees.html | Safeguards Are Mandated for Mattawan Transferees | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/miss-kenney-fiancee-of-william-petersen-spring-wedding-set.html | Miss Kenney Fiancee Of William Petersen; Spring Wedding Set | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/computerized-heat-drawing-complaints-comments-by-the-tenants-of.html | COMPUTERIZED HEAT DRAWING COMPLAINTS | True | By Lena Williams | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/un-agrees-to-call-disarmament-talks-at-insistence-of-small.html | U.N. AGREES TO CALL DISARMAMENT TALKS | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/notes-bidding-the-bicentennial-adieu-travel-notes-a-drive-to.html | Notes: Bidding the Bicentennial Adieu | True | By John Brannon Albright | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/arafat-said-to-get-syrian-assurances-damascus-reported-to-tell-plos.html | ARAFAT SAID TO GET SYRIAN ASSURANCES | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/encounter-a-santa-claus-with-a-tool-kit.html | ENCOUNTER: | True | By Frances Frank Marcus | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/curtis-oberlander-an-executive-of-harry-winston-inc-dies-at-77.html | Curtis Oberlander, an Executive Of Harry Winston Inc., Dies at 77 | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/jeanne-johnson-fiancee-of-robert-thompson.html | Jeanne Johnson Fiancee of Robert Thompson | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/music-view-a-good-year-for-acoustics-opera-and-visiting-virtuosos.html | MUSIC VIEW | True | Harold C. Schonberg | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/editors-choice-general.html | Editorsâ€šÃ„ô Choice | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/action-by-ford-fails-to-trim-paper-work-number-of-forms-cut-10-but.html | ACTION BY FORD FAILS TO TRIM PAPER WORK | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/design-flaws-held-responsible-for-defects-in-twothirds-of-cars-and.html | Design Flaws Held Responsible for Defects in Twoâ€šÃ„-â€ôThirds of Cars and Trucks Recalled in Last Decade | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-why-are-we-poisoning-our-children.html | Why Are We Poisoning Our Children? | True | By Edward R. Walsh | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/conserve-societt-to-save-resources-is-urged-in-canada.html | â€šÃ„ôConserveâ€šÃ„ô to | True | By Henry Giniger Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/federal-study-finds-profits-from-alaska-oil-are-expected-to-be.html | Federal Study Finds Profits From Alaska Oil Are Expected to Be Limited by High Transportation Costs | True | By Wallace Turner Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/issue-of-ufos-irks-authorities-in-soviet-union.html | Issue of U.F.O.'s Irks Authorities In Soviet Union | True | By David K. Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/denise-bucich-and-bruce-naylor-psychologists-to-wed.html | Denise Bucich and Bruce Naylor, Psychologists, to Wed | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/long-island-weekly-home-clinic-after-the-fire-dies-down.html | HOME CLINIC | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/the-brown-brothers-separated-by-distance-and-style-the-brown.html | The Brown Brothers: Separated by Distance and Style | True | By Tony Kornheiser | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/deserters-in-sweden-feel-they-were-right.html | Deserters in Sweden Feel They Were Right | True | | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-26 | 1976-12-26 | https://www.nytimes.com/1976/12/26/archives/a-russian-poets-life-and-poems-anna-akhmatova.html | A Russian poet's life and poems | True | By Clarence Brown | 2004-02-06 0:00 | RE 897-761 | B 176-310 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/blood-tests-set-to-settle-estate-of-an-official-with-2-families.html | Blood Tests Set to Settle Estate Of an Official With 2 Families | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/olsen-plays-last-game-holds-records-with-rams.html | Olsen Plays Last Game, Holds Records With Rams | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/democrats-seeking-to-retain-officials-in-grain-inquiries.html | Democrats Seeking To Retain Officials In Grain Inquiries | True | By William Robbins Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/air-force-to-let-maker-evaluate-its-own-missile.html | Air Force to Let Maker Evaluate Its Own Missile | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | True | Tom Buckley | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/ohioan-is-colorado-star.html | Ohioan Is Colorado Star | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/palestinian-guard-tightened-in-beirut-after-slaying-of-2.html | Palestinian Guard Tightened in Beirut After Slaying of 2 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/ecac-basketball-tournament-lacks-field-with-holiday-glitter.html | E.C.A.C. Basketball Tournament Lacks Field With Holiday Glitter | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/joseph-ryan-extimes-reporter-and-executive-at-us-lines-dies.html | Joseph Ryan, ExÂÂTimes Reporter And Executive at U.S. Lines, Dies | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/egypt-bids-us-and-soviet-spell-out-plans-for-gaining-peace-in-the.html | Egypt Bids U. S. and Soviet Spell Out Plans for Gaining Peace in the Middle East | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/lance-continues-to-talk-of-a-15-billion-tax-cut.html | LANCE CONTINUES TO TALK OF A $15 BILLION TAX CUT | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/medical-enrollments-double-over-20-years.html | MEDICAL ENROLLMENTS DOUBLE OVER 20 YEARS | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/rangers-bow-21-to-islanders-islanders-top-rangers-21-goalies-excel.html | Rangers Bow, 2â€šÂÂ1, to Islanders | True | By Parton Keese | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/violence-persisting-2-months-after-pact-ending-lebanon-war-old.html | VIOLENCE PERSISTING 2 MONTHS AFTER PACT ENDING LEBANON WAR | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-personal-finance-selfpension-woes.html | Personal Finance: SelfÂÂPension Woes | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-books-of-the-times.html | Books of The Times | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/article-4-no-title.html | Associated Press Tom Osborne, left, Nebraska coach, and Vince Ferragamo, quarterback, Astrodome in Houston yesterday as Cornhuskers prepared to meet Texas Tech. | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/chance-and-geography-play-a-major-role-in-setting-bail-for-young.html | Chance and Geography Play a Major Role in Setting Bail for Young Offenders | True | By Marcia Chambers | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/issue-and-debate-court-to-rule-in-college-admissions-case.html | Issue and Debate | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-jimmy-carter-cheese-buff-jimmy-carter-the-cheese.html | Jimmy Carter, Cheese Buff | True | By Kandy Stroud | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/holiday-shopping-season-ends-in-a-strong-flurry-sales-up-65-from.html | Holiday Shopping Season Ends in a Strong Flurry | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/javits-bids-us-restore-funds-for-minority-business.html | Javits Bids U.S Restore Funds for Minority Business | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/and-there-was-darkness-abroad-at-home.html | And There Was Darkness | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/tb-may-have-killed-rhinoceros.html | TB May Have Killed Rhinoceros | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-how-architects-develop-ideas.html | How Architects Develop Ideas | True | By Paul Goldberger | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/ford-voices-regret-and-pride-on-record-sorry-over-inability-to.html | FORD VOICES REGRET AND PRIDE ON RECORD | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/article-1-no-title.html | The New York Times/Tyrone Dukes The street was clear but sidewalks along Bronxwood Avenue, the Bronx, were covered with snow yesterday | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/elliott-foresees-business-recovery.html | ELLIOTT FORESEES BUSINESS RECOVERY | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/sonics-89-blazers-87.html | Sonics 89, Blazers 87 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-aisles-of-memories-in-a-mapa-grocery-aisles-of.html | Aisles of Memories in a Maâ€šÂÂ?â€šÂPa Grocery; The ??? Archive In the groceries years ago, things were looseâ€šÂÂâ€¦meaning unpackaged ann | True | By John S. Radosta | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/pitts-no1-eleven-gets-a-new-orleans-welcome.html | Pitt's No.1 Eleven Gets A New Orleans Welcome | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/e-howard-brown.html | E. HOWARD BROWN | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/tennessee-five-loses.html | Tennessee Five Loses | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/columbia-is-given-236000-for-canadian-studies-program.html | Columbia Is Given $236,000 For Canadian Studies Program | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/richard-zuckerman-marries-linda-m-yowell.html | Richard Zuckerman Marries Linda M. Yowell | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/land-reform-battle-lively-in-portugal-socialist-government.html | LAND REFORM BATTLE LIVELY IN PORTUGAL | True | By Marvine Howe Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/porn-free-essay.html | Porn Free | True | By William Safire | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/18-injuries-reported-in-derailment-of-amtrak-train-in-pennsylvania.html | 18 Injuries Reported in Derailment Of Amtrak Train in Pennsylvania | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-private-lives.html | Private Lives | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/israeli-labor-candidates-for-premier-start-drives.html | Israeli Labor Candidates for Premier Start Drives | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/li-mother-drowns-infant-twins-then-kills-herself.html | L.I. Mother Drowns Infant Twins Then Kills Herself | True | By Robert E. Tomasson | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-publishing-a-pioneer-at-roads-end.html | Publishing A Pioneer at Road's End | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/people.html | People | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-new-yorkers-etc.html | New Yorkers, etc. | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/longtime-rivals-nurture-peace-at-the-khyber-pass-pakistan.html | Longtime Rivals Nurture Peace at the Khyber Pass | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/violence-persisting-2-months-after-pact-ending-lebanon-war.html | VIOLENCE PERSISTING 2 MONTHS AFTER PACT ENDING LEBANON WAR | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/coopman-takes-decision.html | Coopman Takes Decision | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/prague-six-wins.html | Prague Six Wins | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/scott-and-white-help-celtics-beat-nuggets.html | Scott and White Help Celtics Beat Nuggets | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/cotton-bowl-foes-arrive.html | Cotton Bowl Foes Arrive | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/harris-and-bleier-missed-stabler-stars-for-oakland-stabler-sparks.html | Harris and Bleier Missed; Stabler Stars for Oakland | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/ice-in-antartica-found-to-wax-and-wane.html | Ice in Antarctica Found to Wax and Wane | True | By Walter Sullivan | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/carol-diane-mandel-married-to-ar-milstein-student.html | Carol Diane Mandel Married To A. R. Milstein, Student | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/rangers-scoring.html | Rangersâ3â Scoring | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/elinor-ross-opera-star-bride-of-aaron-diamond.html | Elinor Ross, Opera Star, Bride of Aaron Diamond | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/volume-expanding-for-machine-tools-market-expanded-for-machine.html | Volume Expanding For Machine Tools | True | By Gene Smith | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/2000-at-reenactment-of-battle-of-trenton.html | 2,000 at Reâ3â,âenactment of Battle of Trenton | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/intensified-search-due-for-fire-victims.html | INTENSIFIED SEARCH DUE FOR FIRE VICTIMS | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/production-of-chinas-oilfield-at-taching-may-have-peaked-region.html | Production of China's Oilfield At Taching May Have Peaked | True | By Ross H. Munro The Globe and Mall, Toronto | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/latin-americans-are-wary-of-new-us-policy-initiatives.html | Latin Americans Are Wary Of New U.S. Policy Initiatives | True | By Jonathan Kandell Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-tv-no-nutcracker-try-ballet-shoes.html | Ã¯Â¿Â½'No â3â,â'Nutcrackerâ3â,â'? Try â3â,âBallet Shoesâ3â,â | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/modern-language-association-scholars-find-study-of-bogus-words-an.html | Modern Language Association Scholars Find Study of Bogus Words an Exercise in Wraithicography | True | By Israd Shenker | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/trudeau-says-he-cant-disregard-threat-of-strife-over-separatism.html | Trudeau Says He Can't Disregard Threat of Strife Over Separatism | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/market-place-how-analysts-view-mcdonalds.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/raiderssteelers-scoring.html | Raidersâ3â,â'Steelers Scoring | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-wine-talk.html | Wine Talk | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/fea-aide-bids-utilities-supply-home-insulation-utilities-are-urged.html | F.E.A. Aide Bids Utilities Supply Home Insulation | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-discoveries-order-out-of-disorder-playing-the.html | DISCOVERIES | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-the-good-foods-of-76-and-some-of-the-bad.html | The Good Foods of '76 And Some of the Bad | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/local-opposition-again-blocking-highway-work.html | Local Opposition Again Blocking Highway Work | True | By Martin Gansberg Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/geologically-weird-overthrust-belt-excites-oil-drillers-overthrust.html | Geologically Weird â€šÃ„Ã²Overthrust Beltâ€šÃ„Ã´ Excites Oil Drillers | True | By Steven Rattner Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/supplementary-overcounter-listings.html | Supplementary Overâ€šÃ„Ã¬Counter Listings | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-the-truth-about-hangovers-theyre-all-in-your.html | The Truth About Hangovers: They're All in Your Head | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/east-europeans-slowly-gain-selfesteem-despite-curbs-moscow.html | East Europeans Slowly Gain Selfâ€šÃ„Ã¬Esteem Despite Curbs | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/3-found-dead-in-plane-crash.html | 3 Found Dead in Plane Crash | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-chess-the-compleat-player-must-learn-to-cope.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-a-shaggy-sequel.html | A Shaggy Sequel | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/jazz-109-bullets-100.html | Jazz 109, Bullets 100 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/many-think-byrne-is-running-but-hes-almost-sure-to-face-a-fight.html | Many Think Byrne Is Running, but He's Almost Sure to Face a Fight | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/auxiliary-police-role-stirs-debate-role-of-the-auxiliary-police-in.html | Auxiliary Police Role Stirs Debate | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/rams-owner-supports-knox.html | Ramsâ€šÃ„Ã´ Owner Supports Knox | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/new-jersey-briefs-man-is-killed-in-fire-charged-with-murder.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-biblical-journey.html | Biblical Journey | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/article-3-no-title-white-christmas-comes-a-bit-late-bringing-fun.html | White Christmas Comes a Bit Late, Bringing Fun and Problems, Too | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/hanging-from-a-balloon-elates-fliers.html | Hanging From a Balloon Elates Fliers | True | By Kirby Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-new-williams-drama-scheduled-for-april.html | New Williams Drama Scheduled for April | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/rockets-93-pacers-79.html | Rockets 93, Pacers 79 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/sabres-push-victory-streak-to-8-with-52-decision-over-capitals.html | Sabres Push Victory Streak to 8 With 5â€šÃ„Ã¬2 Decision Over Capitals | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-agnes-de-mille-out-of-adversity-triumph.html | Agnes de Mille: Out of Adversity, Triumph | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/molly-kathleen-heines-bride-of-tj-moloney-jr-lawyer.html | Molly Kathleen Heines Bride Of T. J. Moloney Jr., Lawyer | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/front-page-2-no-title.html | SUPER BOWL BOUND: Clarence Davis, center, carrying ball into the end zone for a Raidersâ€šÃ„Ã´ touchdown in the second quarter of their American Conference championship game against the Pittsburgh Steelers. Oakland | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/a-new-beginning-education.html | A New Beginning: Education ... | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/film-just-another-shaggy-dog.html | Film: Just Another Shaggy Dog | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¼â€šÃ„Ã¶ No Title | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/east-europeans-slowly-gain-selfesteem-despite-curbs.html | East Europeans Slowly Gain Selfâ€šÃ„Ã¬Esteem Despite Curbs | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/and-the-class-of-30.html | ...And the Class of â€šÃ„Ã´30 | True | By T. J. Sellers | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/companies-seeking-business-in-eastern-europe-must-face-years-of.html | Companies Seeking Business in Eastern Europe Must Face Years of Negotiations With Bureaucrats | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/index-tabs-a-clue-to-varied-activity.html | Index Tabs a Clue To Varied Activity | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/tarkentons-ideal-foe-the-bues-of-course.html | Tarkentonâ€šÃ„Ã´s Ideal Foe?. â€šÃ„Ã²The Bucs of Course | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/deaths.html | Deaths | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/lynn-anne-coleman-married-to-stuart-terence-spitzer.html | Lynn Anne Coleman Married To Stuart Terence Spitzer | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-60minute-gourmet.html | 60â€šÃ„Ã¬Minute Gourmet | True | By Pierre Franey | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/auxiliary-police-role-stirs-debate.html | Auxiliary Police Role Stirs Debate | True | By Frank J. Prial | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-personal-health.html | Personal Health | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/lisa-caroline-stillman-has-wedding-in-illinois.html | Lisa Caroline Stillman Has Wedding in Illinois | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/crew-from-university-of-paris-captures-nile-rowing-in-upset.html | Crew From University of Paris Captures Nile Rowing in Upset | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/braves-103-cavaliers-96.html | Braves 103, Cavaliers 96 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/an-exworker-in-east-harlem-helps-neediest.html | An Exâ€ŚÂ¬Â°Worker In East Harlem Helps Neediest | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/amy-brooks-is-bride-of-lawrence-wilhelm.html | Amy Brooks Is Bride Of Lawrence Wilhelm | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-how-writers-navigate-their-sea-of-books.html | How Writers Navigate Their Sea Of Books | True | By Nan Robertson | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-ballet-joffrey-double-bill.html | Ballet: Joffrey Double Bill | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/hanging-from-a-balloon-fliers.html | Hanging From a Balloon Elates Fliers | True | By Kirby Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-letters.html | Letters | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/advertising-sweet-smell-of-success-on-tv.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/of-war-reel-and-unrealwar-amalgam.html | Of War, Reel and Unreal: War Amalgam | True | By A.h. Weiler | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/4-die-in-illinois-car-crash.html | 4 Die in Illinois Car Crash | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-secret-spots-for-a-discreet-rendezvous.html | â€ŚÂ¬Â°Secretâ€ŚÂ¬Â° Spots for a Discreet Rendezvous | True | By John Corry | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/even-in-the-politicalcivic-wings-wagner-is-playing-a-lead-role-even.html | Even in the Politicalâ€ŚÂ¬Â°Civic Vdrins, Wagner Is Playing a Lead Role | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/levi-supports-the-death-penalty-unless-executions-are-macabre.html | Levi Supports the Death Penalty Unless Executions Are â€ŚÂ¬Â°Macabreâ€ŚÂ¬Â° | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/knicks-box-score.html | Knicksâ€ŚÂ¬Â° Box Score | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/white-christmas-comes-a-bit-late-bringing-fun-and-problems-too.html | White Christmas Comes a Bit Late, Bringing Fun and Problems, Too | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/standard-of-living-said-to-fall-in-75-world-banks-data-show-only-a.html | STANDARD OF LIVING SAID TO FALL IN '75 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/from-the-class-of-3l.html | From the Class of â€ŚÂ¬Â°31... | True | By Lewis S. Feuer | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/wind-sends-oil-spill-to-sea-again-after-driving-it-closer-to-east.html | Wind Sends Oil Spill to Sea Again Alter Driving It Closer to East Coast | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/four-perish-in-georgia-fire.html | Four Perish in Georgia Fire | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/around-the-nation-seven-rescued-in-atlantic-are-returned-to-us.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/butz-has-kind-worlds-on-berglands-choice.html | Butz Has Kind Worlds On Bergland's Choice; TNDEANAPOLIS, De. 26 (AP)â€ŚÂ¬Â°â€ŚÂ¬Â°Former Agriculture Secretary Earl L. Btz says Presidentâ€ŚÂ¬Â°elect Carter cemade good choice when he nominated Representative Bob Bergland of Minnesota to the Secretary of Agriculture. | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-nights-still-thrive-on-peasant-revolution.html | Nights Still Thrive | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/time-magazine-chooses-carter-as-man-of-year.html | TIME MAGAZINE CHOOSES CARTER AS MAN OF YEAR | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-radio.html | RADIO | True | SPECIAL TO THE NEW YORK TIMES | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/screensearch-for-ark.html | Screen:'Search for Ark' | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/nursinghome-fire-in-newfoundland-kills-at-least-20.html | Nursingâ€ŚÂ¬Â°Home Fire In Newfoundland Kills at Least 20 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/captain-arrives-in-suez.html | Captain Arrives in Suez | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/rams-vikings-scoring.html | Ramsâ€ŚÂ¬Â°Vikings Scoring | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/china-releases-mao-speech-from-1956-on-dissidents-kill-none-and.html | China Releases Mao Speech From 1956 on Dissidents: Kill None and Arrest Few | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/next-chief-of-naacp-is-sorry-carter-cabinet-has-only-one-black.html | Next Chief of N.A.A.C.P. Is Sorry Carter Cabinet Has Only One Black | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/ashe-and-vilas-defeated-by-australians.html | Ashe and Vilas Defeated by Australians | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/emile-schurmacher-73-nonfictionbook-author.html | EMILE SCHURMACHER, 73; NONFICTIONâ€ŚÂ¬Â°BOOK AUTHOR | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-to-my-mind-the-worlds-greatest-dish-coulibiac.html | â€ŚÂ¬Â°To My Mind, the World's Greatest Dishâ€ŚÂ¬Â° | True | By Craig Claiborne | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/elliott-foresees-business-recovery-says-the-private-sector-will.html | ELLIOTT FORESEES BUSINESS RECOVERY | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/even-in-the-politicalcivic-wings-wagner-is-playing-a-lead-role.html | Even in the Politicalâ€ŚÂ¬Â°Civic Wings, Wagner Is Playing a Lead Role | True | By Maurice Carroll | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/praise-from-carter-and-ford.html | Praise From Carter and Ford | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-article-6-no-title.html | Article 6 â€ŚÂ¬Â°articleâ€ŚÂ¬Â° No Title | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/commodities-government-agricultural-policy.html | Commodities | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/air-force-to-let-maker-evaluate-its-own-missile-maker-to-evaluate.html | Air Force to Let Maker Evaluate Its Own Missile | True | By John W. Finney Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/us-questions-lending-policy-of-world-bank-world-bank-eodfficial.html | U.S. Questions Lending Policy Of World Bank | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/in-mountainous-rwanda-foreign-aid-is-a-crucial-import.html | In Mountainous Rwanda, Foreign Aid Is a Crucial Import | True | By Michael T. Kaufman Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/a-party-for-elderly-in-brooklyn-turns-out-to-be-young-at-heart.html | A Party for Elderly in Brooklyn Turns Out to Be Young at Heart | True | By David F. White | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/correction-83709705.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/tension-in-poland.html | Tension in Poland | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/patricia-tunstall-bride-in-jersey-of-donald-william-johnston-jr.html | Patricia Tunstall Bride in Jersey Of Donald William Johnston Jr. | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/neal-weber.html | NEAL WEBER | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/policeman-held-in-death.html | Policeman Held in Death | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-a-film-is-reborn.html | A Film Is Reborn | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/swann-and-atkinson-confront-each-other.html | Swann and Atkinson Confront Each Other | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/penn-state-notre-dame-gator-foes.html | Penn State, Notre Dame Gator Foes | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-disks-from-beethoven-to-woody-shaw.html | Disks: From Beethoven to Woody Shaw | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/gustavus-adolphus-wins-from-swedes-in-hockey.html | Gustavus Adolphus Wins From, Swedes in Hockey | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/los-angeles-black-mayor-seeks-reelection-on-his-record-not-race.html | Los AngelesâÂ Â Â´ Black Mayor Seeks ReâÂ Â Â´election on His Record, Not Race | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/gleeful-raiders-talk-of-end-to-frustration.html | Gleeful Raiders Talk Of End to Frustration | True | By Leonard Koppett Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/walter-laudenslager-air-official-dies-at-66.html | WALTER LAUDENSLAGER, AIR OFFICIAL, DIES AT 66 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/fighter-for-civil-rights.html | Tighter for Civil Rights | True | By Richard L. Madden Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/todays-events.html | Today's Events | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/wall-street-is-bullish-on-77-stock-analysts-are-bullish-on-the.html | Wall Street Is Bullish on âÂ Â´77 | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-south-africa-bans-comedians-play.html | South Africa Bans âÂ Â´ComediansâÂ Â´ Play | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/decline-in-rolls-at-jewish-schools-found-slowing.html | Decline in Rolls at Jewish Schools Found Slowing | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-childs-world-after-the-deluge-time-to-talk-of.html | Child's World | True | Richard Flaste | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/corningforth-880-wins-rich-quarterhorse-race.html | Corningforth, $8.80, Wins Rich QuarterâÂ Â´Horse Race | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/inquiry-on-germ-war-tests-asked.html | Inquiry on Germ War Tests Asked | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/most-foreign-stocks-down-sharply-this-year-investors-abroad-anxious.html | Most Foreign Stocks Down Sharply This Year | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/front-page-1-no-title.html | The New York Times/Tyrone Dukes | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/6-miami-beach-hotels-affected-as-strike-grows.html | 6 Miami Beach Hotels Affected as Strike Grows | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/world-news-briefs-pope-paul-in-appeal-for-defense-of-family-suspect.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/film-streisand-soups-up-a-classic.html | Film: Streisand Soups Up a Classic | True | By Vincent Canby | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-the-poets-black-cake.html | The Poet's Black Cake | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/philippine-vote-set-on-giving-moslems-autonomous-area.html | Philippine Vote Set On Giving Moslems Autonomous Area | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/dividend-meetings.html | Dividend Meetings | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/buckeye-family-tradition-broken.html | Buckeye Family Tradition Broken | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/raiders-trounce-injuryridden-steelers-by-247-and-reach-super-bowl.html | Raiders Trounce InjuryâÂ Â´Ridden Steelers by 24âÂ Â´7 And Reach Super Bowl With Vikings, 24âÂ Â´13 Victors | True | By Dave Anderson Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-corsaro-has-new-designs-on-opera.html | Corsaro Has New Designs on Opera | True | By Donal Henahan | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/and-liberty.html | . . . and Liberty | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/a-french-town-is-battling-the-auto-with-bicycles.html | A French Town Is Battling the Auto With Bicycles | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/municipal-unions-and-the-fiscal-crisis.html | Municipal Unions and the Fiscal Crisis | True | By Victor Gotbaum and Edward Handman | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/indians-win-liquor-license-case.html | Indians W in Liquor License Case | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-music-virgil-thomsons-new-symphony.html | Music: Virgil Thomson's âÂ Â´NewâÂ Â´ Symphony | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/ethiopia-said-to-battle-prosomali-guerrillas.html | ETHIOPIA SAID TO BATTLE PRO—SOMALI GUERRILLAS | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/article-5-no-title.html | The New York Times/Lonny Kalfus Kittens frolicking in a snow—covered glen yesterday in Sussex County | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/monroe-stars-as-knicks-top-hawks-by-10398-monroes-late-show-paces.html | Monroe Stars As Knicks Top Hawks by 103—98 | True | By Thomas Rogers Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-living-abroad-athens-rediscovers-its-crafts.html | Living Abroad: Athens Rediscovers Its Crafts | True | By Steven V. Roberts | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/penguins-4-maple-leafs-2.html | Penguins 4, Maple Leafs 2 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-has-zappa-sold-out-he-says-no.html | Has Zappa Sold Out? He Says 'No' | True | By John Rockwell | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/turmoil-in-chicago-politics-fight-over-daleys-power-reported-to.html | Turmoil in Chicago Politics | True | By Paul Delaney Special to The New York Times | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/senator-philip-a-hart-dies-at-64-was-called-conscience-of-senate.html | Senator Philip A. Hart Dies at 64; Was Called 'Conscience of Senate' | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/elderly-new-york-city-residents-turn-to-youth-for-aid-and-advice.html | Elderly New York City Residents Turn to Youth for Aid and Advice | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/barrie-ann-trieger-married-to-s-simon-jacob-student.html | Barrie Ann Trieger Married To S. Simon Jacob, Student | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/cindy-beck-is-wed-in-jersey-to-roger-neal-goldstein.html | Cindy Beck Is Wed in Jersey to Roger Neal Goldstein | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/prof-william-smart-weds-juliana-frosch.html | Prof. William Smart Weds Juliana Frosch | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/lakes-107-bucks-99.html | Lakes 107, Bucks 99 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/bidding-fool-takes-feature-at-keystone.html | Bidding Fool Takes Feature at Keystone | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-a-resolution-to-be-myself-a-resolution-to-be.html | A Resolution To Be Myself | True | By Jean Kerr | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/horse-show-postponed.html | Horse Show Postponed | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/bangkok-blames-error-by-pilot-in-egypt-jets-crash-into-factory.html | Bangkok Blames Error by Pilot In Egypt Jet's Crash Into Factory | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/nuptials-at-the-regency-for-manya-kelly-sachs.html | Nuptials at the Regency For Manya Kelly Sachs | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/correction.html | CORRECTION | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/egyptian-ship-that-sank-reported-to-have-lacked-proper-safety.html | Egyptian Ship That Sank Reported to Have Lacked Proper Safety Equipment | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/metropolitan-briefs-car-rams-nativity-scene-girl-14-is-strangled.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-all-about-locks-and-whats-best.html | All About: Locks And What's Best | True | By Bernard Gladstone | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/russell-c-shaw-expartner-in-dillon-read-co-dies-at-53.html | Russell C. Shaw, Ex—Partner in Dillon Read & Co., Dies at 53 | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/red-smith-nat-callen-calls-it-luck.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/westchester-weekly-bridge-passersby-can-view-play-in-club-in-a.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/daycare-centers-warned-on-funds.html | Day—Care Centers Warned on Funds | True | By Richard J. Meislin | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-27 | 1976-12-27 | https://www.nytimes.com/1976/12/27/archives/the-labor-scene-rankandfile-voter-apathy.html | The Labor Scene | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-764 | B 176-314 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/bridgeport-man-held-in-death-of-girl-14-in-park-soccer-field.html | Bridgeport Man Held in Death Of Girl | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/public-radio-to-cover-lagos-arts-festival.html | PUBLIC RADIO TO COVER LAGOS ARTS FESTIVAL | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/2-men-kill-a-bald-eagle-in-suffolk.html | 2 Men Kill a Bald Eagle in Suffolk | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/2-greek-towns-feel-quake.html | 2 Greek Towns Feel Quake | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/l-stanley-glarum-68-dies.html | L. Stanley Glarum, 68, Dies | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/heroin-traffic-in-mexican-city-brings-violence.html | Heroin Traffic in Mexican City Brings Violence | True | By Alan Riding Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/dollar-advances-against-the-lira-gold-is-steady.html | Dollar Advances Against the Lira; Gold Is Steady | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/colorado-loses-a-back-ohio-state-to-start-pacenta.html | Colorado Loses a Back, Ohio State to Start Pacenta | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/deputy-chancellor-says-goldin-tally-undercounts-cuts-in-school.html | Deputy Chancellor Says Goldin Tally Undercounts Cuts in School Personnel | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/cynthia-chase-jonathan-culler-are-married.html | Cynthia Chase, Jonathan Culler Are Married | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/david-kass-dead-at-57-western-electric-aide.html | DAVID KASS DEAD AT 57, WESTERN ELECTRIC AIDE | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/pdq-bach-breaks-up-fans-half-the-stage-in-annual-bash.html | P.D.Q. Bach Breaks Up Fans, Half the Stage, in Annual Bash | True | By Peter G. Davis | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/television-morning.html | Television | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/mediator-will-seek-to-settle-strike-against-seven-miami-beach.html | Mediator Will Seek to Settle Strike Against Seven Miami Beach Hotels | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/israel-is-discounting-reports-of-plo-moderation.html | Israel Is Discounting Reports of P.L.O. Moderation | True | By William E. Farrell Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/deaths.html | Broths | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/jessie-owens-wed-in-nyack.html | Jessie Owens Wed in Nyack | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/300-newark-sanitationmen-strike.html | 300 Newark Sanitationmen Strike | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/soviet-announces-plans-for-wide-wage-increases.html | Soviet Announces Plans for Wide Wage Increases | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/big-board-lifts-rule-concerning-dealing-in-third-market-regulation.html | BIG BOARD LIFTS RULE CONCERNING DEALING IN â€śÂ THIRD MARKETâ€śÂ Â | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/events-today-theater.html | Events Today | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/half-of-declaration-of-independence-in-its-final-draft-believed.html | Half of Declaration of Independence In Its Final Draft Believed Found | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/treasurys-auction-of-notes-is-awaited-25-billion-61month-issue-is.html | TREASURY'S AUCTION OF NOTES IS AWAITED | True | By Vartang G. Vartan | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/world-news-briefs-hua-says-purge-of-four-averted-major-civil-war.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/news-summary-75653991.html | News Summary | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/tito-to-visit-libya-and-egypt.html | Tito to Visit Libya and Egypt | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/a-new-beginning-the-environment.html | A New Beginning: the Environment | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/dr-samson-weingeist-66-dies-after-fall-in-iowa.html | DR. SAMSON WEINGEIST, 66, DIES AFTER FALL IN IOWA | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/travel-in-soviet-bloc-is-a-journey-to-linked-but-disparate-worlds.html | Travel in Soviet Bloc Is a Journey To Linked but Disparate Worlds | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/captain-of-tanker-says-gyrocompass-was-malfunctioning.html | Captain of Tanker Says Gyrocompass Was Malfunctioning | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/poll-of-fans-favors-free-agents.html | Poll of Fans Favors Free Agents. | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/thomas-e-mullaney-opec-moves-stress-need-for-fresh-energy-sources.html | OPEC Moves Stress Need For Fresh Energy Sources | True | Thomas E. Mullaney | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/trenton-topics-4-state-experts-call-technology-unable-to-cope-with.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/ski-area-in-berkshires-has-artificial-success.html | Ski Area in Berkshires Has â€śÂ Â?Artificialâ€śÂ Â? Success | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/fed-unit-differed-on-fiscal-policy.html | Fed Unit Differed on Fiscal Policy | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/similartype-sealant-available-in-stores.html | Similarâ€śÂ Â?Type Sealant Available in Stores | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/brooklyn-navy-yard-astir-with-burst-of-new-activity.html | Brooklyn Navy Yard Astir With Burst of New Activity | True | By Edith Evans Asbury | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/metropolitan-briefs-sanitationmen-strike-sentences-upheld-marshal.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/books-of-the-times-different-sorts-of-buttons.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/stage-memorabilia-collecting-promise-is-forever-in-the-air.html | Stage Memorabilia, Collecting Promise Is Forever in the Air | True | By Walter Kerr | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/the-nantucket-tradeoff.html | The Nantucket Tradeâ€śÂ Â?off | True | By Russell Baker | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/israel-still-seeks-talks-with-arabs-allon-says.html | ISRAEL STILL SEEKS TALKS WITH ARABS, ALLON SAYS | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/new-jersey-briefs-jury-gets-imperiale-case-use-aid-rose-in-1976.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/death-race-game-gains-favor-but-not-with-the-safety-council.html | â€śÂ Â?Death Raceâ€śÂ Â? | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/deaths-caused-by-fire-up-200-in-year-in-us.html | DEATHS CAUSED BY FIRE UP 200 IN YEAR IN U.S. | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/carter-and-morality-in-foreign-policy.html | Carter, and Morality in Foreign Policy | True | By Graham Hovey | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/rentals-halted-by-judge-in-project-where-balance-of-races-is-in.html | Rentals Halted by Judge In Project Where Balance Of Races Is in Dispute | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/captain-of-tanker-says-gyrocompass-was-malfunctioning-ships.html | Captain of Tanker Says Gyrocompass Was Malfunctioning | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/people-in-sports-wait-till-next-year-isnt-for-lion-coaches.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/people-and-business-oil-and-steel-price-increases-phone-profits-and.html | People and Business | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/radio-music.html | Radio | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/carter-aides-seek-to-cut-turnover-in-regulatory-agencies-personnel.html | Carter Aides Seek to Cut Turnover In Regulatory AgenciesâêŠÃ„Â' | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/ford-to-reconsider-amnesty.html | Ford To Reconsider Amnesty | True | By Philip Shausecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/marcos-sets-final-talks-with-moslems.html | Marcos Sets Final Talks With Moslems | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/results-of-calder-racing.html | Results of Calder Racing | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/17-restaurants-called-health-code-violators.html | 17 RESTAURANTS CALLED HEALTH CODE VIOLATORS | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/savard-lafleur-goals-pace-canadien-victory.html | Savard, Lafleur Goals Pace Canadien Victory | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/how-to-clean-up-oil.html | How to Clean Up Oil | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/and-space.html | . . . and Space | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/westchester-prosecutor-says-cuts-in-his-budget-will-have-adverse.html | Westchester Prosecutor Says Cuts in His Budget. Will Have Adverse Effect | True | By Thomas P. Ronan areoba to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/david-w-kendall-73-eisenhower-exaide-was-special-white-house.html | DAVID W. KENDALL, 73; EISENHOWER EXâêŠÃ„Â'AIDE | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/annette-chase-alexander.html | ANNETTE CHASE ALEXANDER | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/german-unit-of-general-motors-reports-399-production-rise.html | German Unit of General Motors Reports 39.9% Production Rise | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/black-committee-urges-boycott-of-ipi-tombi-from-south-africa.html | Black Committee Urges Boycott Of âêŠÃ„Â'Ipi TombiâêŠÃ„Â' | True | By C. Gerald Fraser | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/what-price-auld-lang-syne.html | What Price Auld Lang Syne? | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/beal-succeeds-deutch-as-president-of-the-new-york-times-music-corp.html | Beal Succeeds Deutch as President. Of The New York Times Music Corp. | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/coffee-prices-spur-a-boycott-to-cut-use-by-50.html | Coffee Prices Spur a Boycott to Cut .Use by 50% | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/dishwasher-sealant-flakes-into-medical-nightmare-for-family.html | Dishwasher Sealant Flakes Into Medical Nightmare for Family | True | By Richard Severo Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/french-are-piqued-about-foie-gras-its-not-always-what-it-claims-to.html | French Are Piqued About Foie Gras: It's Not Always What It Claims to Be | True | By Andreas Freund Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/patience-mcg-agnew-63-dies-wrote-on-needlepoint-for-churches.html | Patience McâêŠÃ„Â'G. Agnew, 63, Dies; Wrote on Needlepoint for Churches | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/carter-now-terms-economy-improved-leaves-plan-in-doubt.html | CARTER NOW TERMS ECONOMY IMPROVED; LEAVES PLAN IN DOUBT | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/what-price-auld-lang-syne-what-you-do-new-years-eve-depends-on-what.html | What Price Auld Lang Syne? | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/saban-new-head-coach-for-the-university-of-miami.html | Saban New Head Coach For The University of Miami | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/bridge-the-cardplaying-families-getting-another-in-new-york.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/excerpts-from-peyrefittes-book-about-the-french.html | Excerpts From Peyrefitte's Book About the French | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/marquette-uses-strong-defense-to-defeat-clemson-f-6749.html | Marquette Uses Strong Defense To Defeat Clemson Five, 67âêŠÃ„Â'49 | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/margaret-atkinson-wed-to-gb-segal-of-basel.html | Margaret Atkinson Wed To G. B. Segal of Basel | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/energy-from-waters.html | Energy From Waters | True | By David E. Lilienthal | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/fdic-agrees-to-extend-loan-at-blackowned-unity-bank.html | F.D.I.C. Agrees to Extend Loan At BlackâêŠÃ„Â'Owned Unity Bank | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/book-calling-french-society-sick-provokes-national-selfanalysis.html | Book Calling French Society Sick Provokes National SelfâêŠÃ„Â'Analysis | True | By James F. Clarity Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/british-football.html | British Football | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/jersey-said-to-be-losing-ground-despite-some-economic-recovery.html | Jersey Said To Be Losing Ground Despite Some Economic Recovery | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/c-leslie-avery-exsportswriter-and-public-relations-man-dead.html | C. Leslie Avery, ExâêŠÃ„Â'Sportswriter And Public Relations Man, Dead | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/munson-to-be-cited.html | Munson to Be Cited | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/article-1-no-title.html | The New York Times COLD, BUT FUN: Not daunted by an arm in a sling, a youngster yesterday swung out over a creek near Oceanport as his companion prepared to join him. The ropes were suspended from a branch of a tree. | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/electoral-note-plea-for-state-is-denied.html | Electoral Note Plea For State Is Denied | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/carter-says-he-will-probably-meet-brezhnev-in-1977-possibly-in-us.html | Carter Says He Will Probably Meet Brezhnev in 1977, Possibly in U.S. | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/clemency-its-not-so-simple.html | Clemency: It's Not So Simple | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/ford-to-reconsider-amnesty-president-to-reconsider-amnesty-at.html | Ford to Reconsider Amnesty | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/oil-spills-into-delaware.html | Oil Spills Into Delaware | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/new-year-calendars-tell-you-much-more-than-just-the-date.html | New Year Calendars Tell You Much More Than Just the Date | True | By Lisa Hammel | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/wood-field-and-stream-doctor-winning-his-fight-to-save-a-river.html | Wood, Field and Stream | True | By Nelson Bryant | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/fed-approves-revisions-to-reporting-regulations.html | FED APPROVES REVISIONS tO REPORTING REGULATIONS | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/roger-conant-wilde.html | ROGER CONANT WILDE | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/intruders-vandalize-library-in-the-bronx-strew-books-on-the-floor.html | INTRUDERS VANDALIZE LIBRARY IN THE BRONX | True | By David F. White | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/dow-climbs-1047-on-possibility-opec-will-bar-july-rise-gainers-2-to.html | DOW CLIMBS 10.47 ON POSSIBILITY OPEC WILL BAR JULY RISE | True | By Alexander R. Hammer;The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/55-management-officials-are-given-merit-raises-by-the-transit.html | 55 Management Officials Are Given Merit Raises By the Transit. Authority | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/four-historians-say-dalliance-by-british-generals-led-to-defeats-at.html | Four Historians Say Dalliance by British Generals Led to Defeats at Battles of Trenton and Princeton | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/mw-thatcher-93-farm-coop-leader-dies-in-minnesota.html | M .W .Thatcher, 93, Farm Coöâ¬Â¿Â¬op Leader, Dies in Minnesota | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | | Company Reports | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/greyhound-bus-plunges-70-feet.html | Greyhound Bus Plunges 70 Feet | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/fyodor-a-surganov.html | FYODOR A. SURGANOV | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/judge-bars-bridge-blockade.html | Judge Bars Bridge Blockade | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/a-wanted-ad-results-in-suspects-surrender.html | A â¬Å¡Â¬ÂWANTEDâ¬Å¡Â¬Â Ad | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/guard-critically-wounded-in-store-in-queens-mall-allegedly-by-2.html | Guard Critically Wounded In Store in Queens Mall, Allegedly by 2 Shoplifters | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/cowens-gets-racing-job-to-rejoin-celtics-in-7778.html | Cowens Gets Racing Job; To Rejoin Celtics in â¬Å¡Â¬Â¿77â¬Å¡Â¬Â¦78 | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/-but-in-pakistan-costly-effort-has-brought-little-progress.html | â¬Å¡Â¬Â¦But in Pakistan, Costly. Effort Has Brought Little Progress | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/revamping-sought-for-detective-unit-study-is-approved-on-merging.html | REVAMPING SOUGHT FOR DETECTIVE UNIT | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/the-economic-scene.html | The Economic Scene | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/around-the-nation-inquiry-rules-out-charges-in-puerto-rico-wiretaps.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/albany-is-beginning-inquiry-into-emprise-a-racing-operator.html | ALBANY IS BEGINNING INQUIRY INTO EMPRISE, A RACING OPERATOR | True | By Steve Cady | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/215-million-in-food-stamp-funds-paid-erroneously-over-six-months.html | $215 Million in Food Stamp Funds Paid Erroneously Over Six Months | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/about-new-york-a-christmas-sermon-brooklyn-redistricting.html | About Newyork; A Christmas Sermon: Brooklyn Redistricting | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/raiders-are-favorites-by-5-points-in-super-bowl-struggle-with.html | Raiders Are Favorites by Points In Super Bowl Struggle With Vikings | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/monkeys-and-the-superpsyche-bowl.html | Monkeys and the Superpsyche Bowl | True | Dave Anderson | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/inquiry-on-others-weighed-after-trial-of-carter-and-artis.html | Inquiry on Others Weighed After Trial Of Carter and Artis | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/kings-down-wings-by-74-as-dionne-scores-3-goals.html | Kings Down Wings by 7â¬Å¡Â¬Â¦4 As Dionne Scores 3 Goals | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/meyer-liebowitz-of-times-is-dead-an-awardwinning-photographer.html | Meyer Liebowitz of Times Is Dead; An Awardâ¬Å¡Â¬Â¿Winning Photographer | True | By Wolfgang Saxon | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/haitian-leader-orders-release-of-65-in-a-christmas-pardon.html | Haitian Leader Orders Release Of 65 in a Christmas Pardon | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/soviet-six-opens-us-tour-with-a-52-loss-to-whalers.html | Soviet Six Opens U.S. Tour With a 5â¬Å¡Â¬Â¦2 Loss to Whalers | True | By Robin Herman Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/jo-brosious-is-married-to-w-david-douglass.html | Jo Brosious Is Married To W. David Douglass | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/li-service-station-robbed.html | L.I. Service Station Robbed | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/springfield-changes-pilots.html | Springfield Changes Pilots | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/chain-store-sales-show-12-rise.html | Chain Store Sales Show 12% Rise | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/saudis-reported-planning-big-increase-in-oil-output-yamani-said-to.html | Saudis Reported Planning Big Increase in Oil Output | True | BY Steven Rattner;The New York Times/Dec. 28, 1976 | | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/samuel-z-wormser.html | SAMUEL Z. WORMSER | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/carter-now-terms-economy-improved-leaves-plan-in-dobbt-meets-with.html | CARTER NOW TERMS ECONOMY IMPROVED; LEAVES PLAN IN DOBBT | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/ballet-suburbia-eglevsky-offers-nutcracker-at-nassau-coliseum.html | Ballet: Suburbia | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/james-j-healion.html | JAMES J. HEALION | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/one-injured-in-incinerator-blast-at-a-school-on-upper-west-side.html | One Injured in Incinerator Blast at a School on Upper West Side | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/hungary-urges-easing-of-tariffs-in-move-to-widen-exports-to-us.html | Hungary Urges Easing of Tariffs In Move to Widen Exports to U.S. | True | By Paul Hofmann Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/indian-ship-sinks-in-bosphorus.html | Indian Ship Sinks in Bosphorus | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/angela-lansbury-will-head-cast-of-albees-double-bill-in-hartford.html | Angela Lansbury Will Head Cast Of Albee's Double Bill in Hartford | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/horse-shows.html | Horse Shows | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/us-ambassador-leaves-israel.html | U.S. Ambassador Leaves Israel | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/carter-aides-seek-to-cut-turnover-in-regulatory-agencies.html | Carter Aides Seek to Cut Turnover In Regulatory Agenciesâ€šÃ„Ã´ | True | By David E. Hershey Jr Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/jv-cunningham-to-receive-award-of-poets-academy.html | J. V. Cunningham To Receive Award Of Poets Academy | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/market-place-unified-approach-to-gift-taxes.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/irish-take-gator-bowl-beating-penn-state-209-notre-dame-sets-back.html | Irish Take Gator Bowl, Beating Penn State, 209ßÃ„Â·9 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/decline-in-accidents-reported-by-amtrak-overall-passenger-record.html | DECLINE IN ACCIDENTS REPORTED BY AMTRAK | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/india-enthusiastic-about-progress-of-its-birthcontrol-programs.html | India Enthusiastic About Progress of Its Birthâ€šÃ„Ã´Control Pro firams | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/choosing-a-friend-for-attorney-general-carter-follows-precedent-in.html | Choosing a Friend for Attorney General; Carter Follows Precedent in Naming Person Whose Judgment He Trusts | True | By David E. Rosenbaum Special to The New Toni Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/advertising-from-ike-nastase-with-love.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/suffolk-county-reports-6-cases-of-the-gullainâ€šÃ„Ã´barre-paralysis.html | Suffolk County Reports 6 Cases Of the Gullainâ€šÃ„Ã´Barre Paralysis | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/corporation-affairs-hearing-set-jan-31-on-mobil-bid-for-irvine.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/japan-is-expected-to-export-5-million-color-tv-sets-in-year.html | Japan Is Expected to Export 5 Million Color TV Sets in Year | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/rb-williamson-exâ€šÃ„Ã´head-of-maine-supreme-court.html | R. B. WILLIAMSON, EXâ€šÃ„Ã´HEAD OF A MINE SUPREME COURT | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/julilly-kohler-author-dies-at-68-widow-of-wisconsin-manufacturer.html | Julilly Kohler, Author | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/3-make-debuts-at-club.html | 3 Make Debuts at Club | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/4-li-firemen-hurt-in-fighting-blaze-at-patchogue-car-agency.html | 4 L. I. Firemen Hurt in Fighting Blaze at Patchogue Car Agency | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/patients-to-be-moved-if-strike-continues.html | Patients to Be Moved If Strike Continues | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/state-birth-rate-off.html | State Birth Rate Off | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/mcintyre-says-ford-plans-slash-in-funds-for-energy-conservation.html | McIntyre Says Ford Plans Slash In Funds for Energy Conservation | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/east-side-temple-just-a-shrine-of-eros-or-whatever.html | East Side â€šÃ„Ã¶Templeâ€šÃ„Ã´ | True | By Nathaniel Sheppard Jr. | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/pension-plan-rules-covering-eligibility-set-by-labor-dept.html | Pension Plan Rules Covering Eligibility Set by Labor Dept. | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/suffolk-liquor-official-is-arrested-on-charge-of-taking-100-bribe.html | Suffolk Liquor Official Is Arrested on Charge of Taking $100 Bribe | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/article-2-no-title.html | HIS PLATFORM, TENNIS: Governor Byrne getting ready to smash a return as he helped to the Oceanport ??. His partner, Jim Gordon, backed him | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/goose-down-industry-is-flying-high-on-demand-for-natural-products.html | Goose Down Industry Is Flying High on Demand for Natural Products | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/beame-and-carey-travel-to-georgia-to-see-carter-about-financial-aid.html | Beame and Carey Travel to Georgia To See Carter About Financial Aid | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/georgetown-and-manhattan-capture-openers-in-festival.html | Georgetown and Manhattan Capture Openers in Festival | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/pupils-raise-money-to-aid-the-neediest-hold-cupcake-and-popcorn.html | PUPILS RAISE MONEY TO AID THE NEEDIEST | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/wheat-prices-advance-about-6-cents-a-bushel-corn-also-shows-gain.html | Wheat Prices Advance About 6 Cents a Bushel; Corn Also Shows Gain | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/nearly-50-bodies-are-found-in-bangkok-wreck-of-egypt-jet.html | Nearly 50 Bodies Are Found In Bangkok Wreck of Egypt Jet | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/taxes-accounting-using-indexation-to-filter-out-inflation-taxes.html | Taxes & | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/a-skirting-of-the-issue-mini-makes-comeback.html | A Skirting of the Issue: Mini Makes Comeback | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/man-in-80s-dies-in-jersey-fire.html | Man in 80's Dies in Jersey Fire | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/bearne-points-to-fiscal-results-says-he-is-unsure-about-77-race.html | Bearne Points to Fiscal â€šÃ„Ã´Resultsâ€šÃ„Ã¸; Says He Is Unsure About â€šÃ„Ã´77 Race | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/existence-of-bribe-scandal-in-us-acknowledged-publicly-in-korea.html | Existence of Bribe Scandal in U.S. Acknowledged Publicly in Korea | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-28 | 1976-12-28 | https://www.nytimes.com/1976/12/28/archives/mcenroe-beats-teltscher-for-orange-bowl-crown.html | McEnroe Beats Teltscher For Orange Bowl Crown | True | | 2004-02-06 0:00 | RE 897-768 | B 176-319 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-york-thruway-employees-vote-against-staging-a-walkout.html | New York Thruway Employees Vote Against Staging a Walkout | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/acquisition-of-skyline-oil-by-texas-eastern-corp-is-tentatively.html | Acquisition of Skyline Oil By Texas Eastern Corp. Is Tentatively Approved | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/hua-predicts-purge-across-china-in-77-hua-predicts.html | Hua Predicts Purge Across China in ' 77 | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/steel-output-cut-67-use-of-capacity-also-off.html | STEEL OUTPUT CUT 6.7%; USE OF CAPACITY ALSO OFF | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/a-literary-gathering-on-a-professional-level-what.html | A Literary Gathering on a Professional Level: What Does It All Mean? | True | By Israd Shenker | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/coffee-futures-decline-3c-a-pound-daily-limit-cocoa-prices-advance.html | Coffee Futures Decline 3c a Pound, Daily Limit; Cocoa Prices Advance | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/bilandic-lawyer-and-daley-friend-named-acting-mayor-of-chicago.html | Bilandic, Lawyer and Daley Friend, Named Acting Mayor of Chicago | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/steve-turner-travels-the-world-in-search-of-his-tennis-dream.html | Steve Turner Travels the World In Search of His Tennis Dream | True | By Charles Friedman | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/a-new-beginning-the-social-crisis.html | A New Beginning the Social Crisis... | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/bridge-paul-hodge-of-texas-dead-a-winner-of-major-titles-a.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/dow-up-by-399-tops-1000-for-first-time-since-sept27-close-broad.html | DOW, UP BY 3.99, TOPS 1,000 FOR FIRST TIME SINCE SEPT. 27 CLOSE | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/barter-deal-means-soviet-oil-for-india-barter-accord-means-soviet.html | Barter Deal Means Soviet Oil for India | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/books-of-the-times-with-an-ache-in-his-heart-far-from-definitive.html | Books of The Times | True | By Richard R. Lingeman | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/how-to-buy-a-pennant-maybe-he-where-angels-tread-connies-good-old-days.html | How to Byu a Pennant, Maybe | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/suffern-family-gives-some-savings-for-christmas-to-the-neediest.html | Suffern Family Gives Some Savings For Christmas to the Neediest Cases | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/a-literary-gathering-on-a-professional-level-what-does-it-all-mean.html | A Literary Gathering on a Professional Level: What Does It All Mean? | True | By Israd Shenker | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/metropolitan-briefs-freeport-bank-robbed-2-win-irish-sweepstakes.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/without-rose-the-liberals-may-face-a-test-other-politicians.html | Without Rose, the Liberals May Face a Test | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/knicks-roll-11199-mcmillen-31-stars-mcadoo-not-surprised-donovan-is.html | Knicks Roll, 111â€šÃ„Ã¸99; McMillen (31) Stars | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/single-politicians-public-life-without-the-family-photograph.html | Single Politicians: Public Life Without the Family Photograph | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/deficit-in-trade-weakens-dollar-gold-price-up.html | Deficit in Trade Weakens Dollar; Gold Price Up | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/sun-myung-moon-is-criticized-by-religious-leaders-jewish-patrons.html | Sun Myung Moon Is Criticized by Religious Leaders | True | By David F. White | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/battle-of-lines-called-key-to-orange-bowl.html | Battle of Lines Called Key to Orange Bowl | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/906-million-deficit-in-november-trade-sets-record-for-us-11month.html | $906 MILLION DEFICIT IN NOVEMBER TRADE SETS RECORD FOR U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/mbas-faring-well.html | M.B.A.'s Faring Well | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-briefs-coffee-boycott-urged-holiday.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/electric-rate-reduction-ordered-by-the-psc-is-invalidated-by-court.html | Electric Rate Reduction Ordered by the P.S.C. Is Invalidated by Court | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/copters-hunt-antarctic-uranium-ranges-buried-in-ice-copters-hunt.html | Copters Hunt Antarctic Uranium | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/61month-us-notes-sold-at-619-yield-return-is-lower-than-expected-on.html | 61â€šÃ„Ã²MONTH U.S. NOTES SOLD AT 6:19% YIELD | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/guerrilla-buildup-in-south-lebanon-worries-christians-more-arabs.html | Guerrilla Buildup In South Lebanon Worries Christians | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/harold-rosner-75-dies-robert-hall-cofounder-and-former-president.html | Harold Rosner, 75, Dies; Robert Hall CoâÂ,Â¬Founder And Former President | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/helpwanted-ad-index-climbed-by-3-points-to-99-in-november.html | HelpâÂ,Â¬Wanted Ad Index Climbed By 3 Points to 99 in November | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/in-urban-america.html | in Urban America | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-carter-gives-pledge-to-beame-and-carey-to-bar.html | CARTER GIVES PLEDGE TO BEAME AND CAREY TO BAR BANKRUPTCY | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/score-three-goals-in-final-period-take-20-lead-islanders-trailing.html | Score Three Goals in Final Period | True | By Parton Keese Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-25mile-oil-slick-on-the-delaware-endangers.html | 25âÂ,Â¬Mile Oil Slick on the Delaware Endangers Wintering Waterfowl | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/libyans-stung-in-fake-arms-deal-payment-into-swiss-account.html | Libyans Stung in Fake Arms Deal | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-copters-hunt-antarctic-uranium-ranges-buried-in.html | Copters Hunt Antarctic Uranium | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/pakistanis-finish-2milewide-dam-and-see-it-as-boon-for-farming.html | Pakistanis Finish 2âÂ,Â¬MileâÂ,Â¬Wide Dam and See it as Boon for Farming | True | By William Borders Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/robert-duvall-and-ulu-grosbard-team-up-for-american-buffalo.html | Robert Duvall and Ulu Grosbard Team Up for âÂ,Â¬American BuffaloâÂ,Â¬ | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-todays-events.html | Today's Events | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/kings-beat-cavaliers-by-113106.html | Kings Beat Cavaliers By 113âÂ,Â¬106 | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/leslie-kozma.html | LESLIE KOZMA | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/aides-say-carter-may-leave-some-top-positions-vacant-new-search-for.html | Aides Say Carter May Leave Some Top Positions Vacant | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-trenton-topics-state-income-tax-forms-offer.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/print-tied-to-man-in-hughes-will.html | Print Tied to Man in Hughes âÂ,Â¬WillâÂ,Â¬ | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/chess-bisguier-takes-top-honors-at-the-goldwatermarshall-meet.html | Chess: | True | By Robert Byrne | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/general-ousted-from-west-point-charges-he-was-treated-unfairly.html | General Ousted From West Point Charges He Was Treated Unfairly | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/katherine-edgar-byron.html | KATHERINE EDGAR BYRON | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/1400-will-be-laid-off-at-queens-chicle-plant.html | 1,400 WILL BE LAID OFF AT QUEENS CHICLE PLANT | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/politics-budgets-and-public-relations-at-city-u-mobilization.html | Politics, Budgets and Public Relations at City U. | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/many-european-teachers-jobless-as-economies-lag-birthrates-dip-more.html | Many European Teachers Jobless As Economies Lag, Birthrates Dip | True | By Alvin Shuster Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/ferkauf-discount-veteran-now-doctor-for-companies-finds-a-lot-of.html | Ferkauf, Discount Veteran, Now Doctor for Companies | True | By Isadore Barmash | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/report-says-civil-service-agency-failed-to-enforce-hiring-rules.html | Report Says Civil Service Agency Failed to Enforce Hiring Rules | True | By Ernest Holsendolph | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/the-artificial-snow-begins-to-fall-at-gore-direct-impact-predicted.html | The Artificial Snow Begins to Fall at Gore | True | By Michael Strauss Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/shoe-producers-hurt-by-imports-us-panel-says.html | Shoe Producers Hurt by Imports, U.S. Panel Says | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/letters-to-the-editor-to-educate-our-children-willard-w-garvey.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-blue-cross-seeking-191-rate-increase-insurance.html | BLUE CROSS SEEKING 19.1% RATE INCREASE | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/killanin-sees-politics-peril-for-olympics-independent-and.html | Killanin Sees Politics Peril For Olympics | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/grounding-of-tanker-linked-to-navigation-argo-merchants-captain.html | GROUNDING OF TANKER LINKED TO NAVIGATION | True | By Arnold H Lubasch | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/assets-made-public-by-teamsters-fund-69-percent-are-in-real-estate.html | ASSETS MADE PUBLIC BY TEAMSTERS FUND | True | By Lee Dembart Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-instant-lottery-starts-next-tuesday.html | New Instant Lottery Starts Next Tuesday | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/alex-rose-of-liberal-party-a-power-in-politics-is-dead-alex-rose.html | Alex Rose of Liberal Party, A Power in Politics, Is Dead | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/south-africa-puts-deaths-at-70-in-3-days-as-black-rioting-spreads.html | South Africa Puts Deaths at 70 In 3 Days as Black Rioting Spreads | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/song-moods-of-glen-covington-shift-in-rapid-fire-at-westons.html | Song Moods of Glen Covington Shift in Rapid Fire at Weston's | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/article-1-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/tv-julie-harris-tour-de-force.html | TV: Julie Harris Tour de Force | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/corporation-affairs-matsushita-accepts-federal-ban-on.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/1976-irish-finale-induces-sweeter-dreams-for-1977-thats-not.html | 1976 Irish Finale Induces Sweeter Dreams for 1977 | True | By Gordon S. White Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-tax-reform-act-to-make-dec-31-landmark-date-dec-31.html | Tax Reform Act To Make Dec. 31 Landmark Date | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/korean-envoy-says-bribe-scandal-must-yield-to-national-interests.html | Korean Envoy Says Bribe Scandal Must Yield to National Interests | True | By Richard Halloran Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/drjames-troupin-leader-in-education-for-public-health.html | Dr. James Troupin, Leader in Education For Public Health | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/philip-e-iselin-president-of-jets-and-monmouth-dies-at-74-a-quiet.html | Philip E. Iselin, President of Jets And Monmouth Park, Dies at 74 | True | By Thomas Rogers | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/fine-guards-command-spotlight-in-holiday-festival-at-garden-top20.html | Fine Guards Command Spotlight In Holiday Festival at Garden | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-group-relives-life-style-and-the-ordeals-of-1776-a.html | Group Relives Life Style And the Ordeals of 1776 | True | By Robert Hanley Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/ford-rejects-plan-by-cab-to-add-new-plan-by-sept-1-asked-ford.html | Ford Rejects Plan by C.A.B. to Add Atlantic Air Routes and Entry Cities | True | By Ralph Blumenthal | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/market-place-seesawing-in-stock-of-technicare.html | Market Place | True | BY Robert Metz | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/poison-control-center-receiving-calls-on-taking-tests-for-arsenic.html | Poison Control Center Receiving Calls on Taking Tests for Arsenic | True | By Lawrence Van Gelder | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/mondale-as-chief-of-staff-washington.html | Mondale As Chief Of Staff | True | By James Reston | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-yorks-political-leaders-laud-rose-in-tributes.html | New York's Political Leaders Laud Rose in Tributes | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/esposito-leads-effort-with-2-goals-white-praises-rangers.html | Esposito Leads Effort With 2 Goals | True | By Robin Herman Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-mainbocher-fashion-designer-for-notables-since-the.html | Mainbocher, Fashion Designer for Notables Since the 1930's, Is Dead in Munich at 85. | True | By Bernadine Morris | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-cold-raises-fears-of-a-gas-shortage-cold-weather.html | Cold Raises Fears Of a Gas Shortage | True | By Steven Rattner | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/world-news-briefs-rhodesia-reports-killing-33-blacks-in-6-days.html | World News Briefs | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-carter-bids-cabinet-fulfill-his-pledges-but-doubts.html | CARTER BIDS CABINET FULFILL HIS PLEDGES | True | By Charles Mohr Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/about-education-use-of-gi-bill-is-found-greatest-in-west-tuition.html | About Education | True | By Maeroff Gene I | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/carter-bids-cabinet-fulfill-his-pledges-but-doubts-arise-on-defense.html | CARTER BIDS CABINET FULFILL HIS PLEDGES | True | By Charles Mohr Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/cold-raises-fears-of-a-gas-shortage-cold-weather-raises-fears-of.html | Cold Raises Fears Of a Gas Shortage | True | By Steven Rattner | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/ford-reiterates-plan-for-study-of-amnesty.html | Ford Reiterates Plan For Study of Amnesty | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/76ers-erving-will-visit-nets-sunday-afternoon.html | 76ers, Erving Will Visit Nets Sunday Afternoon | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/obituary-2-no-title.html | MOSHE RIVLIN DIES AT 80; WITH N.Y. YIDDISH PAPER | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/hua-predicts-purge-across-china-in-77-hua-predicts-purge-of-party.html | Hua Predicts Purge Across China in'77 | True | By Fox Butterfield Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/negligence-charged-to-nassau-officials-2-assemblymen-say.html | NEGLIGENCE CHARGED TO NASSAU OFFICIALS | True | By Leslie Maitland | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-men-in-yonkers-and-passaic-win-irish-sweepstakes.html | Men in Yonkers and Passaic Win Irish Sweepstakes | True | By Rudy Johnson Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/hess-raises-dividend.html | Hess's Raises Dividend | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/carter-gives-pledge-to-beame-and-carey-to-bar-bankruptcy-meeting-at.html | CARTER GIVES PLEDGE TO BEAME AND CAREY TO BAR BANKRUPTCY | True | By Steven R. Weisman Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/play-marco-polo-too-childish.html | Play: â€šÃ„Ã²Marco Poloâ€šÃ„Ã´ Too Childish | True | By Clive Barnes | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/beame-names-lawyer-to-washington-job-lawrence-j-obrien-jr-to-direct.html | BEAME NAMES LAWYER TO WASHINGTON JOB | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/advertising-red-white-and-bluemade-in-japan.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/up-to-3-inches-of-snow-fluff-regions-wintry-mantle.html | Up to 3 Inches of Snow Fluff Region's Wintry Mantle | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/251-shot-wins-irish-sweeps-on-wet-course-at-the-racing-board-251.html | 25â€šÃ„Ã´1 Shot Wins Irish Sweeps On Wet Course | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/about-real-estate-solving-problem-of-major-tenant-seeking-to-expand.html | About Real Estate | True | By Carter B. Horsley | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/day-care-cut-feared-in-albany-proposal-city-hall-says-third-of-the.html | DAYâ€šÃ„Ã´CARE CUT FEARED IN ALBANY PROPOSAL | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/obituary-9-no-title.html | Obituary 9 â€šÃ„Ã´ No Title | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/soviet-concedes-disrupting-radios.html | Soviet Concedes Disrupting Radios | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/nigerians-elect-local-councils-as-a-step-toward-civilian-rule.html | Nigerians Elect Local Councils As a Step Toward Civilian Rule | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-comatose-boy-placed-in-st-clare-respirator.html | COMATOSE BOY PLACED IN ST. CLARE RESPIRATOR | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/vikings-relax-while-coach-views-films-of-unfamiliar-raider-team.html | Vikings Relax While Coach Views Films of Unfamiliar Raider Team | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/people-in-sports-top-nfl-rookie-honors-go-to-sammy-white-haynes.html | People in Sports | True | | 2004-02-06 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/kissinger-in-a-reversal-decides-to-donate-his-phone-transcripts.html | Kissinger, in a Reversal, Decides To Donate His Phone Transcripts | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 | RE 897-763 | B 176-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/spreading-the-word-via-magazine-ads.html | Spreading the Word Via Magazine Ads | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/michigan-and-providence-advance-in-tournament.html | Michigan and Providence Advance in Tournament | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/20-in-new-orleans-are-indicted-by-us-in-dock-union-fraud-the.html | 20 in New Orleans Are Indicted by U.S. In Dock Union Fraud | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/portugal-is-worried-by-delay-in-us-loan-emergency-300-million-is.html | PORTUGAL IS WORRIED BY DELAY IN U.S. LOAN | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/president-giscards-middle-east-bet-foreign-affairs.html | President Giscard's Middle East Bet | True | By C. L. Sulzberger | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-libyans-stung-in-fake-arms-deal-payment-into-swiss.html | Libyans Stung in Fake Arms Deal | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/a-soviet-defector-says-radiation-hospitalized-70-of-a-rifle.html | A Soviet Defector Says Radiation Hospitalized 70% of a Rifle Regiment | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/holography-takes-root-in-soho-in-a-museum-devoted-to-future-first.html | Holography Takes Root in SoHo In a Museum Devoted to Future | True | By Richard F. Shepard | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-alex-rose-of-liberal-party-a-power-in-politics-is.html | Alex Rose of Liberal Party, A Power in Politics, Is Dead | True | By A. H. Raskin | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/obituary-1-no-title.html | Paulo Pontes, Playwright, Dies In Rio de Janeiro at Age 35 | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/bear-fund-hopes-to-benefit-as-stocks-fall.html | Bear Fund Hopes to Benefit as Stocks Fall | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/survey-on-building-in-new-york-city-termed-positive.html | Survey on Building In New York City Termed â€šÃ„Ã²Positiveâ€šÃ„Ã´ | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/around-the-nation-dade-county-judge-halts-strike-at-fontainebleau.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-mediators-to-seek-to-settle-newark-sanitation.html | Mediators to Seek to Settle Newark Sanitation Strike | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/current-strike-at-city-ballet-perils-season-jewels-in-doubt-40.html | Current Strike At City Ballet Perils Season | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/alice-liberman-teacher-married-to-jeffrey-nintzel.html | Alice Liberman, Teacher, Married to Jeffrey Nintzel | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/technology-achieving-strength-with-lightness-technology-achieving.html | Technology | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/junior-orange-bowl-soccer-ends-with-seven-title-contests-today.html | Junior Orange Bowl Soccer Ends With Seven Title Contests Today | True | By Alex Yannis | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/ancient-sanctuary-found-in-rome.html | Ancient Sanctuary Found in Rome | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/art-patrons-new-bronze-is-a-scientific-one-something-for-nothing.html | Artpatron's New Bronze is a Scientific One | True | By John Noble Wilford Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/mainbocher-fashion-designer-for-notables-since-the-1930s-is-dead-in.html | The New York Times/Robert Walker | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/a-guide-to-caviar-if-you-so-resolve.html | A Guide to Caviar If You So Resolve | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/tax-reform-act-to-make-dec-31-landmark-date-well-beyond-wall-street.html | Tax Reform Act To Make Dec. 31 Landmark Date | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/careers-faring-well-with-mba-expertise-survey-finds-demand-for.html | Careers | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/suit-on-fed's-group-by-reuss-dismissed.html | Suit on Fed's Group By Reuss Dismissed | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/parking-rule-stayed-because-of-snowfall.html | Parking Rule Stayed Because of Snowfall | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/dorothy-brecker.html | DOROTHY BRECKER | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/events-today.html | Events Today | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-ford-rejects-plan-by-cab-to-add-atlantic-air.html | Ford Rejects Plan by C.A.B. to Add Atlantic Air Routes and Entry Cities | True | By Ralph Blumenthal | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/new-jersey-pages-court-bars-review-on-rizzo.html | Court Bars Review on Rizzo | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/some-new-approaches-to-a-neglected-craft.html | Some New Approaches to a Neglected Craft | True | By Lisa Hammel Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/studies-of-bells-record-as-judge-not-expected-to-bar-confirmation.html | Studies of Bell's Record as Judge Not Expected to Bar Confirmation | True | By Anthony Marro Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/alston-harris.html | ALSTON HARRIS | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/price-agency-finds-no-shortages-near-for-paper-industry-outlook.html | PRICE AGENCY FINDS NO SHORTAGES NEAR FOR PAPER INDUSTRY | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/the-graying-of-america-reflections-upon-our-most-enduring-national.html | The Graying of America | True | By C. Vann Woodward | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/philip-iselin-dead-at-74.html | Philip Iselin Dead at 74 | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/claridge-in-paris-closing-this-week.html | Claridge in Paris Closing This Week | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/25mile-oil-slick-on-the-delaware-endangers-wintering-waterfowl.html | 25â€šÃ„Ã²Mile Oil Slick on the Delaware Endangers Wintering Waterfowl | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/86th-st-group-and-mental-agency-fail-on-an-accord-jewish-council.html | 86th St. Group and Mental Agency Fail on an Accord | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/rock-music-loud-and-public-is-barometer-of-relaxation-in-parts-of.html | Rock Music, Loud and Public, Is Barometer of Relaxation in Parts of Eastern Europe | True | By Christopher S. Wren Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/women-pictured-as-facing-conflict-in-favoring-pacifism-and-feminism.html | Women Pictured as Facing Conflict In Favoring Pacifism and Feminism | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/cronan-picked-for-award.html | Cronan Picked for Award | True | | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/li-gets-113-million-for-transit.html | L.I. Gets $11.3 Million for Transit | True | By Harold Faber Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/reduction-of-40-in-student-body-feared-if-city-u-budget-is-slashed.html | Reduction of 40% in Student Body, Feared if City U. Budget Is Slashed | True | By Pranay Gupte | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-29 | 1976-12-29 | https://www.nytimes.com/1976/12/29/archives/tax-cuts-and-jobs-programs-both-likely-more-jobs-per-dollar-10.html | Tax Cuts and Jobs Programs: Both Likely | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-763 | B 176-313 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/some-regret-change-in-bay-areas-north-beach.html | Some Regret Change in may Area's North Beach | True | By Les Ledbetter Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/suit-against-panovs-is-dismissed.html | Suit Against Panovs Is Dismissed | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/green-baylor-star-unsure-of-pro-status-without-draft-baylor-star.html | Green, Baylor Star, Unsure of Pro status Without Draft | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/music-homage-to-pablo-casals-the-premiere-performance-of-a-work-by.html | Music: Homage to Pablo Casals | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/andrew-besch-weds-jenny-c-maybruck.html | Andrew Besch Weds Jenny C. Maybruck | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/george-dunne-aide-to-daley-named-his-successor-as-chairman-of-cook.html | George Dunne, Aide to Daley, Named His Successor As Chairman of Cook County Democratic Committee | True | By Seth S. King Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/rebound-linked-to-reactivation.html | Rebound Linked to Reactivation | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/homage-paid-casals-in-native-catalonia-homage-is-paid-to-casals.html | Homage Paid Casals In Native Catalonia | True | By James M. Markham | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/ford-likely-to-request-gasoline-price-decontrol.html | Ford â€Likelyâ€ to Request Gasoline Price Decontrol | True | By Philip Shabecoff Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/bridge-a-departure-from-routine-can-be-the-way-to-success.html | Bridge: | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/funeral-services-for-iselin-set-for-tomorrow-in-new-jersey.html | Funeral Services for Iselin Set For Tomorrow in New Jersey | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-article-8-no-title-lenders-stay-wary-about-new.html | LENDERS STAY WARY ABOUT NEW YORK CITY | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/a-hostel-mazel-toyâ€‹â€for-fiddler-a-mazel-tov-from-zero-mostel-as.html | A Hostel Mazel Toyâ€‹â€ for â€‹â€Fiddlerâ€‹â€ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/scoppetta-proposes-a-police-evaluation-says-he-will-press-for.html | SCOPPETTA PROPOSES A POLICE EVALUATION | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/hazel-hardy-of-abc-dies-of-cancer-at-age-of-32.html | HAZEL HARDY OF ABC DIES OF CANCER AT AGE OF 32 | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/walter-young.html | WALTER YOUNG | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-jersey-wins-its-suit-on-road-bidrigging-accepts.html | JERSEY WINS ITS SUIT ON ROAD BIDâ€‹â€RIGGING | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/marion-rombauer-becker-73-dies-coauthor-of-the-joy-of-cooking.html | Marion Rombauer Becker, 73, Dies; Coâ€‹â€Author of â€‹â€The Joy of Cookingâ€‹â€ | True | By Mimi Sheraton | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/contributions-to-the-neediest-go-past-the-600000-mark.html | Contributions to the Neediest Go Past the $600,000 Mark | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/news-summary-international.html | News Summary | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/corporation-affairs-high-inventories-spur-closings-of-textile.html | Corporation Affairs | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-york-council-expected-to-clear-new-district-lines.html | New York Council Expected to Clear New District Lines | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/grace-h-turnbull.html | GRACE H. TURNBULL | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-new-jersey-briefs-teachers-win-right-to-see-school.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/markets-best-and-worst-in-76-the-best-and-worst-performers-on-new.html | Market's Best and Worst in â€‹â€76 | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/state-will-acquire-a-dunes-area-on-li-1300acre-napeague-bay-tract.html | STATE WILL ACQUIRE A DUNES AREA ON L I | True | By Iver Peterson Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/a-woman-82-is-mugged-in-east-side-apartment.html | 4 WOMAN, 82, IS MUGGED IN EAST SIDE APARTMENT | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-a-mostel-mazeltov-for-fiddler.html | A Mostel Mazeltovr! for â€‹â€Fiddlerâ€‹â€ | True | By Mel Gussow | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/van-damme-belgian-track-star-dies-after-car-crash-in-france.html | Van Damme, Belgian Track Star, Dies After Car Crash in France | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/metropolitan-briefs-state-aids-legal-office.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/unification-church-denies-bigotry-is-a-part-of-its-basic-philosophy.html | Unification Church Denies Bigotry Is a Part of Its Basic Philosophy | True | By Emanuel Perlmutter | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/march-cocoa-futures-climb-on-news-of-drop-in-purchases-from-ghana.html | March Cocoa Futures Climb on News of Drop in Purchases From Ghana | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/neighborhoodsaving.html | Neighborhoodâ€‹â€Saving | True | By Joseph F. Timilty | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-composite-indexes-indicate-economy-is-expanding.html | COMPOSITE INDEXES INDICATE ECONOMY IS EXPANDING AGAIN | True | By Edwin L. Dale Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/safeguards-written-into-gas-plan.html | Safeguards Written in Gas Plan | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/ella-dutcher-romig-84-is-dead-led-a-board-of-reformed-church.html | Ella Dutcher Romig, 84, Is Dead; Led a Board of Reformed Church | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/controls-for-large-oil-spills-lag.html | Controls for Large Oil Spills Lag | True | By David F. White | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/hospital-supply-paid-saudi-fees-flying-tiger-impropriety-charged-46.html | Hospital Supply Paid Saudi Fees; Flying Tiger Impropriety Charged | True | By Robert D. Hershey Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/china-reported-stepping-in-to-halt-fighting-in-a-city-south-of.html | China Reported Stepping Into Halt Fighting in a City South of Peking | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/vance-forms-staff-of-old-and-new-aides-at-least-four-key-associates.html | VANCE FORMS STAFF OF OLD AND NEW AIDES | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/majors-plays-quickchange-artist-at-sugar-bowl.html | Majors Plays Quickâ€ŠÂ´Â°Change Artist at Sugar Bowl | True | By Gordon S. White Jr. special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/3-repairmen-on-board.html | 3 Repairmen on Board | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/profit-taking-in-stock-market-sends-dow-average-below-1000-profit.html | Profit Taking in Stock Market Sends Dow Average Below 1,000 | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/american-jewish-leaders-are-split-over-issue-of-meeting-with-plo.html | American Jewish Leaders Are Split Over Issue of Meeting With P.L.O. | True | By Bernard Gwertzman | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/soviet-dissident-activity-is-rising.html | Soviet Dissident Activity Is Rising | True | By David Shipler Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/solar-heat-competitive-with-electric-agency-finds-solar-heat-is.html | Solar Heat Competitive With Electric, Agency Finds | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/writs-filed-for-3d-carterartis-trial.html | Writs Filed for 3d Carterâ€ŠÂ´Â´Artis Trial | True | By Leslie Maitland Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/mental-patient-transfer-sought-in-nurses-strike.html | Mental Patient Transfer Sought in Nurses Strike | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/carters-pledge-to-new-york-leaves-banks-and-union-heads-still-wary.html | Carter's Pledge to New York Leaves Banks and Union Heads Still Wary | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-yonkers-trot-feature-arrivederci-bandinelli.html | Yonkers Trot Feature: Arrivederci, Bandinelli | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/cab-accusation-is-denied-flying-tiger-impropriety-charged-cabs.html | C.A.B. Accusation Is Denied | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-carters-pledge-to-new-york-leaves-banks-and-union.html | Carter's Pledge to New York Leaves Banks and Union Heads Still Wary | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/maple-leafs-6-barons-2.html | Maple Leafs 6, Barons 2 | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/tanker-captain-says-he-had-wrong-nantucket-chart.html | Tanker Captain Says He Had Wrong Nantucket Chart | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/abel-scores-steel-union-insurgent.html | Abel Scores Steel Union Insurgent | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/holography-museum-to-reopen.html | Holography Museum to Reopen | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/article-5-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/ruins-show-urban-rival-to-mesopotamia-ruins-show-rival-to.html | Ruins Show Urban Rival to Mesopotamia | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/perpich-sworn-in-as-governor-of-minnesota.html | Perpich Sworn in as Governor of Minnesota | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/arthur-g-reichert.html | ARTHUR G. REICHERT | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/a-program-for-men-facing-the-traumas-of-marriages-end.html | A Program For Men Facing The Traumas Of Marriage's End | True | By Thomas P. Ronan Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-todays-events.html | Today's Events | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-carter-jobs-filled-but-only-for-a-day-carter-jobs.html | Carter Jobs â€ŠÂ´ÂˆFilledâ€ŠÂ´Â´ But Only for a Day | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/fed-completes-ban-on-bias-in-lending-new-rules-due-march-23-include.html | FED COMPLETES BAN ON BIAS IN LENDING | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/wild-horses-are-still-unclaimed.html | Wild Horses Are Still Unclaimed | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/secret-cia-data-are-found-in-home-of-exagency-aide.html | Secret C. I. A. Data Are Found in Home Of Exâ€ŠÂ´Â´Agency Aide | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/solomon-zeitlin-long-a-professor-of-history-and-rabbinics-dies.html | Solomon Zeitlin, Long a Professor Of History and Rabbinics, Dies | True | By Israel Shenker | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-freestyle-skiing-clinics-reflect-the-sports-growing-acceptance.html | New Freestyle Skiing Clinics Reflect the Sport's Growing Acceptance | True | By Michael Strauss special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/shippingmails.html | Shipping/Mails | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/5200-fled-east-germany-in-76.html | 5,200 Fled East Germany in â€ŠÂ´Â76 | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/article-3-no-title.html | Article 3 â€ŠÂ´Â® No Title | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/moods-of-oriental-dance-offbeat-event-stars-navida.html | â€šÃ„Ã´Moods of Oriental Dance,â€šÃ„Ã´ Offbeat Event, Stars Navida | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-engine-fire-forces-jet-back.html | Engine Fire Forces Jet Back | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/congress-panel-critical-of-armys-shortwar-plans.html | Congress Panel Critical of Army's Shortâ€šÃ„Ã´War Plans | True | By John W. Finney special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/world-news-briefs-podgorny-is-said-to-plan-diplomatic-bid-in-africa.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/mollie-silverstein.html | MOBILE SILVERSTEIN | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/and-the-defense-budget.html | â€šÃ„Â¶and the Defense Budget | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/wha-stars-are-hopeful-of-testing-skills-in-nhl.html | W.H.A. Stars Are Hopeful Of Testing Skills in N.H.L. | True | By Robin Herman | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/brazilian-politicians-protest.html | Brazilian Politicians Protest | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/brazils-hopes-falter-in-coping-with-oil-rises-opec-increases-bring.html | Brazil's Hopes Falter in Coping With Oil Rises | True | By Jonathan Kandell special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-newark-employees-going-back-to-work-but-some-are.html | NEWARK EMPLOYEES GOING BACK TO WORK | True | By Joseph F. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/a-new-beginning-foreign-policy-.html | A New Beginning: Foreign Policyâ€šÃ„Â¶ | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/people-and-business-state-banking-aide-assails-50cent-credit-card.html | People and Business | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/business-records.html | Business Records | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/dr-eugene-f-russell.html | DR. EUGENE F. RUSSELL | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/quickwitted-illusionist-is-at-gate.html | Quickwitted Illusionist is at Gate | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/carter-to-continue-talks-on-economy-calls-meeting-in-plains-next.html | CARTER TO CONTINUE TALKS ON ECONOMY | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/penguins-tie-canadiens-on-goal-by-schock-33.html | Penguins Tie Canadiens On Goal by chock, 3â€šÃ„Â¨3 | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/sentences-reduced-for-korea-dissidents-but-seoul-appeals-court.html | SENTENCES REDUCED FOR KOREA DISSIDENTS | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/hearings-will-open-march-20-on-oilâ€šÃ„Ã´gas-accounting.html | Hearings Will Open March 20 on Oilâ€šÃ„Ã´Gas Accounting | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/albany-consumer-unit-calls-sealant-a-health-peril-but-ge-says.html | Albany Consumer Unit Calls Sealant a Health Peril | True | By Richard Severo | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/firm-tone-continues-on-credit-markets-us-securities-sector-is.html | FIRM TONE CONTINUES ON CREDIT MARKETS | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-rescue-operation-set-up-for-birds-crippled-by-oil.html | Rescue Operation Set Up for Birds Crippled by Oil in the Delaware | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-topranked-michigan-upset-by-providence.html | Topâ€šÃ„Ã´Ranked Michigan Upset By Providence | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/gibson-joins-reshuffled-giants-staff-gibson-to-coordinate-the.html | Gibson Joins Reshuffled Giantsâ€šÃ„Ã´ Staff | True | By Michael Katz Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/in-soho-king-kong-cookies-and-fay-wray-punch.html | In SoHo, King Kong Cookies And may Wray Punchâ€šÃ„Â¶ | True | By Rita Reif | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/dance-a-treat-martine-van-hamel-excellent-in-eglevsky-nutcracker.html | Dance: A Treat | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/cab-will-consider-bids-to-serve-chicago-airport.html | C.A.B. WILL CONSIDER BIDS TO SERVE CHICAGO AIRPORT | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/pamela-gridley-is-married.html | Pamela Gridley Is Married | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/manhattan-and-purdue-reach-final-of-festival.html | Manhattan and Purdue Reach Final of Festival | True | By Sam Goldaper | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/senator-hart-buried-on-mackinac-island.html | Senator Hart Buried On Mackinac Island | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/britain-prepares-to-use-warships-to-protect-oil-fields-in-north-sea.html | Britain Prepares to Use Warships To Protect Oil Fields in North Sea | True | By Drew Middleton | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-books-of-the-times-man-the-pumps.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/mexico-seizes-marijuana.html | Mexico Seizes Marijuana | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-china-reported-stopping-into-halt-fighting-in-a.html | China Reported Stepping Into Halt Fighting in a City South of Paring | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/sonics-late-surge-beats-nets-10296-nets-bow-to-supersonics-10296.html | Sonicsâ€šÃ„Ã´ Late Surge nats nets, 102â€šÃ„Â¨96 | True | By Paul L. Montgomery Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/rescue-operation-set-up-for-birds-crippled-by-oil-in-the-delaware.html | Rescue Operation Set Up for Birds Crippled by Oil in the Delaware | True | By Donald Janson | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-contributions-to-the-neediest-go-past-the-600000.html | Contributions to the Neediest Go Past the $600,000 Mark | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/gold-bars-stolen-in-hong-kong.html | Gold Bars Stolen in Hong Kong | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/about-new-york-the-last-calls-to-alex-rose.html | About New York | True | By Francis X. Clines | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/griffin-bells-record.html | Griffin Bell's Record | True | By Anthony Lewis | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/charge-is-reduced-for-black-marine-he-admits-guilt-in-barracks.html | CHARGE IS REDUCED FOR BLACK MARINE | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/salzburg-marionettes-present-magic-flute.html | Salzburg Marionettes Present â€šÃ„Â°Magic Fluteâ€šÃ„Â¨ | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/kissingers-phone-transcripts-moved-from-rockefeller-estate.html | Kissinger's Phone Transcripts Moved From Rockefeller Estate | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-sports-today.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/office-pool-1977.html | Office Pool, 1977 | True | By William Safire | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/combating-policestate-tendencies.html | Combating Policeâ€šÃ„Â°State Tendencies | True | By David Wise | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/carey-warns-city-university-on-campaign-to-prevent-cuts-in-its.html | Carey Warns City University on Campaign to Prevent Cuts in Its Budget | True | By Linda Greenhouse Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/a-bowl-warmup-for-hayes-some-new-targets-to-attack.html | A Bowl Warmup for Hayes: Some New Targets to Attack | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â° No Title | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/pound-up-halfcent-in-london-trading-dollar-stages-a-partial.html | POUND UP HALFâ€šÃ„Â°CENT IN LONDON TRADING | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/ties-that-bind-soviet-bloc-more-economic-than-political.html | Ties That Bind Soviet Bloc More Economic Than Political | True | By Christopher S. Wren special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/86th-st-group-advised-on-how-to-eject-mental-agency.html | 86th St. Group Advised on How to Eject Mental Agency | True | By Laurie Johnston | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/rev-francis-x-desmond.html | REV. FRANCIS X. DESMOND | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/providence-upsets-michigan-in-double-overtime-8281-providence-five.html | Providence Upsets Michigan In Double Overtime, 82â€šÃ„Â¨81 | True | By Steve Cady Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-article-7-no-title-manhattan-purdue-reach-final-by.html | Manhattan, Purdue Reach Final By Defeating Penn, Georgetown | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/big-board-seat-up-3000.html | Big Board Seat Up $3,000 | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-constitution-passes-test-of-time-and-scrutiny-of.html | Constitution Passes Test of Time and Scrutiny of 200 Tennâ€šÃ„Â¨agers | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/mystery-deepens-in-france-over-defrauding-of-libyans.html | Mystery Deepens in France Over Defrauding of Libyans | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/dibrito-62-75-victor-powers-wins-at-state-net.html | DiBrito 6â€šÃ„Â¨2, 7â€šÃ„Â¨5 Victor; Powers Wins at State Net | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/and-at-a-west-side-deli-there-was-caviar-for-the-employees-at-a.html | ...And at a West Side Deli, There Was Caviar For the Employees, at a Party in Their Honor | True | By Dee Wedemeyer | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/flu-experts-oppose-ending-vaccine-ban-us-expected-to-back.html | FLU EXPERTS OPPOSE ENDING VACCINE BAN | True | By Harold M. Schmeck Jr. Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/washington-business-zarbs-proposal-for-reports-on-oil-talks.html | Washington & Business | True | By Edward Cowan | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/james-f-ryan-marries-anne-van-munching-johnson.html | James F. Ryan Marries Anne van Munching Johnson | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/carter-jobs-filled-but-only-for-a-day-carter-jobs-filled-but-only.html | Carter Jobs â€šÃ„Â¨Filledâ€šÃ„Â¨ But Only for a Day | True | By Hedrick Smith Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/yonkers-budget-power-is-switched.html | Yonkers Budget Power Is Switched | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/us-attorney-begins-inquiry.html | U. S. Attorney Beeins Inquiry | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/books-of-the-times-mum-the-pumps.html | Books of The Times | True | By Anatole Broyard | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-parking-rules-eased.html | Parking Rules Eased | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/importedcommodity-supply-mostly-stable-study-finds.html | Importedâ€šÃ„Â°Commodity Supply Mostly Stable, Study Finds | True | By Ann Crittenden | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/storm-blocks-coast-guard.html | Storm Blocks Coast Guard | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/french-say-politician-was-slain-for-life-insurance-not-politics.html | French Say Politician Was Slain For Life Insurance, Not Politics | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/sharon-halsey-wed-to-george-r-stiteler.html | Sharon Halsey Wed to George R Stiteler | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-scoppetta-proposes-and-evaluation-of-police.html | Scoppetta Proposes an Evaluation Of Police, Including Arrest Record | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/dyce-is-easy-victor-in-1538-for-halfmile.html | Dyce Is Easy Victor In 1:53.8 for Halfâ€šÃ„Â¨Mile | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-atlantic-city-convention-bookings-blossom-after.html | Atlantic City Convention Bookings Blossom After the Vote on Casinos | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/sabres-6-flames-3.html | Sabres 6, Flames 3 | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/princess-andree.html | PRINCESS ANDREE | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/antiwar-activists-cite-hanoi-rebuff-disclose-reaction-of-vietnamese.html | ANTIWAR ACTIVISTS CITE HANOI REBUFF | True | By Kathleen Teltsch | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/gunman-holding-seven-hostages-shot-and-killed-by-kansas-police.html | Gunman Holding Seven Hostages Shot and Killed by Kansas Police | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/tanker-aground-in-puerto-rico.html | Tanker Aground in Puerto Rico | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/dave-anderson-phil-iselin-and-the-jets-future.html | Dave Anderson | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/deputy-chancellor-criticized-by-goldin-dispute-over-layoffs-at-the.html | DEPUTY CHANCELLOR CRITICIZED BY GOLDIN | True | By David Vidal | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/vatican-programs-in-chinese.html | Vatican Programs in Chinese | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/north-shore-acres-belonging-is-important-for-long-island-family.html | North Shore Acres: | True | By George Vecsey Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/perfect-walnut-tree-is-among-18-sold-for-80000.html | â€šÃ„Â'Perfectâ€šÃ„Â' Walnut Tree Is Among 18 Sold for $80,000 | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-solar-heat-competitive-with-electric-agency-finds.html | Solar Heat Competitive With Electric, Agency Finds | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-pga-suit-withdrawn.html | P.G.A. Suit Withdrawn | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/democrats-in-brooklyn-give-backing-to-golden.html | DEMOCRATS IN BROOKLYN GIVE BACKING TO GOLDEN | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/riegle-named-to-fill-harts-term.html | Riegle Named to Fill Hart's Term | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-railroad-properties-are-put-up-for-sale.html | Railroad Properties Are Put Up for Sale | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/suspect-is-charged-with-kidnapping-in-rape-of-girl-14.html | Suspect Is Charged With Kidnapping In Rape of Girl, 14 | True | By Edward Hudson | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/building-contracts-rose-37-in-month-on-residential-gain-november.html | BUILDING CONTRACTS ROSE 37% IN MONTH ON RESIDENTIAL GAIN | True | By Herbert Koshetz | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/around-the-nation-struck-miami-hotels-held-liable-to-nov-york.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/the-west-german-leonberger-a-princely-choice-indeed.html | The West German Leonberger: A Princely Choice Indeed | True | By Pat Gleeson | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-homage-paid-casals-in-native-catalonia-homage-is.html | Homage Paid Casals In Native Catalonia | True | by James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/us-assembled-a-force-in-1964-for-possible-use-in-brazil-coup.html | U.S. Assembled a Force in 1964 For Possible Use in Brazil Coup | True | By David Binder Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/advertising.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/article-4-no-title.html | Article 4 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/article-1-no-title.html | United Press International | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/supreme-court-grants-extension-to-two-watergate-defendants.html | Supreme Court Grants Extension To Two Watergate Defendants | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-ruins-show-urban-life-rivaling-egypts-ruins-show.html | Ruins Show Urban Life Rivaling Egypt's | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/parking-rules-eased.html | Parking Rules Eased | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/dominick-j-delucco-81-hartford-exmayor-tried-to-listen-to-every-one.html | Dominick J. DeLucco, 81; Hartford Exâ€šÃ„Â'Mayor Tried To â€šÃ„Â'Listen to Everyoneâ€šÃ„Â' | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/manila-strip-on-ninth-ave-is-bit-of-home-for-filipinos.html | Manila strip on Ninth Ave. Is Bit of Home for Filipinos | True | By Michael Sterne | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/spark-of-religious-fervor-still-strong-in-turkey.html | Spark of Religious Fervor Still Strong in Turkey | True | By Steven V. Roberts special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/composite-indexes-indicate-economy-is-expanding-again-rise-reported.html | COMPOSITE INDEXES INDICATE ECONOMY IS EXPANDING AGAIN | True | By Edwin L. Dale Jr. | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-american-jewish-leaders-are-split-over-issue-of.html | American Jewish Leaders Are Split Over Issue of Meeting With P.L.O. | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/market-place-making-the-postal-float-pay-interest.html | Market Place | True | By Robert Metz | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/new-jersey-pages-trenton-topics-court-expected-to-rule-on-new.html | Trenton Topics | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-30 | 1976-12-30 | https://www.nytimes.com/1976/12/30/archives/tanner-and-stockton-reach-quarterfinals.html | Tanner and Stockton Reach Quarterfinals | True | | 2004-02-06 0:00 | RE 897-770 | B 178-179 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/a-new-beginning-a-new-year.html | A New Beginning, A New Year | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/television-today.html | TELEVISION TODAY | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/art-quality-and-acrobatics-in-prints.html | Art: Quality and Acrobatics in Print | True | By John Russell | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/market-place-are-options-hinting-january-stock-gain-.html | Market Place | True | BY Robert Iyietz | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/cavaliers-105-sonics-100.html | Cavaliers 105, Sonics 100 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/mondale-says-he-will-speak-out-when-he-disagress-with-carter.html | Mondale Says He Will Speak Out When He Disagrees With Carter | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/nantucket-oil-spill-stirs-fear-of-delay-on-sale-of-leases.html | NANTUCKET OIL SPIEL STIRS FEAR OF DELAY ON SALE OF LEASES | True | By Steven Rattner | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/american-in-austria-says-work-for-cia-ruined-her-life-after-long.html | American in Austria Says Work for C.I.A. Ruined Her Life | True | By Craig R. Whitney Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/warriors-124-bulls-106.html | Warriors 124, Bulls 106 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/us-to-seek-indictment-in-delaware-river-oil-spill.html | U.S. to Seek Indictment in Delaware River Oil Spill | True | By Donald Janson Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/book-that-rose-never-finished-describes-his-effect-in-politics.html | Book That Rose Never Finished Describes His Effect in Politics | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/for-marcia-lewis-big-is-beautiful.html | For Marcia Lewis Big Is Beautiful | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/book-closed-on-dispute-involving-crabiel-repercussions-were-wide-in.html | Book Closed on Dispute Involving Crabiel | True | By Josep Af. Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/governor-pardons-7-to-close-the-book-on-attica-episode.html | GOVERNOR PARDONS 7 TO â€ˆâ€˜CLOSE THE BOOKâ€™â€™ ON ATTICA EPISODE | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/purdue-takes-garden-final-from-manhattan-five-7060-purdue-five-tops.html | Purdue Takes Garden Final From Manhattan Five, 70â€ˆ60 | True | By Thomas Rogers | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/blizzards-strike-scotland.html | Blizzards Strike Scotland | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-15-no-title-new-jersey-senate-report-urges-banon.html | New Jersey Senate Report Urges Ban on Cancerâ€ˆCausing Substances | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/french-left-jockeys-for-position-in-municipal-elections-in-spring.html | French Left Jockeys for Position I In Municipal Elections in Spring | True | By Flora Lewis Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/world-hockey-assn-last-nights-games.html | World Hockey Ass'n | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/school-football-grows-despite-cuts-opposition.html | School Football Grows Despite Cuts, Opposition | True | By Arthur Pincas | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/money.html | Money | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/riveras-wife.html | Rivera's Wife | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-8-no-title.html | Article 8 â€ˆâ€ˆ No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/commodity-exchanges-closed.html | Commodity Exchanges Closed | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/disruption-in-honan-alleged.html | Disruption in Honan Alleged | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/management-gauging-companies-social-involvement.html | Management | True | By Elizabeth M. Fowler | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/allegiance-to-britain-is-proposed-to-speed-rhodesian-transition.html | Allegiance to Britain Is Proposed To Speed Rhodesian Transition | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/front-page-2-no-title.html | Front Page 2 â€ˆâ€® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/soccer-college-allamerica.html | Soccer | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/new-jersey-briefs-judge-refuses-to-delay-publicworks-funds-bymc.html | New Jersey Briefs | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/mime-chip-off-old-munk-for-the-young-chelsea-center-to-stage-crazy.html | Mime: â€ˆâ€˜Chip Off Old Munkâ€ˆâ€™ For the Young | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/prof-caroline-e-bock.html | PROF. CAROLINE E. BOCK | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/bic-pen-to-acquire-us-razor-concern.html | Bic Pen to Acquire U.S. Razor Concern | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/house-chiefs-plan-energy-panel.html | House Chiefs Plan Energy Panel | True | By Edward Cowan Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/yunich-quits-as-m-t-a-chairman-denies-being-pressured-by-carey.html | Yunich Quits as M. T. A. Chairman; Denies Being Pressured by Carey | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/if-you-wondered-about-thaddeus-stevens.html | If You Wondered About Thaddeus Stevens | True | By Eric Foner | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/soybean-prices-stage-advance-silver-steady.html | Soybean Prices Stage Advance; Silver Steady | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/college-results-basketball.html | College Results | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/a-time-for-decision.html | A Time for Decision | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/chinese-say-unrest-ebbs-in-paoting-south-of-peking.html | Chinese Say Unrest Ebbs in Paoting, South of Peking | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/panel-warns-industries-governor-pardons-7-to-close-attica-book.html | Panel Warns Industries | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/stage-technicolor-dreamcoat.html | Stage: â€ˆâ€˜Technicolor Dreamcoatâ€ˆâ€™ | True | By Clive Barnes | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/historic-status-given-to-newark-cathedral.html | Historic Status Given To Newark Cathedral | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/antiques.html | Antiques | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/catholics-with-disrupted-marriages-receive-communion-in-linden.html | Catholics With â€ˆâ€˜Disruptedâ€ˆâ€™ Marriages Receive Communion in Linden | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/madrid-frees-red-leader-on-bail-and-bolishes-francoera-court.html | Madrid Frees Red Leader on Bail And bolishes. Francoâ€ˆâ€™Era Court | True | By James M Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/gold.html | Gold | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/governor-pardons-7-to-close-the-book-on-attica-episode-he-says.html | GOVERNOR PARDONS 7 TO â€ˆâ€˜CLOSE THE BOOKâ€™â€™ ON ATTICA EPISODE | True | By Tom Goldstein | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/bruins-8-canucks-1.html | Bruins 8, Canucks 1 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/peru-is-buying-arms-from-soviet.html | Peru Is Buying Arms From Soviet | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/shutdown-is-threatened-court-curbs-li-incinerators-use.html | Shutdown Is Threatened | True | By Max II Seigel | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/political-leaders-pay-last-tribute-in-eulogies-at-services-for-rose.html | Political Leaders Pay Last Tribute In Eulogies at Services for Rose | True | By Frank Lynn | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/accounting-proposal-ends-bankwritedown-specter-standards-board.html | Accounting Proposal Ends Bankâ€š,Äôwritedown Specter | True | By Frederick Andrews | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/top-weekend-films.html | TOP WEEKEND FILMS | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/big-cities-protesting-on-us-funds-distribution-said-to-favor.html | BIG CITIES PROTESTING ON U.S. WORKS FUNDS | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/notes-on-people-83710656.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/british-football-english-league.html | British Football | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/books-of-the-times.html | Books Of The Times | True | By John Leonard | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/st-francis-pa-88-iona-62.html | St. Francis (Pa.) 88. Iona 62 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/notes-on-people.html | Notes on People | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/revere-copper-board-votes-expansion-of-mill-at-rome-ny.html | Revere Copper Board Votes Expansion of Mill at Rome, N.Y. | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/religious-services-gained-attendance-in-76-study-finds.html | Religious Services Gained Attendance In 76, Study Finds | True | By George Dugan | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/in-memoriam.html | In Memoriam | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/school-finance-law-upset-in-california-spur-to-reform-seen.html | School Finance Law Upset in California; Spur to Reform Seen | True | By Gene l. Maeroff | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/opera-leinsdorf-conducts-salome.html | Opera: Leinsdorf Conducts â€šÄ,Äô Salomeâ€šÄ,Äô | True | By Raymond Ericson | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/european-masters-a-show-and-an-era.html | â€šÄ,Äô European Masters,â€šÄ,Äô A Show and an Era | True | By Hilton Kramer | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/meadowlands-entries.html | Meadowlands | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/yunich-quits-as-mta-chairman-denies-being-pressured-by-carey-yunich.html | Yunich Quits as M.T.A. Chairman; Denies Being Pressured by Carey | True | By Leslie Maitland | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/excia-agent-jailed-in-spy-case-is-denied-release.html | Exâ€šÄ,Äô C.I.A. Agent Jailed in Spy Case Is Denied Release | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/upsala-sweden-77-hunter-70.html | Upsala [Sweden] 77, Hunter 70 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/tv-bowl-fans-await-kickoffs.html | TV Bowl Fans Await Kickoffs | True | By Les Brown | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/white-resort-fashions-to-contrast-with-the-light-of-a-fiery.html | White Resort Fashions, to Contrast With the Light of a Fiery Tropical Sun | True | By Bernadine Morris | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/janes-says-soviet-may-be-matching-tomahawk-advanced-us-missile.html | Jane's Says Soviet May Be Matching Tomahawk, Advanced U.S. Missile | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/complex-issues-of-mideast-pose-challenges-to-carter.html | Complex Issues of Mideast Pose Challenges to Carter | True | By Henry Tanner Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/open-interest.html | Open Interest | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/front-page-1-no-title.html | Front Page 1 â€šÄ,Ä® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/trenton-topics-newcar-exhaust-test-asked.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/defect-in-police-cars-feared.html | Defect in Police Cars Feared | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/text-of-statement-by-gov-carey-on-inquiries-into-attica-uprising.html | Text of Statement by Gov. Carey On Inquiries Into Attica Uprising | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/liberias-park-avenue-ship-office-is-still-busy-with-tanker-business.html | Liberia's Park Avenue Ship Office Is Still Busy With Tanker Business | True | By David F. White | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/womens-tennis-faces-challenge-by-transsexuals-womens-tennis-is.html | Women's Tennis Faces Challenge By Transsexuals | True | By Neil Amdur Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/panel-warns-industries-new-jersey-senate-report-urges-ban-on.html | Panel Warns Industries | True | By Martin Waldron Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/innauer-wins-first-of-4-hills-ski-jumps.html | Innauer Wins First of 4 Hills Ski Jumps | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/tankers-use-of-liberian-registry-aids-ship-concerns-on-tax-and-pay.html | Tankersâ€šÄ,Äô Use of Liberian Registry Aids Ship Concerns on Tax and Pay | True | By John Kifner Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/tropical-products-stirring-hopes-of-poor-nations-for-export-rise.html | Tropical Products Stirring Hopes Of Poor Nations for Export Rise | True | BY Victor Lusinchi Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/2-top-nassau-aides-discharged-by-caso-dismissals-of-the-chief.html | 2 TOP NASSAU AIDES DISCHARGED BY CASO | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/kepone-worker-suits-are-settled-out-of-court-with-judges-backing.html | Kepone Worker Suits Are Settled Out of Court With Judge's Backing | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/duke-87-rice-77.html | Duke 87, Rice 77 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/aeros-absorb-a-101-defeat-by-soviet-six.html | Aeros Absorb A 10â€šÄ,Äô1 Defeat By Soviet Six | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 â€šÄ,Ä® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/north-stars-on-late-goal-tie-the-canadiens-5-to-5.html | North Stars, on Late Goal, Tie the Canadiens, 5 to 5. | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/new-york-city-wins-order-blocking-medicaid-takeover.html | New York City Wins Order Blocking Medicaid Takeover | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/striking-newark-sanitation-men-return-to-job-as-talks-progress.html | Striking Newark Sanitation Men Return to Job as Talks Progress | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/big-board-seat-up-5000.html | Big Board Seat Up $5,000 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/thomas-e-mullaney-brighter-prospect-can-help-attainment-of-carters.html | Thomas E. Mullaney | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/schedule-for-civilian-rule.html | Schedule for Civilian Rule | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-11-no-title.html | Article 11 â€¸Â® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/companies-report-their-earnings.html | Companies Report Their Earnings | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/ah-robins-revises-upward-its-dubious-payments-abroad.html | A. H. Robins Revises Upward Its Dubious Payments Abroad | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-6-no-title-court-curbs-li-incinerators-use.html | Court Curbs L.I. Incinerator's Use | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/frank-w-jenks-dies-in-florida-headed-international-harvester.html | Frank W. Jenks Dies in Florida; Headed International Harvester | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/friday-a-voyage-to-mars-saturday-weekender-guide-sunday.html | Friday | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-16-no-title.html | Article 16 â€¸Â¹â€¸Â° No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/us-investigating-shipments.html | U.S. Investigating Shipments | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/rampant-use-of-firearms-is-problem-in-south-africa.html | Rampant Use of Firearms Is Problem in South Africa | True | By John F. Burns Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/rail-freight-traffic-up-233.html | Rail Freight Traffic Up 23.3% | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/calder-results.html | Calder Results | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/5day-paris-trip-listed-for-museum-opening.html | 5â€¸Â…â€¸'Day Paris Trip Listed For Museum Opening | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/soviet-launches-interceptor.html | Soviet Launches Interceptor | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/israeli-welcomes-sadat-remark.html | Israeli Welcomes Sadat Remark | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/whalers-6-stingers-4.html | Whalers 6. Stingers 4 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/yonkers-racing-entries.html | Yonkers Racing | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/art-people.html | Art People | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/in-providence-victory-and-bedlam.html | In Providence, Victory and Bedlam | True | By Steve Cady | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/natl-hockey-league-at-montreal.html | Nat'l Hockey League | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/cynthia-simpson-is-a-bride.html | Cynthia Simpson is a Bride | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-12-no-title.html | Article 12 â€¸Â¹â€¸Â° No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/tougher-line-foreseen-by-salisbury.html | Tougher Line Foreseen by Salisbury | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/foreign-policy.html | Foreign Policy | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/gregory-hornig-marries-miss-goddard-in-florida.html | Gregory Hornig Marries Miss Goddard in Florida | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/school-results-basketball.html | School Results | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/astrobluebonnet-bowl-tonight.html | Astroâ€¸Â…â€¸'Bluebonnet Bowl Tonight | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/around-the-nation-us-steel-will-spend-600-million-to-cut-pollution.html | Around the Nation | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/justin-thannhauser-dead-at-84-dealer-in-arts-modern-masters.html | Justin Thannhauser Dead at 84; Dealer in Art's Modern Masters | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/vance-hears-south-africas-views-in-meeting-with-its-ambassador.html | Vance Hears South Africa's Views In Meeting With Its Ambassador | True | By Bernard Gwertzman Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/nuggets-123-pistons-106.html | Nuggets 123, Pistons 106 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/memphis-slim-returns.html | Memphis Slim Returns | True | By Ronald Smothers | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/a-classic-cup-for-a-special-brew.html | A Classic Cup for a Special Brew | True | By Ruth Robinson | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/music-master-eclectician-in-the-kitchen.html | Music: Master Eclectician Ifn the Kitchen | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/world-news-briefs-israeli-vote-is-expected-to-bring-labor-unrest.html | World News Briefs | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/artist-portrays-all-56-signers-of-declaration.html | Artist Portrays All 56 Signers Of Declaration | True | By Robert Hanley Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/consumer-notes-state-extends-deadline-on-claims-by-aged-for.html | Consumer Notes | True | By Rudy Johnson | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/when-the-fed-is-in-the-counting-house-counting-up-the-nations-money.html | When the Fed is in the Counting House, Counting Up the Nation's Money (Supply) | True | By John H. Allan | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/the-refugees-from-hungary-20-years-later-the-refugees-20-years.html | The Refugees From Hungary 20 Years Later | True | By Michael Knight Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/cause-for-celebration.html | Cause For Celebration | True | By Wright Morris | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/laser-weapon-development-described.html | Laser Weapon Development Described | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/housing-authority-and-union-agree-on-a-contract.html | Housing Authority and Union Agree on a Contract | True | By Lee Dembart | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/exchange-bars-exaide-of-merril-exaide-of-merrill-barred-by-exchange.html | Exchange Bars Exâ€¦Â°Aide of Merril | True | By Leonard Sloane | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/a-bouquet-of-bowls.html | A Bouquet of Bowls | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/while-guy-lombardo-rings-out-the-old.html | While Guy Lombardo Rims Out the Oldâ€¦Â¶ | True | By John S. Wilson | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/vietnamese-at-un-denies-allegations-on-human-rights.html | Vietnamese at U.N. Denies Allegations On Human Rights | True | By Kathleen Teltsch Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/armed-forces-will-curb-undesirable-discharges.html | ARMED FORCES WILL CURB UNDESIRABLE DISCHARGES | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/attica-tragic-drama-of-many-acts.html | Attica: Tragic Drama of Many Acts | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/ginffa-lee-a-sculptor-diplomat-and-poet-dies-in-long-island-city.html | Ginffa Lee, a Sculptor, Diplomat And Poet, Dies in Long Island City | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/attica-tragic-drama-of-many-acts.html | Attica: Tragic Drama of Many Acts | True | By Robert D. McFadden | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/brooklyn-womens-five-defeats-mercy-by-7266.html | Brooklyn Women's Five Defeats Mercy by 72â€¦Â¶66 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/pacers-104-jazz-97.html | Pacers 104, Jazz 97 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/doremus-issues-checklist-to-aid-annual-reports.html | Doremus Issues Checklist To Aid Annual Reports | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/wright-says-accord-on-works-is-reached-new-majority-leader-reports.html | WRIGHT SAYS ACCORD ON WORKS IS REACHED | True | By Eileen Shanahan Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/parentschildren-that-new-life-after-divorce-how-do-the-youngsters.html | PARENTS/CHILDREN | True | By Richard Flaste | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/miss-schneiders-appeals-traced.html | miss Schneider's Appeals Traced | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-4-no-title.html | Article 4 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/tennis-boys-eastern-indoor.html | Tennis | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/music-don-tabor-at-the-drake.html | Music: Don Tabor at the Drake | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/100-catholics-with-disrupted-marriages-at-jersey-mass.html | 100 Catholics With â€¦Â'Disruptedâ€¦Â' Marriages at Jersey Mass | True | By George Dugan Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-7-no-title-troy-is-falling-again-this-time-at-la-mama.html | Troy Is Falling Again, This Time at La Mama | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/sears-says-december-sales-are-running-ahead-of-last-year.html | Sears Says December Sales Are Running Ahead of Last Year | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-2-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/dividends.html | Dividends | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/radio.html | RADIO | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/taft-five-wins-tourney.html | Taft Five Wins Tourney | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/new-face-dolores-hall-fervent-star.html | New Face: Delores Hall, Fervent Star | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/ethics-board-rules-against-sports-role-for-school-officials.html | Ethics Board Rules Against Sports Rotel For School Officials | True | By Edward Ranzal | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/rca-reduces-its-prices-for-factory-color-tvs.html | RCA REDUCES ITS PRICES FOR FACTORY COLOR TVS | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/carter-is-seeking-ways-to-keep-in-touch-with-public.html | Carter is Seeking Ways to Keep in Touch With Public | True | By Charles Mohr Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/tanker-mate-looked-for-lightship-in-vain-testifies-he-and-other-top.html | TANKER MATE LOOKED FOR LIGHTSHIP IN VAIN | True | By Arnold H. Lubasch | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-10-no-title.html | Article 10 â€¦Â® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/corrections.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/st-johns-56-illinois-52.html | St. John's 56, Illinois 52 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/people-in-sports-erving-asserts-76ers-fail-to-accept-him-or.html | People in Sports | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/bridge-a-transfer-bid-on-2d-level-is-swedish-development-too.html | Bridge | True | By Alan Truscott | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/the-decline-of-dogmatism.html | The Decline Of Dogmatism | True | By James Reston | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/the-donor-too-finds-joy-in-gift-to-the-neediest.html | The Donor, Too, Finds Joy in Gift To the Neediest | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/copley-service-names-editor.html | Copley Service Names Editor | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/rededication-to-freedom.html | Rededication to Freedom | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/metropolitan-briefs-gun-loses-to-crutch-special-rail-rates-due-23.html | Metropolitan Briefs | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/court-to-use-credit-cards.html | Court to Use Credit Cards | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/chronic-credit-crises-are-said-to-face-albany.html | CHRONIC CREDIT CRISES ARE SAID TO FACE ALBANY | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/eulogy-by-berg.html | Eulogy by Berg | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/saturday-scholars-in-houston.html | â€šÃ„ÃºSaturday Scholarsâ€šÃ„Ã¹ in Houston | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/pop-life-10-favorite-disks-of-1976-and-why-they-were-picked.html | Pop Life | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/store-sales-up-in-week.html | Store Sales Up in Week | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/new-years-eve.html | New Year's Eve | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/students-surpass-10-psychics-in-a-test-on-predictions.html | Students Surpass 10 Psychics in a Test on Predictions | True | By Boyce Rensberger | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/big-cities-protesting-on-us-works-funds.html | BIG CITIES PROTESTING ON U.S. WORKS FUNDS | True | By Ernest Holsendolph Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/breakfast-in-bed-no-bother.html | Breakfast in Bed? No Bother | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/irish-bow-to-kentucky-for-first-loss-irish-defeated-by-kentucky-for.html | Irish Bow to Kentucky for First Loss | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/film-frida-kahlo-a-mexican-portrait.html | Film: Frida A Mexican Portrait | True | By Vincent CanBY | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/new-years-eve-83710952.html | New Year's Eve | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/advertising-growth-in-radio-copy-research-by-philip-h-dougherty.html | Advertising | True | By Philip H. Dougherty | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/corrections-83710953.html | CORRECTIONS | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/wallace-werble-sr.html | WALLACE WERBLE SR. | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/libya-may-alter-system-of-rule-and-name.html | Libya May Alter System of Rule and Name | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/fighting-saints-4-bulls-2.html | Fighting Saints 4, Bulls 2 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/sadat-foresees-final-settlement-of-the-mideast-conflict-at-geneva.html | Sadat Foresees â€šÃ„ÃºFinal Settlementâ€šÃ„Ã¹ Of the Mideast Conflict at Geneva | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/reserve-report.html | Reserve Report | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/bids-on-new-york-magazine-stock-laid-to-murdoch-washington-post.html | Bids on New York Magazine Stock Laid to Murdoch, Washington Post | True | By Richard Phalon | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/south-korean-poet-doing-life-is-sentenced-to-7-years-more.html | South Korean Poet Doing Life Is Sentenced to 7 Years More | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/walton-hurt-as-blazers-lose-by-20.html | Walton Hurt As Blazers Lose By 20 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/publishing-the-holocaust.html | Publishing The Holocaust | True | By Herbert Mitgang | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-3-no-title.html | Associated Press | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/rocking-the-new-year-in-at-the-joffrey.html | Rocking the New Year in at the Joffrey | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/a-flower-calendar.html | A Flower Calendar | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/news-summary-international-national-metropolitan-business-finance.html | News summary | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/the-outlook-on-solar-energy.html | The Outlook on Solar Energy | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/money-supply-rose-700-million-in-week-of-dec-22-after-a-decline.html | Money Supply Rose $700 Million In Week of Dec. 22 After a Decline | True | By H. J. Maidenberg | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/deaths.html | Deaths | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/weekend-gardening-keeping-track.html | Weekend Gardening: Keeping Track | True | By Richard W. Langer | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/campaign-financing-regulations-become-effective-in-michigan.html | Campaign Financing Regulations Become Effective in Michigan | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/natl-basketball-assn-at-indiana.html | Nat'l Basketball Ass'n | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/state-reports-bankruptcy-near-for-a-water-company-in-queens.html | State Reports Bankruptcy Near For a Water Company in Queens | True | By Frances Cerra | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/350-on-train-stranded-overnight-by-cold-and-wheel-problems.html | 350 on Train Stranded Overnight By Cold and Wheel Problems | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/solar-energys-future-optimum-is-restrained.html | Solar Energy's Future: Optimism Is Restrained | True | By Victor K. McElheny | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/frederike-q-vuijst-wed-to-daniel-klein.html | Frederike Q. Vuijst Wed to Daniel Klein | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/instead-of-walltowall-carpets-japanese-have-their-tatami.html | Instead of Wallâ€šÃ„Â¨toâ€šÃ„Â¨Wall Carpets Japanese Have Their Tatami | True | By June Malcolm Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/restaurants.html | Restaurants | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/sanitation-workers-returning-in-newark.html | Sanitation Workers Returning in Newark | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/stein-reading-to-go-on-and-on-and-on.html | Stein Reading to Go On and On and On | True | By Thomas Lask | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/madrid-frees-red-leader-on-bail-and-abolishes-francoera-court.html | Madrid Frees Red Leader on Bail And Abolishes Francoâ€šÃ„Â¨Era Court. | True | By James M. Markham Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/about-real-estate-the-challenge-in-the-city-reviving-existing.html | About Real Estate | True | By Alan S. Oser | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/two-taxi-fleets-to-cease-operations-two-others-will-cut-number-of.html | Two Taxi Fleets to Cease Operations | True | By Damon Stetson | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/guggenheim-raises-admission-to-150.html | Guggenheim Raises Admission to $1.50 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-9-no-title.html | Events and Openings | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/but-usc-michigan-discount-effect-rain-raises-rose-bowl-questions-us.html | But U.S.C., Michigan Discount Effect | True | By William N. Wallace Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/at-the-movies-lumet-discovers-marvels-and-puzzeds-in-shooting-equas.html | At the Movies | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/news-summary.html | News Summary | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/robbery-victim-dies.html | Robbery Victim Dies | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/sports-today-football.html | Sports Today | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/broadway-the-other-star-of-fiddler-and-a-legend-returns.html | Broadway | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-14-no-title-governor-pardons-7-to-close-attica-book.html | GOVERNOR PARDONS 7 TO CLOSE ATTICA BOOK | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/ray-asserts-he-is-willing-to-give-the-house-inquiry-facts-in-dr.html | Ray Asserts He Is Willing To Give the House Inquiry Facts in Dr. King Slaying | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/berle-sure-lake-placid-will-succeed.html | Berle Sure Lake Placid Will Succeed | True | By Michael Strauss | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/article-13-no-title.html | Article 13 â€šÃ„Â® No Title | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/where-to-go-and-ring-in-the-new-the-city-will-ring-in-the-new.html | Where to Go and Ring In The New | True | By Fred Ferretti | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/pitt-and-georgia-still-expecting-to-play-strike-talk-surrounds.html | Pitt and Georgia Still Expecting to Play | True | By Gordon S. White Jr. | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/dow-up-416-closes-at-99909-turnover-rises-dow-up-by-416-ends-at.html | Dow, Up 4.16, Closes at 999.09; Turnover Rises | True | By Alexander R. Hammer | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/warning-on-sealant-revised-by-new-york-consumer-panel-says-ge.html | WARNING ON SEALANT REVISED BY NEW YORK | True | By Richard Severo | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/record-grain-crop-reported-by-peking-no-figures-given.html | Rgcord Grain Crop Reported by Peking No Figures Given | True | By Fox Butterfield Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/shippingmails-outgoing.html | ShippingMails | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/millss-congressional-career-coming-to-a-quiet-conclusion.html | Mills's Congressional Career Coming to a Quiet Conclusion | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/school-finance-law-upset-in-california-spur-to-reform-seen.html | School Finance Law Upset in California; Spur to Reform Seen | True | By Gene I. Maeroff | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/new-york-sets-rules-of-house-in-legal-games.html | New York Sets Rules of House In Legal Games | True | By Farnsworth Fowle | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/municipal-employees-urge-banks-to-cooperate-on-new-york-notes.html | Municipal Employees Urge Banks To Cooperate on New York Notes | True | By Steven R. Weisman | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/shutdown-is-threatened.html | Shutdown Is Threatened | True | By Max H. Seigel | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/text-of-the-statement-by-carey-on-inquiries-into-attica-uprising.html | Text of the Statement by Carey On Inquiries Into Attica Uprising | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/prices-continue-up-on-fixed-incomes-government-securities-sector.html | PRICES CONTINUE UP ON FIXED INCOMES | True | By Vartanig G. Vartan | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/carey-appoints-santucci-as-queens-district-attorney.html | Carey Appoints Santucci as ueens District Attorney | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/peach-bowl-set-for-230-today.html | Peach Bowl Set for 2:30 Today | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/the-refugees-from-hungary-2o-years-later-the-refugees-20-years.html | The Refugees From Hungary 20 Years Later | True | By Michael Knight | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/in-days-of-yore.html | In Days of Yore | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/custer-in-the-dock-where-the-witness-stand-is-the-last-one.html | Custer in the Dockâ€šÃ„Â®Where the Witness Stand is the Last One | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/grant-for-canadian-studies.html | Grant for Canadian Studies | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/prices-to-farmers-up-by-3-in-month-but-4-below-75-prices-to-farmers.html | Prices to Farmers Up by 3% in Month, But 4% Below â€šÃ„Â¥75 | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/the-national-economy.html | The National Economy | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/a-modern-inquisition.html | A Modern Inquisition | True | By Tom Wicker | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/dollar-is-mixed-in-foreign-trading.html | Dollar Is Mixed in Foreign Trading | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/antarctica-glitter-rays-and-shifting-pole.html | Antarctica: Glitter, Rays and Shifting Pole | True | By Walter Sullivan Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/stone-gods-and-rogues.html | Stone Gods and Rogues | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/spill-averted-near-puerto-rico.html | Spill Averted Near Puerto Rico | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/red-smith-the-dice-game-on-4th-street.html | Red Smith | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/two-police-unions-assail-proposal-by-scoppetta-on-officer-evaluation.html | Two Police Unions Assail Proposal By Scoppetta on Officer Evaluation | True | By Selwyn Raab | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/variety-is-the-norm-for-elizabeth-keen.html | Variety is the Norm For Elizabeth Keen | True | By Anna Kisselgoff | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/pro-transactions-hockey.html | Pro Transactions | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/detroit-is-optimistic-over-autos-and-downtown-expansion-plans.html | Detroit Is Optimistic Over Autos And Downtown Expansion Plans | True | By Reginald Stuart Special to The New York Times | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1976-12-31 | 1976-12-31 | https://www.nytimes.com/1976/12/31/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2004-02-06 0:00 | RE 897-769 | B 178-178 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/preminger-to-produce-and-direct-movie-of-dayans-autobiography.html | Preminger to Produce and Direct Movie of Dayan's Autobiography | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/faster-foreclosure-set-in-new-york-city-revenue-gain-awaited-but.html | FASTER FORECLOSURE SET IN NEW YORK CITY | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/for-the-russians-holiday-buying-is-luck-and-skill-gift-buying-in.html | For the Russians, Holiday Buying Is Luck and Skill | True | By David K Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/civil-war-is-reported-in-chinese-province.html | Civil War Is Reported in Chinese Province | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/wallis-howe-jr-75-dies-on-li-editor-of-the-garden-city-news.html | Wallis Howe Jr., 75, Dies on L.I.; Editor of The Garden City News | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/no-early-action-over-statehood-seen-in-capitol.html | No Early Action Over Statehood Seen in Capitol | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/pound-is-unchanged-in-preholiday-lull-dollar-shows-gains.html | Pound Is Unchanged In Preâ€šÃ„Â¢Holiday Lull; Dollar Shows Gains | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/142-of-births-in-75-called-illegitimate-setting-ls-record.html | 14.2% of Births in â€šÃ„Â¥75 Called Illegitimate, Setting I.S. Record | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/districting-bid-lost.html | Districting Bid Lost | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/cups-and-cups-and-cups-and-cups-and-cups-of-kindness.html | Cups and Cups and Cups and Cups ofâ€šÃ„Â´ Kindness | True | By Wayne Greenhaw | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/presidential-race-cost-government-72-million.html | Presidential Race Cost Government $72 Million; WASHINGTON, Dec 31 (UPI) â€šÃ„Â® The Federal Government spent $72 million to finance the 1976 Presidential election and has almost $24 million left as a base for building a new fund for the 1980 elections, federal records show. | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/little-effect-is-found-in-utility-deposits-and-penalties.html | Little Effect Is Found in Utility Deposits and Penalties | True | By Reginald Stuart Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/3-youths-held-in-vandalism-of-a-south-bronx-library.html | 3 Youths Held in Vandalism of a South Bronx Library | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/chester-m-spooner.html | CHESTER M. SPOONER | True | Chester M. Spooner | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/president-proposes-puerto-rican-state-urges-us-initiative.html | PRESIDENT PROPOSES PUERTO RICAN STATE; URGES U.S. INITIATIVE | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/new-york-hispanics-split-over-statehood-for-island.html | New York Hispanics Split Over Statehood for Island | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/tanker-anchors-in-the-delaware.html | Tanker Anchors in the Delaware | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/sentenced-to-bankruptcy.html | Sentenced To Bankruptcy | True | By Russell Baker | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/alan-rosensweig.html | ALAN ROSENSWEIG | True | Alan Rosensweig | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/robert-f-sullivan-probation-director-acting-head-of-new-york-agency.html | ROBERT F. SULLIVAN, PROBATION DIRECTOR | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/sven-nielsen.html | SVEN NIELSEN | True | Sven Nielsen | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/new-york-city-sees-lower-budget-deficit.html | New York City Sees Lower Budget Deficit | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/taxi-rate-hearing-set.html | Taxi Rate Hearing Set | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/article-1-no-title.html | FOR EARLY BIRDS Tom Stopparc fans eager to see the British play wright's new twoâ€šÃ„Ã´part comedy, â€šÃ„Ã''Dirt. Linenâ€šÃ„Ã´ and â€šÃ„Ã''Newâ€šÃ„Ã´Foundâ€šÃ„Ã´Landâ€šÃ„Ã´ car save $3 on preview tickets on salt now for Tuesday through Jan. 10. Tilt play, a London hit satirizing soviet politics, opens Jan. 11 at the Golder. Theater, 252 West 45th Street. | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/end-of-an-affair-and-an-era-as-claridge-hotel-closes-on-champs.html | End of an Affair, and an Era, as Claridge Hotel Closes on Champs Elysees | True | By James F. Clarity;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/mary-ames-hart-briggs.html | MARY AMES HART BRIGGS | True | Mary Ames Hart Briggs | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/mit-made-a-â€šÃ„Ã²Sea Grantâ€šÃ„Ã´ College By Richardson for Oceanic Activity | M.I.T. Made a â€šÃ„Ã²Sea Grantâ€šÃ„Ã´ College By Richardson for Oceanic Activity | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/house-panel-seeks-to-continue-inquiry-into-assassinations.html | Haise Panel Seeks To Continue Inquiry Into Assassinations | True | By David Burnham;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/ecuador-takes-over-gulf-oil-interest.html | ECUADOR TAKES OVER. GULF OIL INTEREST | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/smith-pledges-to-weigh-new-plans-for-rhodesia-but-issues-warning.html | SmithPledges to WeighNew Plans For Rhodesia, but Issues Warning | True | By John F. Burns;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/redressing-the-balance.html | Redressing the Balance | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/text-of-statement-by-ford-on-statehood-for-island.html | Text of Statement by Ford on Statehood for Island | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/article-2-no-title.html | Article 2 â€šÃ„Ã® No Title | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/a-bicentennial-tribute-to-american-music-ends.html | A BICENTENNIAL TRIBUTE TO AMERICAN MUSIC ENDS | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/miss-meier-sings-marguerite-in-faust-for-first-time-at-met.html | Miss Meier Sings Marguerite In â€šÃ„Ã²Faustâ€šÃ„Ã´ At First Time at Met | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/a-twinengine-plane-crashes-in-queens-severely-injuring-4-persons.html | A Twinâ€šÃ„Ã²Engine Plane Crashes in Queens, Severely Injuring 4 Persons | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/funeral-services-for-philip-iselin-attract-football-racing-figures.html | Funeral Services for Philip Iselin Attract Football, Racing Figures | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/a-busy-early-season-at-bolton-valley.html | A Busy Early Season at Bolton Valley | True | By Michael Strauss;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/vorster-attacks-the-west.html | Vorster Attacks the West | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/russell-sultzbach-plays-petrushka.html | Russell Sultzbach Plays Petrushkaâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/philip-honig-fisher.html | PHILIP HONIG FISHER | True | Philip Honig Fisher | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/long-holiday-work-break-in-britain-draws-fire-at-home-and-abroad.html | Long Holiday Work Break in Britain Draws Fire at Home and Abroad | True | By Bernard Weinraub;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/some-in-plo-see-jordan-link.html | Some in P.L.O. See Jordan Link | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/suit-charges-anesthesia-left-woman-in-a-coma.html | SUIT CHARGES ANESTHESIA LEFT WOMAN IN A COMA | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/cola-price-war-begun-in-eastern-illinois-area.html | Cola Price â€šÃ„Ã²Warâ€šÃ„Ã´ Begun In Eastern Illinois Area | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/roche-upsets-vilas.html | Roche Upsets Vilas | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/at-rose-bowl-time-pasadena-turns-to-boosterism.html | At Rose Bowl Time, Pasadena Turns to Boosterism | True | By William N. Wallace;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/offbeat-piano-by-neil-wolfe.html | Offbeat Piano | True | By Neil Wolfe | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/strike-fails-to-hamper-miami-area-hotel-parties.html | Strike Fails to Hamper Miami Area Hotel Parties | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/missing-si-girl-13-found-slain-police-search-reportedly-delayed.html | Missing S.I. Girl, 13, Found Slain; Police Search Reportedly Delayed | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/a-philosophy-of-the-center.html | A Philosophy of the Center | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/perils-from-asbestos-may-close-4-schools-in-howell-township.html | Perils From Asbestos May Close 4 Schools in Howell Township | True | By Joseph F. Sullivan;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/pamela-nearhoof-in-rodeo.html | Pamela Nearhoof in â€šÃ„Ã²Rodeoâ€šÃ„Ã´ | True | By Don McDonagh | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/singing-quartets-project-gleeful-measure-of-harmony.html | Singing Quartets Project Gleeful Measure of Harmony | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/spanish-red-calls-release-move-to-legalize-party.html | Spanish Red Calls Release Move to Legalize Party | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/israelis-sees-merit-in-sadat-proposal.html | ISRAELI SEES MERIT IN SADAT PROPOSAL | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/mrs-graham-ends-her-effort-to-control-new-york-magazine.html | Mrs. Graham Ends Her Effort to Control New York Magazine | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/us-agrees-to-provide-portugal-a-300-million-emergency-loan.html | U.S. Agrees to Provide Portugal A $300 Million Emergency Loan | True | By Marvine Howe;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/for-the-russians-holiday-buying-is-luck-and-skill.html | For the Russians, Holiday Buying Is Luck and Skill | True | By David K. Shipler;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã³â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/mrs-mondale-to-aid-cunningham-troupe.html | Mrs. Mondale to Aid Cunningham Troupe | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/by-john-b-oakes.html | 'By John B. Oakes' | True | By John B. Oakes | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/music-is-an-14-previews-and-8-performances.html | 'Music isâ€šÃ„Ã´ Ran 14 Preview's And 8 Performances | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/victory-at-entebbe-film-halted-in-japan.html | â€šÃ„Ã²Victory at Entebbeâ€šÃ„Ã´ Film Halted in Japan | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/britain-broadens-its-fishing-limits-reacting-to-icelands.html | BRITAIN BROADENS ITS FISHING LIMITS | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/palestinians-said-to-shell-lebanese-christian-towns.html | PALESTINIANS SAID TO SHELL LEBANESE CHRISTIAN TOWNS | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/books-of-the-times-mississippi-back-to-sicily.html | Books of The Times | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/bomb-blast-in-belfast.html | Bomb Blast in Belfast | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/optics-at-chartres-reported-ruined.html | bptics at Chartres Reported Ruined | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/president-proposes-puerto-rican-state-urges-us-initiative-plan.html | PRESIDENT PROPOSES PUERTO RICAN STATE; URGES U.S. INITIATIVE | True | By Philip Shabecoff;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/a-change-in-posture-ford-statement-marks-the-first-time-a-president.html | A Change in Posture | True | By David Vidal | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/coast-guard-shells-tanker-to-sink-her-effort-to-end-navigational.html | COAST GUARD SHELLS TANKER TO SINK HER | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/cincinnati-bans-womens-bout.html | Cincinnati Bans Women's Bout | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/queens-youth-charged-in-slaying-of-transit-policeman-driving-cab.html | Queens Youth Charged In Slaying Of Transit Policeman Driving Cab | True | By Wolfgang Saxon | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/american-dance-festival-to-stay-in-connecticut.html | American Dance Festival To Stay in Connecticut | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/front-page-2-no-title-a-change-in-posture-on-puerto-rico-made-by.html | A Change in Posture on Puerto Rico,Made by. Ford | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/court-stays-suspension-of-jersey-horse-owner.html | Court Stays Suspension Of Jersey Horse Owner | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/patents.html | Patents | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/lab-tests-lead-to-arrest.html | Lab Tests Lead To Arrest | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/botanical-garden-faces-new-and-unexpected-cuts-in-funds.html | Botanical Garden Faces New and Unexpected Cuts in Funds | True | By Richard Severo | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/gas-explosion-traps-45-in-czech-coal-mine.html | Gas Explosion Traps 45 In Czech Coal Mine | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/berlins-bmw-motorcycle-plant-once-near-close-is-riding-high.html | Berlin's BMW Motorcycle Plant, Once Near Close, Is Riding High | True | By Ellen Lentz;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/foreign-affairs.html | FOREIGN AFFAIRS | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/27-argentine-rebels-killed-bringing-76-toll-to-1476.html | 27 Argentine Rebels Killed, Bringing â€šÃ„Â´76 Toll to 1,476 | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/guarded-support-from-zambia.html | Guarded Support From Zambia | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/smile-nola-smile.html | Smile, Nola, Smile | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/tighter-regulations-sought.html | Tighter RegulatiOns Sought | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/strike-threatened-today-by-interns-and-residents-at-brooklyn.html | Strike Threatened Today By Interns and Residents At Brooklyn Methodist | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/northsouth-rail-link-reopened-in-vietnam.html | Northâ€šÃ„Ã²South Rail Link Reopened in Vietnam | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/19-million-will-pay-more-in-77-social-security-tax.html | 19 Million Will Pay More In â€šÃ„Â´77 Social Security Tax | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/the-orange-bowl-clash-of-conferences.html | The Orange Bowl: Clash of Conferences | True | By Neil Amour;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/chinas-year-of-disorder-recent-reported-fighting-is-part-of-a.html | China's Year of Disorder | True | By Fox Butterfield;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/dr-s-schneierson-microbiologist-70-served-at-mt-sinai.html | Dr. S. Schneierson; Microbiologist, 70, Served at Mt. Sinai | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/elite-favor-french-alpine-resort-for-its-privacy.html | Elite Favor French Alpine Resort, for Its Privacy | True | By James F. Clarity;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/i-mf-backs-mexico-on-a-recovery-plan-allowing-price-rises.html | I. M. F . Backs Mexico On a Recovery Plan Allowing Price Rises | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/100-cars-collide-in-france.html | 100 Cars Collide in France | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/w-richard-graham-jr-70-researcher-in-nutrition.html | W. RICHARD GRAHAM JR., 70, RESEARCHER IN NUTRITION | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/vienna-abuzz-as-opera-ball-nears-highlight-of-city-s-social-season.html | Vienna Abuzz as Opera Ball Nears, Highlight of City's Social Season | True | By Paul Hofmann;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/70-india-communists-reported-held.html | 70 India Communists Reported Held | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/9mile-zigzag-paint-job-ousts.html | 9â€ŠÃ"Mile Zigzag Paint Job Ousts | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/quake-hits-nicaragua.html | Quake Hits Nicaragua | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/strikes-in-new-york-decline.html | Strikes in New York Decline | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/in-beirut-peaceful-gunfire.html | In Beirut, Peaceful Gunfire | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/fbi-in-worst-crisis-ever-looking-to-its-next-director-carters.html | F.B.I., in Worst Crisis Ever, Looking to Its Next Director | True | By John M. Crewdson;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/black-viewed-as-top-aide-to-bell.html | Black Viewed as Top Aide to Bell | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/from-the-police-blotter.html | From the Police Blotter. | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/christopher-los-angeles-lawyer-gets-no-2-state-department-post.html | Christopher, Los Angeles Lawyer, Gets No. 2 State Department Post | True | By Bernard Gwertzman;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/in-japan-and-korea-its-year-of-snake.html | In Japan and Korea, It's Year of Snake | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/hearing-on-nantucket-spill-ends-directionfinder-problem-hinted.html | Hearing on Nantucket Spill Ends; Directionâ€ŠÃ"Finder Problem Hinted | True | By Arnold B. Lubasch | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/north-carolina-beaten-by-kentucky-in-bowl.html | North Carolina Beaten By Kentucky in Bowl | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/us-approval-of-the-westway-seen-tuesday-amid-pposition.html | U.S. Approval of the Westway Seen Tuesday Amid pposition | True | By Edward C. Burks;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/fbi-in-worst-crisis-ever-looking-to-its-next-director.html | F.B.I., in Worst Crisis Ever, Looking to Its Next Director | True | By John M. Crewdson;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/trenton-topics.html | Trenton Topics | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/percy-selden-dies-with-his-daughter-in-balloon-accident.html | Percy Selden Dies With His Daughter In Balloon Accident | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/puerto-rico-at-a-glance.html | Puerto Rico at a Glance | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/isabel-rose-jones.html | ISABEL ROSE JONES | True | Isabel Rose Jones | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/plummer-signs-to-star-in-assignment-film.html | Plummer Signs to Star In â€ŠÃ"Assignmentâ€ŠÃ" Film | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/us-approval-of-the-westway-seen-tuesday-amid-opposition-us-approval.html | U.S. Approval of the Westtvay Seen Tuesday Amid Opposition | True | By Edward C. Burks;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/health-experts-back-cancer-study-but-burdin-sees-a-need-for-facts.html | Health Experts Back Cancer Study But Burdin Sees a Need for Facts | True | By Martin Waldron;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/emergency-treatment-center-in-delaware-saving-oildrenched-waterfowl.html | Emergency Treatment Center in Delaware Saving Oilâ€ŠÃ"Drenched Waterfowl | True | By Donald Janson;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/3-top-tuna-fishermen-talk-about-leaving-us.html | 3 Top Tuna Fishermen Talk About Leaving U.S. | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/us-pilot-dies-in-paris-crash.html | U.S. Pilot Dies in Paris Crash | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/sugar-bowl-disruption-is-doubtful.html | Sugar Bowl Disruption Is Doubtful | True | By Gordon S. White Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-01 | 1977-01-01 | https://www.nytimes.com/1977/01/01/archives/peabody-to-affiliate-with-johns-hopkins.html | Peabody to Affiliate With Johns Hopkins | True | | 2005-12-29 0:00 | RE 925-677 | B 178-180 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/dorsett-sets-mark-pittsburgh-beats-georgia-in-sugar-bowl-as-dorsett.html | Dorsett Sets Mark | True | By Gordon S. White Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/mayor-apologizes-for-intoxication.html | Mayor Apologizes for Intoxication, | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/tax-law-gives-landmarks-a-lift-as-city-gets-set-to-create-more-tax.html | Tax Law Gives Landmarks a Lift As City Gets Set To Create More | True | By Carter B. Horsley | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/home-clinic.html | Home Clinic | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/best-seller-list.html | Best Seller List | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/sports-editors-mailbox-nobody-cares-about-the-horses.html | Sports Editor's Mailbox: â€ŠÃ"Nobody Cares About the Horsesâ€ŠÃ" | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-hamming-it-up-on-tv.html | Hamming It Up on TV | True | BY Barbara Delatiner | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/sadowsky-moving-up-in-council-hierarchy-queens-democrat-is-2d-in.html | SADOWSKY MOVING UP IN COUNCIL HIERARCHY | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/whole-hog-collected-poems-whole-hog.html | Whole Hog | True | By John Gardner | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-all-thumbs-try-quilting.html | All Thumbs? Try Quilting | True | By Joan Cook | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/egypt-expecting-carter-to-meet-sadat-in-spring.html | EGYPT EXPECTING CARTER TO MEET SADAT IN SPRING; CAIRO, Jan. 1 (UPI)â€ŠÃ"â€ŠÃ"Jimmy Carter will have his first meeting with President Anwar elâ€ŠÃ"â€ŠÃ"Sadat next spring in West Germany, the magazine Rose El Youssef said in an edition scheduled for publication tomorrow. | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/an-aide-tells-how-westchester-county-got-federal-funds.html | An Aide Tells How Westchester County Got Federal Funds | True | By Thomas P. Ronan;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/sharon-d-alperin-is-engaged.html | Sharon D. Alperin Is Engaged | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/allstar-college-football-teams-for-1976.html | AllâÂStar College Football Teams for 1976 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-3-no-title.html | Article 3 âÂ No Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/a-dialogue-even-of-the-deaf-foreign-affairs.html | A Dialogue Even of the Deaf | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/richard-sees-smith-on-rhodesian-issue-limited-progress-is-indicated.html | RICHARD SEES SMITH ON RHODESIAN ISSUE | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/art.html | Art | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/michigan-falls-146-usc-led-by-evans-wins-rose-bowl-from-michigan.html | Michigan Falls, 14âÂ6 | True | By William N. Wallace;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-people-by-albin-krebs.html | PEOPLE | True | By Albin Krebs | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/burger-asks-review-of-us-sentencing-decries-disparities-annual.html | BURGER ASKS REVIEW OF U.S. SENTENCING; DECRIES DISPARITIES | True | By Lesley Oelsner;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/mildred-lee-watts-67-of-the-lees-of-virginia.html | MILDRED LEE WATTS, 67, OF THE LEES OF VIRGINIA | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/ordination-of-woman-in-indiana-as-an-episcopal-priest-is-the-first.html | Ordination of Woman in Indiana as an Episcopal Priest Is the First Since the Recent Change in Church Rule | True | By Kenneth A. Briggs;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/future-events-old-friends-back-at-new-year-stand.html | Future Events | True | By Lelian Bellison | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/ford-said-to-reject-navys-carrier-plan-funds-for-fifth.html | FORD SAID TO REJECT NAVY'S CARRIER PLAN | True | By John W. Finney;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/colorado-loses-ohio-state-turns-back-colorado-after-trailing-100-in.html | Colorado Loses | True | By Neil Amdur;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/supporting-the-government-difficult-while-representing-workers.html | Supporting the Government Difficult While Representing Workers | True | By Robert B. Semple Jr. | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/preservation-hall.html | Preservation Hall | True | By Katha Pollitt | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/snob-appeal-converts-to-cash-value-snob-appeal-converts-to-cash.html | Snob Appeal Converts to Cash Value | True | By Betsy Brown | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-home-clinic-keeping-a-lid-on-the-cost-of-heat.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/fashion-heady-decisions.html | Fashion | True | By Joyce Maynard | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/after-paying-a-price-for-their-views-some-radical-professors-are.html | After âÂPaying a PriceâÂ for Their Views, Some Radical Professors Are Back at Their Jobs: Others Have Better Ones | True | By John DeblIY | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/1977-viewed-as-key-by-foes-and-backers-of-equal-rights-law.html | 1977 Viewed as Key By Foes and Backers Of Equal Rights Law | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-gardening-thriving-on-their-home-turf.html | GARDENING | True | By Carl Totemeier | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/laurie-a-noel-wed-in-boston.html | Laurie A. Noel Wed in Boston | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/milwaukees-board-pares-school-plan-says-supreme-court-ruling-means.html | MILWAUKEE'S BOARD PARES SCHOOL PLAN | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/this-year-fashion-casts-its-vote-for-freedom.html | This Year, Fashion Casts Its Vote for Freedom | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/penguins-6-sabres-3.html | Penguins 6, Sabres 3 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/bell-plans-week-in-washington-discussing-justice-department.html | Bell Plans Week in Washington Discussing Justice Department | True | By Anthony Marro;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-york-city-it-is-argued-faces-sunday-imperialism.html | New York City, It Is Argued, Faces âÂSunday ImperialismâÂ | True | By Robert Karl Manoff | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/1-billion-in-food-fish-taken-by-united-states-vessels-in-1976.html | $1 Billion in Food Fish Taken By United States Vessels in 1976 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/lebanon-cabinet-announces-plan-to-impose-censorship-of-the-press.html | Lebanon Cabinet Announces Plan To Impose Censorship of the Press | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-past-is-a-prophet.html | The Past Is a Prophet | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/closing-of-college-protested.html | Closing of College Protested | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/he-runs-like-water.html | `He Runs Like WaterâÂ` | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/preventing-cold-weather-roof-leaks.html | Preventing Cold Weather Roof Leaks | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/berggasse-19-berggasse-19.html | Berggasse 19 | True | By Bruno Bettelheim | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/linden-havemeyer-is-fiancee-of-david-s-wise-a-law-student.html | Linden Havemeyer is Fiancee Of David S. Wise, a Law Student | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/a-showring-milestone-for-miss-clarke.html | A ShowâÂRing Milestone for Miss Clarke | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/14-orthodox-churches-preparing-council-as-a-halting-step-to-unity.html | 14 Orthodox Churches Preparing Council as a Halting Step to Unity | True | By Steven V. Roberts;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/ship-out-of-new-york-celebrates-st-eustatius-bicentennial-event.html | Ship Out of New York Celebrates St. Eustatius Bicentennial Event | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/television-this-week.html | Television This Week | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-nation-in-summary-carters-precabinet-busy-at-work-end-to.html | The Nation | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-business-of-radar-evasion.html | The Business of Radar Evasion | True | By Fred Abatemarco | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-princeton-puts-lasers-to-use.html | Princeton Puts Lasers to Use | True | By James Barron | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-personally-speaking-the-lady-is-a-bayman-janicz.html | PERSONALLY SPEAKING | True | By Patti Bard | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-year-reckonings.html | New Year Reckonings | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-article-13-no-title.html | NEW JERSEY'S LEADING DISCOUNT CLOTHIER COLLECTOR'S ITEMS SALE | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/film-view-some-big-moneymakers-with-little-redeeming-value-film.html | FILM VIEW | True | By Vincent Can | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/unilateral-rules-on-shipping-hinted.html | Unilateral Rules on Shipping Hinted | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/apathy-youre-probably-sitting-on-it-color-me-flo.html | Apathy You're probably sitting on it; Color Me Flo | True | By Louise Bernikow | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/knicks-turn-back-cavaliers-121110-knicks-top-cavaliers-by-121110.html | Knicks Turn Back Cavaliers, 121â€šÃ„Â²110 | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/design-home-fires.html | Design | True | By Norma Skurka | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/kerry-reid-triumphs.html | Kerry Reid Triumphs | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/quotation-of-the-day.html | Quotation of the Day | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-6-no-title.html | Fairfield Porter's â€šÃ„Â²Island Farmhouseâ€šÃ„Â¹ | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-stones-of-green-knowe.html | The Stones of Green Knowe | True | By Judith M. Amory | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/pravda-assails-western-press.html | Pravda Assails Western Press | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/counsel-in-assassination-inquiry-often-target-of-criticism.html | Counsel in Assassination Inquiry Often Target of Criticism | True | By David Burnham;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/eileen-cooke-plans-nuptials-next-summer.html | Eileen Cooke Plans Nuptials Next Summer | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-7-no-title.html | William E. Farrell is chief of the Jerusalem bureau of The Times. | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-8-no-title.html | Picture Credits | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/bullets-104-rockets-89.html | Bullets 104, Rockets 89 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/south-stoke-in-londons-shadow-but-light-years-away-a-thames-village.html | South Stoke: In London's Shadow But Light Years Away | True | By Mary Bringle | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/carolyn-o-post-to-wed-in-april.html | Carolyn O. Post To Wed in April | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/men-golfers-begin-circuit-this-week.html | Men Golfers Begin Circuit This Week | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/washington-report-chemicals-face-more-safety-testing.html | WASHINGTON REPORT | True | By Harold M. Schmeck Jr. | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/28-leaders-endorse-science-court-test-call-for-experiments-to.html | 28 LEADERS ENDORSE SCIENCE COURT TEST | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/roland-hayes-89-concert-tenor-son-of-a-former-slave-is-dead.html | Roland Hayes, 89, Concert Tenor, Son of a Former Slave, Is Dead | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/pancho-carter-confident-of-autaracing-stardom.html | Pancho Carter Confident Of Autoâ€šÃ„Â²Racing Stardom | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-teachers-salaries-rank-high-teachers-salaries.html | Teachersâ€šÃ„Â´ Salaries Rank High | True | By Martin Gansberg | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-welfare-detectives-at-work-henry-burner-and.html | Welfare Detectives At Work | True | By Ari L. Goldman | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/films.html | Films | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/laurel-finale-to-favorite.html | Laurel Finale to Favorite; LAUREL, Md., Jan. 1 (AP)â€šÃ„Â¶Chesapeake Bugeye took the lead on the final turn and drew off to win the $10,000 New Year's Day Purse, the feature race on Laurel Race Course's closingday card today. | | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/islanders-start-new-year-with-5to1-loss-to-canucks-islanders.html | Islanders Start NewYear With 5â€šÃ„Â¹1 Loss to Canucks | True | By Parton Keese;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/dantley-star-as-braves-topple-nets.html | Dantley Star As Braves Topple Nets | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/superdome-all-cleaned-up-despite-strike-and-concert.html | Superdome All Cleaned Up Despite Strike and Concert. | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/bogus-address-gives-scofflaw-a-sanctuary.html | BOGUS ADDRESS GIVES SCOFFLAW A SANCTUARY | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/pitfalls-and-pratfalls-in-the-nation.html | Pitfalls and Pratfalls | True | By Tom Wicker | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/letters.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/headliners-yunich-in-surprises-he-quits-in-honor-of-pablo-casals.html | Headliners | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/notes-outlook-for-1977-notes-about-travel.html | Notes: Outlook For 1977 | True | By Robert J. Dunphy | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-latest-in-credit-cards-buying-a-house-in-seattle.html | The Latest in Credit Cards: Buying a HoUse in Seattle . . . | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/ellen-epstein-and-david-howe-broker-wed.html | Ellen Epstein and David Howe, Broker, Wed | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/bipartisan-house-study-of-welfare-is-planned.html | BIPARTISAN HOUSE STUDY OF WELFARE IS PLANNED | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-men-from-glad.html | The Men From Glad | True | By William Abrams | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/a-place-to-meet.html | A Place to Meet | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/phyllis-gangel-bride-of-bernard-e-jacob.html | Phyllis Gangel Bride Of Bernard E. Jacob | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/dr-albion-hodgdon-67-new-england-botanist.html | DR. ALBION HODGDON, 67, NEW ENGLAND BOTANIST | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-art-nightmares-and-lullabies.html | ART | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/us-quits-convention.html | U.S. Quits Convention | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/theater-mailbag.html | THEATER MAILBAG | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/pc-ward-3d-plans-to-wed-katherine-ivey.html | P. C. Ward 3d Plans to Wed Katherine Ivey | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/of-lines-point-spreads-and-middles.html | Of â€¦Â´lines,â€¦Â´ â€¦Â´point spreadsâ€¦Â´ and â€¦Â´middlesâ€¦Â´ | True | By William Barry Furlong | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/it-could-always-be-worse.html | It Could Always Be Worse | True | By George A. Woods | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/laura-s-forgeron-plans-to-wed-john-o-warren.html | Laura S. Forgeron Plans To Wed John C. Warren | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/gap-in-information-about-india-alarms-us-scholars.html | Gap in Information About India Alarms U.S. Scholars | True | By Paul Grimes | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/world-news-briefs-pope-equates-abortion-with-murder-of-young-sudans.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-4-no-title.html | Article 4 â€¦Â® No Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/peking-looks-to-77-as-auguring-an-era-of-liberal-policies-return-to.html | PEKING LOOKS TO â€¦Â´77 AS AUGURING AN ERA OF LIBERAL POLICIES | True | By Fox Butterfield;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/4-freeze-to-death-in-st-louis-area.html | 4 Freeze to Death in St. Louis Area | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/social-announcements-births-engagements-weddings-anniversaries.html | Social Announcements | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/here-come-the-carradines.html | Here Come the Carradines | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-letter-from-washington-sewage-problem-a-catch22.html | LETTER FROM WASHINGTON | True | By Howard Fields | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/murdoch-purchase-enjoined.html | Murdoch Purchase Enjoined | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/i-want-to-go-home-but-at-age-30-a-draft-resister-living-in-canada.html | 'I want to go home, but...â€¦Â´ | True | By Steve Grossman | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/skidding-bus-crashes-6-hurt.html | Skidding Bus Crashes | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/gallery-view-one-of-the-dullest-men-who-held-a-chisel.html | GALLERY VIEW | True | John Russell | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/leafs-3-capitals-1.html | Leafs 3, Capitals 1 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/tabula-rasa-at-395-and-up.html | Tabula Rasa at $3.95 and Up | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-tilting-against-oil-drills.html | Tilting Against Oil Drills | True | By Martin J. Feldman | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/indian-communists-stage-protests-defying-regime.html | Indian Communists Stage Protests, Defying Regime | True | By William Borders;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/danneberg-takes-lead-in-ski-jump.html | Danneberg Takes Lead In Ski Jump | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-11-no-title.html | Article 11 â€¦Â® No Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/kissinger-legacy-us-bases-around-the-world-are-not-cheap.html | Kissinger Legacy | True | By John W. Finney | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/opecs-priceâ€¦Â´split-mixed-blessing.html | OPEC's Priceâ€¦Â´Split Mixed Blessing | True | By John H. Lichtblau | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/iowa-class-session-taped-by-principal-student-is-expelled.html | Iowa Class Session Taped by Principal; Student Is Expelled | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/janet-schramm-is-affianced.html | Janet Schramm Is Affianced | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-doityourself-alchemy.html | Doâ€¦Â´Itâ€¦Â´Yourself Alchemy | True | By Elaine Barrow | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/goethes-faust-part-i-an-english-translation-by-randall-jarrell-295.html | Goethe's Faust | True | By Stephen Spender | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/womens-net-tour-opening-tomorrow.html | Women's Net Tour Opening Tomorrow | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/chess-an-opening-variation-that-may-stir-controversy.html | CHESS | True | Robert Byrne | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/hearings-by-council-scheduled-this-week.html | Hearings by Council Scheduled This Week | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/an-expert-insists-nuclear-power-is-here-to-stay-a.html | An Expert Insists Nuclear Power Is Here to Stay | True | By Dr. E. de Haas | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/200-fight-peekskill-fire.html | 200 Fight Peekskill Fire | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/a-gamble-to-bail-out-the-city.html | A Gamble to Bail Out the City | True | By Stephen L. Slavin | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-for-the-new-year-a-continuing-love-story-she-sees.html | For the New Year, A Continuing Love Story | True | By Bruce Emra | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-new-jersey-this-week.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/baby-born-on-helicopter.html | Baby Born on Helicopter | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/art-view-why-figurative-art-confounds-our-museums.html | ART VIEW | True | Hilton Kramer | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/reporter-who-refused-to-disclose-his-source-faces-questions-anew.html | Reporter Who Refused to Disclose His Source Faces Questions Anew | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/metropolitan-briefs-doctors-call-off-strike-auto-accident-hurts-16.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/cleveland-paper-fills-post.html | Cleveland Paper Fills Post | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/miss-flowers-is-betrothed.html | Miss Flowers Is Betrothed | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/hotel-talks-pressed-in-walkout-in-miami-informal-meetings-are.html | HOTEL TALKS PRESSED IN WALKOUT IN MIAMI | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/miscellany.html | Miscellany | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/ideas-trends-in-summary-i-do-does-not-have-to-be-in-writings-court.html | Ideas &Trends | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-governor-and-the-mayor-are-in-a-marriage-of-financial.html | The Governor and the Mayor Are in Marriage of Financial Inconvenience | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/medicaid-and-private-programs-are-similar-in-cost-data-suggest.html | Medicaid and Private Programs Are Similar in Cost, Data Suggest | True | By Nancy Hicks;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/catholic-bishop-gives-neediest-200-donation.html | Catholic Bishop Gives Neediest $200 Donation | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/wake-forest-is-victor.html | Wake Forest Is Victor | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/miss-senghas-plans-wedding.html | Miss Senghas Plans Wedding | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-art-2-artists-exhibit-at-the-state-museum.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-12-no-title.html | FLORIDA FLORIDA FLORIDA | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/jean-neuendorffer-of-gao-married-on-li-to-mark-bubriski-penn.html | Jean Neuendorffer of G.A.O. Married On L.I. to Mark Bubriski, Penn Graduate | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/secrecy-statute-covering-new-york-city-incometax-returns-invalid.html | Secrecy Statute Covering New York City Income Tax Returns Invalid | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-home-clinic-how-to-keep-the-fuel-bill-within.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-debate-1977-is-nuclear-power-safe-the-salem.html | Debate, 1977: Is Nuclear Power Safe?; The Salem generating station at Hancocks Bridge; Some say nuclear power is here and irreversible. Others voice doubts. | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/as-tennis-bubbles-along-squash-comes-on-fast-tennis-bubbles-on.html | As Tennis Bubbles Along, Squash Comes On Fast | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/john-edward-meyer.html | JOHN EDWARD MEYER | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-the-day-kong-was-king.html | The Day Kong Was King | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/christine-taylor-is-engaged.html | Christine Taylor Is Engaged | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/blues-3-north-stars-1.html | Blues 3, North Stars 1 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/coleman-suggests-cutting-rail-passenger-subsidies.html | Coleman Suggests Cutting Rail Passenger Subsidies | True | By Ernest Holsendolph;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/chippewas-given-rights-on-great-lakes-fishing.html | CHIPPEWAS GIVEN RIGHTS ON GREAT LAKES FISHING | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/1977-the-rubens-year-in-antwerp-rubens.html | 1977:The Rubens Year in Antwerp | True | By Gary Yerkey | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/grace-melzia-bumbry-from-play-girl-to-soprano-grace-bumbry.html | Grace Melzia Bumbry;â€šÃ„Â¨From Play girl to Soprano | True | By George Movshon | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/creating-a-womens-world-the-feminists-behind-daughters-inc-a.html | Creating a women's world | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/miss-hallquist-mayotte-head-new-divisions.html | Miss Hallquist, Mayotte Head New Divisions | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/in-defense-of-maligned-tv-fans.html | In Defense Of Maligned TV Fans | True | By Kenneth Rader | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/they-hope-to-heat-up-shaws-caesar-they-hope-to-heat-up-shaws-caesar.html | They Hope To Heat Up Shaw's 'Caesarâ€šÃ„Â' | By Tom Burke | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/letters-75012851.html | Letters | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/paperback-best-sellers-of-1976.html | Paperback Best Sellers of 1976 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-cruel-plans-for-the-mentally-ill.html | Cruel Plans for the Mentally Ill | True | By Betty Duffy | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/an-uneasy-policy-in-energy.html | An Uneasy Policy | True | By Amitai Etzioni | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-gentle-boss.html | The Gentle Boss | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/book-ends.html | Book Ends | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/frank-a-hostage-71-operated-paramount-travel-service-till-74.html | Frank A. Hostage, 71, Operated Paramount Travel Service Till â€šÃ„Â74 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/go-go-roger-keystone-victor.html | Go Go Roger Keystone Victor | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/state-removing-manmade-structures-including-fire-towers-from.html | State Removing Manâ€šÃ„Â'Made Structures, Including Fire Towers, From Adirondack Park Wilderness | | By Harold Faber,Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/rosemary-d-potz-becomes-affianced.html | Rosemary D. Potz Becomes Affianced | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/that-costly-white-collar-mob.html | That Costly White Collar Mob | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/john-cullum-will-be-playing-it-straight.html | John Cullum Will Be Playing It Straight | True | By Henry Weil | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/marc-chagall-is-honored.html | Marc Chagall Is Honored | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/this-week-in-sports.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/espadas-wins-in-7th-keeps-title.html | Espadas Wins in 7th, Keeps Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/favorite-is-first-at-calder.html | Favorite Is First At Calder | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/spaniel-show-in-jersey-to-have-record-entry-of-777.html | Spaniel Show in Jersey to. Have Record Entry of 777 | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/joyce-gorman-engaged-to-wn-fitzpatrick-jr.html | Joyce Gorman Engaged To W. N. Fitzpatrick Jr. | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/stephanie-lueders-plans-june-nuptials.html | Stephanie Lueders Plans June Nuptials | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/if-you-go--75013810.html | If You Go . . | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/numismatics-american-numismatic-society-meets-jan-8.html | NUMISMATICS | True | Herbert C. Bardes | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/21-named-by-ford-to-receive-medal-of-freedom.html | 21 Named by Ford to Receive Medal of Freedom | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/country-monarch-wins.html | Country Monarch Wins | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/mexico-congress-shelves-drug-reform-legislation-giving-parole-to.html | Mexico Congress Shelves Drug Reform Legislation Giving Parole to Prisoners | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-joy-of-handel-on-disks-handel-on-disks.html | The Joy of Handel on Disks | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-about-long-island-the-morning-after-the-morning.html | ABOUT LONG ISLAND | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-shop-talk-an-honestitogosh-candy-shop.html | SHOP TALK | True | By Muriel Fischer | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/carters-energy-plans-may-be-a-lot-like-fords.html | Carter's Energy Plans May Be a Lot. Like Ford's | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-york-legislature-is-returning-to-fiscalcrisis-tasks-left-undone.html | New York Legislature Is Returning to Fiscalâ€šÃ„Â'Crisis Tasks Left Undone | True | By Linda Greenhouse | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/suffolk-county-is-searching-for-two-eagle-killers.html | Suffolk County Is Searching For Two Eagle Killers | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/cultural-exchange-group-has-gone-a-long-way-in-last-20-years.html | Cultural Exchange Group Has Gone a Long Way in Last 20 Years | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/thomas-c-doyle-fiance-of-janet-ruth-vom-lehn.html | Thomas C. Doyle Fiancâ€šÃ„Â© Of Janet Rith vom Lehn | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-eye-of-the-beholder.html | The Eye Of the Beholder | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/ha-martuscello-fiance-of-kathleen-e-kennedy.html | H. A. Martuscello Fiance of Kathleen C. Kennedy | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-court-asked-to-void-spending-laws.html | Court Asked to Void Spending Laws | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/hua-says-1977-is-year-of-the-purge.html | Hua Says 1977 Is Year of the Purge | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/customs-men-increase-seizure-of-narcotics-and-drugs-by-40.html | Customs Men Increase Seizure Of Narcotics and Drugs by 40% | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/promissory-note-how-when-can-beame-cash-in-carters-pledge.html | Promissory Note | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/portugal-coping-with-problems-of-the-refuges.html | Portugal Coping With Problems Of the Refuges | True | By Marvine Howe;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/diane-mccabe-married-to-dannell-t-maguire.html | Diane McCabe Married To Dannell T. Maguire | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/davis-cup-a-beleaguered-tourney-worth-preserving-if-you-start.html | Davis Cup: A Beleaguered Tourney Worth Preserving | True | By Bud Collins | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/mastermind-of-the-instant-lottery-mastermind-of-instant-lottery.html | Mastermind of the Instant Lottery | True | By Tom Stevenson | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/determined-cashier-ends-theft-attempt.html | Determined Cashier Ends Theft Attempt | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/card-of-thanks.html | Card of Thanks | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/letters-to-the-editor-75013187.html | Letters To the Editor | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-notsomodern-times-the-good-old-days-in-an-utopia.html | Notâ€¦â€¦So…â€¦â€¦Modern Times | True | By Hugh O'Haibe Jr. | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/wars-shadow-belies-revelry-of-rhodesians.html | War's Shadow Belies Revelry Of Rhodesians | True | By John F. Burns;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/use-of-cigarettes-is-increasing-despite-warnings-of-hazards.html | Use of Cigarettes Is Increasing Despite Warnings of Hazards | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-5-no-title.html | Article 5 â€¦â€¦â€® No Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/jean-leslie-aaron-affianced.html | Jean Leslie Aaron Affianced | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/oakland-fans-view-super-bowl-ticket-plan-as-inferior.html | Oakland Fans View Super Bowl Ticket Plan as Inferior | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/news-summary-international-national-metropolitan.html | News Summary | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/upset-in-eastern-juniors.html | Upset in Eastern Juniors | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/gilbert-simpkins-to-wed-nancy-klingenstein.html | Gilbert Simpkins to Wed Nancy Klingenstein | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/wood-field-and-stream-an-ending-and-a-beginning.html | Wood, Field and Stream: An Ending and a Beginning | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/stamps-happy-new-year-of-the-snake.html | STAMPS | True | By Samuel A. Tower | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/55th-debutante-assembly.html | 55th Debutante Assembly | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/economic-indicators-weekly-comparisons.html | Economic Indicators WEEKLY COMPARISONS | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/sunday-observer-happy-1979.html | Sunday Observer | True | By Russell Baker | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/aquaholics-on-the-rocks.html | Aquaholics on the Rocks | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/akrons-nandoff-brothers-achieve-a-rare-distinction.html | Akron's Nandoff Brothers Achieve a Rare Distinction | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-gardening-resolutions-on-plant-care.html | GARDENING | True | By Molly Price | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/jane-scott-planning-to-wed.html | Jane Scott Planning to Wed | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/abduction-suspects-in-school-bus-case-cited-in-jail-fight.html | Abduction Suspects In SchOol Bus Case Cited in Jail Fight | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/humphreys-last-race-washington.html | Humphrey's Last Race | True | By James Reston | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-an-iron-horse-in-the-basement.html | An Iron Horse in the Basement | True | By Paul Wilner | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/tv-view-documentary-on-police-strips-away-any-glamour.html | TV VIEW | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/ecac-hockey-tourney-opening-today-at-garden.html | E.C.A.C. Hockey Tourney Opening Today at Garden | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/kim-e-greene-engaged-to-francis-sheehan-jr.html | Kim E. Greene Engaged To Francis Sheehan Jr. | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/4-dairy-farms-win-award-from-albany-century-long-family-enterprises.html | 4 DAIRY FARMS WIN AWARD FROM ALBANY | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-a-widow-responds.html | A Widow Responds | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-they-put-it-all-in-writing.html | They Put It All In Writing | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-pots-for-plants-tend-themselves-new-pots-for-plants-tend.html | New Pots For Plants Tend Themselves | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/law-goes-into-effect-in-california-giving-the-terminally-ill-the.html | Law Goes Into Effect in California Giving the Terminally Ill the Right to Die by Barring Medical | True | By Everett R. Holles;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/wj-clark-jr-to-wed-kimberly-mcalpine.html | W. J. Clark Jr. to Wed Kimberly McAlpine | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-construction-still-lags-in-state-building-still.html | Construction Still Lags in State | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/puerto-ricos-status-revived-as-an-issue-fords-statehood-proposal-is.html | PUERTO RICO'S STATUS REVIVED AS AN ISSUE | True | By David Vidal;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/photography.html | Photography | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/erving-back-home-to-oppose-the-nets.html | Erving Back â€ŠÂÂ'Homeâ€ŠÂÂ' To Oppose the Nets | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/philip-honig-fisher.html | PHILIP HONIG FISHER | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/portrait-of-a-moody-maestro-and-how-he-mellowed-erich-leinsdorf.html | Portrait of a Moody. Maestro And How He Mellowed | True | By Stephen E. Rubin | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-tribal-differences-remain-deep-and-little-appreciated-blacks.html | The Tribal Differences Remain Deep and Little Appreciated | True | By Michael T. Kaufman | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/770000-women-turned-down-in-1975-though-legal-abortions-are-not.html | 770,000 Women Turned Down in 1975 | True | By Terri Schultz | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/old-man-released-from-noisy-jail.html | Old Man Released From Noisy Jail | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-president-has-reversed-mexicos-mood.html | New President Has Reversed Mexico's Mood | True | By Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/dr-norman-r-stoll-84-parasitedisease-expert-taught-at-rockefeller-u.html | Dr. Norman R. Stoll, 84; Parasiteâ€ŠÂÂ'Disease Expert Taught at Rockefeller U | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/music.html | Music | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/trail-of-the-front-row-kid-they-went-thataway-thataway.html | Trail of the Front Row Kid | True | By Dan Greenburg | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-heading-for-the-first-hurdle-heading-for-the.html | Heading for the First Hurdle | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/carter-weighing-personnel-to-fill-subcabinet-jobs-disagrees-with.html | Carter Weighing Personnel to Fill Subâ€ŠÂÂ'Cabinet Jobs | True | By Charles Mohr;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-heal-the-physician.html | Heal the Physician | True | By Dr. Stanley Bloom | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/followup-on-the-news-social-security-la-guardia-blast-oil-spill.html | Followâ€ŠÂÂ'Up on the News | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/yoshimura-letter-tells-trial-of-rift-note-on-sla-depicts-conflicts.html | YOSHIMURA LETTER TELLS TRIAL OF RIFT | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/theater.html | Theater | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/belfast-child-slain-in-new-years-blast-british-charge-ira.html | BELFASTâ€ŠÂÂ'CHILD SLAIN IN NEW YEAR'S BLAST | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-10-no-title.html | Sigmund Freud's Home and Offices, Vienna 1938. The Photographs of Edmund Engelman. With an Introduction by Peter Gay. Captions by Rita Ransohoff. 153 pp. New York: Basic Books. $25. | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/residents-are-divided-on-rebuilding-of-teton-dam.html | Residents Are Divided on Rebuilding of Teton Dam | True | By Grace Lichtenstein;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/-and-phoning-a-friend-in-rome.html | . . . and Phoning a Friend in Rome | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/jai-alai-betting-tops-80-million-in-conn.html | Jai Alai Betting Tops $80 Million in Conn. | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/around-the-nation-8-in-chicago-apartments-killed-in-2d-holiday-fire.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-portfolio-of-felix-g-rohatyn.html | The Portfolio of Felix G. Rohatyn | True | By Vartang G. Vartan | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/stage-view-sly-fox-owes-a-lot-to-all-its-little-foxes.html | STAGE VIEW | True | Walter Kerr | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/japans-new-premier-meets-rival-leaders-fukuda-seeks-a-dialogue-with.html | JAPAN'S NEW PREMIER MEETS RIVAL LEADERS | True | By Andrew H. Malcolm;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/concert-versatile-carol-neblett-philharmonics-new-years-eve-concert.html | Concert: Versatile Carol Neblett | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/stiff-antidrug-laws-held-no-deterrent-a-survey-of-new-york-city.html | STIFF ANTIDRUG LAWS HELD NO DETERRENT | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/margaret-thomson-wed-to-kerry-hayes-in-maine.html | Margaret Thomson Wed To Kerry Hayes in Maine | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/in-engineering-a-defender-of-the-profession-hardhat-builder-leads.html | In Engineering, a Defender of the Profession | True | By Ron Chernow | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-view-since-black-tuesday-lamenting-the-loss-of-a-certain-sense.html | The View Since Black Tuesday | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/big-sports-day-in-britain-spoiled-by-bad-weather.html | Big Sports Day in Britain Spoiled by Bad Weather | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-red-bank-says-yes-to-a-school-to-begin-with-the.html | Red Bank Says â€ŠÂÂ'Yesâ€ŠÂÂ' to a School | True | By Dr. Joan D. Abrams | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/around-the-garden-regional-guides-fruit-trees-for-greenhouses.html | AROUND THE GARDEN | True | Joan Lee Faust | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/sale-of-new-york-magazine-stock-to-murdoch-stayed-by-us-judge.html | Sale of New York Magazine Stock to Murdoch Stayed by U.S. Judge | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/editors-choice.html | Editorsâ€ŠÂÂ'' Choice | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/markets-in-review-prices-close-1976-on-a-bullish-note.html | MARKETS IN REVIEW | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-bowling-clinic-how-to-play-the-angles-for-arrival-in-pocket.html | The Bowling Clinic | True | By Jerry Levine | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/late-tv-listings.html | Late TV Listings | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-rutgers-a-new-health-plan-health-rutgers-new-plan.html | Rutgers: A New Health Plan | True | By Louise Saul | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/1977-the-charter-revolution-is-at-hand-charter-revolution-hints-for.html | 1977: The Charter Revolution Is at Hand | True | By Paul Grimes | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-dining-out-some-noble-roman-dishes.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/world-harvest-at-46ÃÂ"Year High, but Africa Is Still Big Problem and Progress Against Hunger Is Slow | | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/letters-in-istanbul-a-shoeshine-recalled-letters-to-the-editor.html | Letters: In Istanbul, A Shoeshine Recalled | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/bruce-silberman-accountant-is-fiance-of-pamela-goldman.html | Bruce Silberman, Accountant, Is Fiance of Pamela Goldman | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-road-from-rome-a-canterbury-tale.html | The road from Rome | True | By Raymond A. Schroth | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-politics-the-race-to-be-no1-heats-up.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-dining-out-the-atmosphere-is-attractive.html | DINING OUT | True | By Frank J. Prial | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/whistle-while-you-tune-in-to-avantgarde-radio.html | Whistle While You Tune In To AvantÃÂ"Garde Radio | True | By John Rockwell | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/houston-wins-3021-maryland-is-upset-by-houston.html | Houston Wins, 30ÃÂ"21 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/athletics-one-mans-path.html | Athletics: One Man's Path | True | By Ulick O'Connor | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-american-cocoon-is-the-sinai-abetted-by-airconditioning-muzak.html | The American cocoon in the Sinai | True | By William E. Farrell | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-york-city-looks-at-future-assurances-by-carter-enhance-fiscal.html | New York City Looks at Future | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/polly-c-williams-becomes-fiancee-of-peter-t-zarella.html | Polly C. Williams Becomes Fiancee of Peter T. Zarella | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-long-beach-gets-a-boost-round-two-to-long-beach.html | Long Beach Gets a Boost | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/what-they-are-saying.html | What They Are Saying | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/can-anybody-run-this-railroad-bus-lines-assail-amtrak-as-deficit.html | Can Anybody Run This Railroad?; Bus Lines Assail Amtrak As Deficit Passes $400 Million | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/whats-doing-in-the-laurentians.html | What's Doing in the LAURENTIANS | True | By Robert Trumbull | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-novel.html | New Novel | True | By Martin Levin | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/many-teenagers-are-ignorant-about-government-survey-finds-young.html | Many TeenÃÂ"Agers Are Ignorant About Government, Survey Finds | True | By Gene I. Maeroff | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/touring-soviet-union-six-beats-indianapolis-52.html | Touring Soviet Union Six Beats Indianapolis, 5ÃÂ"2 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/margaret-rose-golieb-engaged-to-jay-axelrod.html | Margaret Rose Golieb Engaged to Jay Axelrod | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/three-men-from-eastern-europe-who-helped-transform-the-goals-of-the.html | Three Men From Eastern Europe Who Helped Transform the Goals of the American Labor Movement | True | By A. H. Raskin | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/bowl-games.html | BOWL GAMES | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/brenda-mcadoo-plans-a-court-career-shell-work-on-cases-not-jump.html | Brenda McAdoo Plans a Court Career: She'll Work on Cases, Not Jump Shots | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/liberian-ships-and-oil-spills.html | ÃÂ'LiberianÃÂ' Ships And Oil Spills | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/in-summary-fighting-in-s-africa-is-also-intraracial-marcos-rebels.html | In Summary | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/sandra-mayerson-and-scott-burns-will-marry.html | Sandra Mayerson and Scott Burns Will Marry | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/land-reform-has-usually-taken-place-on-paper-only.html | Land Reform Has Usually Taken Place On Paper Only | True | By Alan Riding | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/dance.html | Dance | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/italy-seeks-to-ease-shortage-of-housing-measure-to-raise-frozen.html | ITALY SEEKS TO EASE SHORTAGE OF HOUSING | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/three-kings-cake.html | Three KingsÃÂ' cake | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/article-2-no-title.html | Article 2 ÃÂ® No Title | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/where-his-money-goes.html | Where His Money Goes | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/photography-view-propaganda-by-hine-flattery-by-stern-photography.html | PHOTOGRAPHY VIEW | True | Gene Thornton | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/bridge-two-down-one-to-go.html | BRIDGE | True | Alan Trusco?t | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/music-view-musical-esoterica-of-1976-you-may-have-missed-music-view.html | MUSIC VIEW | True | Harold C. Schonberg | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/farthings-fortunes.html | Farthing's Fortunes | True | By Gene Lyons | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-long-search-for-peace.html | The Long Search for Peace | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/leslie-miller-wed-in-armonk.html | Leslie Miller Wed in Armonk | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/flyers-7-barons-2.html | Flyers 7, Barons 2 | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/to-a-new-life.html | to a New Life | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/irving-strauss-fiance-of-anna-m-perper.html | Irving Strauss Fiance Of Anna M. Perper | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/if-you-go-.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/cracking-the-hieroglyphic-code-was-only-the-beginning-of-egyptology.html | Cracking the Hieroglyphic Code Was Only the Beginning of Egyptology | True | BY L. E. S. Edwards | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/3000-are-released-from-latin-prisons-governments-have-freed-both.html | 3,000 ARE RELEASED FROM LATIN PRISONS | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/kings-fare.html | Kingsâ€šÃ„Ã´ fare | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-shop-talk-yankee-gadgetry-in-hampton.html | SHOP TALK | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-speaking-personally-a-wry-look-at-a-76-garden.html | SPEAKING PERSONALLY | True | By Marian H. Mundy | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/fireweeds-fireweeds.html | Fireweeds | True | By William Stafford | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/tugboats.html | Tugboats | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/events-in-michigan-revive-concern-over-effect-of-pbb-in-mothers.html | Events in Michigan Revive Concern Over Effect of PBB in Mothersâ€šÃ„Ã´ Milk | True | By William K. Stevens;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/3-americans-advance-in-aussie-open.html | 3 Americans Advance in Aussie Open | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/us-appellate-court-in-new-york-called-nations-most-productive.html | U.S. Appellate Court in New York Called Nation's Most Productive | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/jean-lahey-plans-bridal-to-david-s-johnson-jr.html | Jean Lahey Plans Bridal To David S. Johnson Jr. | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/stephen-post-to-wed-cornelia-mcloughlin.html | Stephen Post to Wed Cornelia McLoughlin | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/conflicts-between-church-and-state-sharper-now-than-ever.html | Conflicts Between Church and State Sharper Now Than Ever | True | By Jonathan Ilandell | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/news-of-the-realty-trade-downtown-sale-recent-leases-incentives.html | News of the Realty Trade | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/goldin-says-board-lost-us-school-us-school-aid-contends-inadequate.html | GOLDIN SAYS BOARD LOST U.S. SCHOOL AID | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/policeman-dies-of-a-heart-attack-after-beating-by-street-fighters.html | Policeman Dies of a Heart Attack After Beating by Street Fighters | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-people.html | PEOPLE | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-region-in-summary-legislatures-have-one-thing-on-mind-money-the.html | The Region | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/canada-establishes-wider-fishing-zone-most-foreign-vessels-now.html | CANADA ESTABLISHES WIDER FISHING ZONE | True | By Robert Trumbull;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/the-economic-scene-the-pulse-quickens.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/ice-frigid-winds-delay-start-of-frostbite-regatta.html | Ice, Frigid Winds Delay Start of Frostbite Regatta | True | By Joanne A. Fishman | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-the-red-baron-would-approve.html | The Red Baron Would Approve | True | By Mike Jahn | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/i-sculpt-my-body-like-clay-martine-van-hamel.html | 'I Sculpt My Body Like Clayâ€šÃ„Ã´ | True | By Carol Lawson | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-washington-letter-a-reprieve-from-red-tape.html | WASHINGTON LETTER | True | By Matthew L. Wald | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/billy-graham-at-mayo-clinic.html | Billy Graham at Mayo Clinic | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/dance-view-baryshnikovs-the-nutcracker-a-winner-dance-view.html | DANCE VIEW | True | Clive Barnes | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/my-parents.html | My Parents | True | By Stephen Birmingham | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/woman-and-3-grandchildren-die-as-a-fire-sweeps-queens-home.html | Woman and 3 Grandchildren Die As a Fire Sweeps Queens Home | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/hollywood-is-having-an-affair-with-the-antihero-film-view-hollywood.html | Hollywood Is Having an Affair With the Antiâ€šÃ„Ã´Hero | True | Richard Eder | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/us-says-6-nations-curb-human-rights-but-the-state-department-asks.html | U.S. SAYS 6 NATIONS CURB HUMAN RIGHTS | True | By Bernard Gwertzman;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/long-island-weekly-ceasefire-in-kings-point.html | Ceaseâ€šÃ„Ã´Fire in Kings Point | True | By Maxine Bernstein | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/gov-grassos-row-with-general-assembly-over-as-new-session-nears.html | Gov. Grasso's Row With General Assembly Over as New Session Nears | True | By Lawrence Fellows;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/argentinas-terror-army-is-ahead.html | Argentina's Terror: Army Is Ahead | True | By Juan de Onis | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/mary-ann-brennan-sets-april-wedding.html | Mary Ann Brennan Sets April Wedding | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/paper-back-talk.html | Paper Back Talk | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/night-skiing-becomes-good-business-in-the-berkshires.html | Night Skiing Becomes â€šÃ„Ã²Good Businessâ€šÃ„Ã´ in the Berkshires | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/camera-view-the-story-behind-the-biggest-photograph-in-the-world.html | CAMERA VIEW | True | Lida Moser | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/nancy-nadel-to-wed-in-june.html | Nancy Nadel to Wed in June | True | | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/30000-observe-first-night-on-boston-common.html | 30,000 Observe â€šÃ„Ã²First Niâht'â€šÃ„Ã´ on Boston Common | True | By John Kifner;Special to The New York Times | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/parent-and-child-schooling-the-kids-no-one-wants-a-new-federal-law.html | Parent and Child | True | By David Milofsky | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-02 | 1977-01-02 | https://www.nytimes.com/1977/01/02/archives/a-climb-to-the-top-of-the-world-in-search-of-high-ratings.html | A Climb to the Top of the World In Search of High Ratings | True | By Peter Wood | 2005-12-29 0:00 | RE 925-673 | B 178-174 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/purchasing-agents-find-outlook-better-now-than-2-months-ago.html | Purchasing Agents Find Outlook Better Now Than 2 Months Ago | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-first-new-charter-in-14-years-in-effect-in-new.html | First New Charter In 14 Years in Effect In New York City | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/a-top-israeli-calls-egyptian-proposal-not-insignificant.html | A Top Israeli Calls Egyptian Proposal â€šÃ„Ã²Not Insignificantâ€šÃ„Ã´ | True | By William E. Farrell;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-murdoch-set-to-buy-new-york-magazine-says-he-has.html | MURDOCH SET TO BUY NEW YORK MAGAZINE | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/obituary-1-no-title.html | Obituary 1 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-puerto-rico-inaugurates-barcelo-he-ignores-fords.html | Puerto Rico Inaugurates Barcelo; He Ignores Ford's Statehood Plan | True | By David Vidal;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/travelers-get-armed-guard-on-a-road-vital-to-rhodesia.html | Travelers Get Armed Guard On a Road Vital to Rhodesia | True | By John F. Burns;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/how-a-judge-is-made-in-brooklyn-case-of-borough-president-leones-how.html | How a Judge Is Made in Brooklyn: Case of Borough President Leone | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/hindsight-on-swine-flu.html | Hindsight on Swine Flu | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/british-soldier-is-slain-in-ulster-ambush.html | British Soldier Is Slain In Ulster Ambush | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-head-of-arts-foundation-proposes-cultural-center.html | Head of Arts Foundation Proposes Cultural Center for Meadowlands | True | By Rudy Johnson;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/warriors-overcome-celtics-by-10598-barry-is-ejected.html | Warriors Overcome Celtics By 105â€šÃ„Ã¬98 | True | By Neil Amdur;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/hayes-talks-of-football-and-other-things.html | Hayes Talks of Football and Other Things | True | By Gerald Eskenazi;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/wests-latest-rustlers-round-up-cactuses.html | West's Latest Rustlers Round Up Cactuses | True | By Kerby Smith;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/graham-to-undergo-tests-today.html | Graham to Undergo Tests Today | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-church-in-soviet-finds-resilience-as-millions-seek.html | Church in Soviet Finds Resilience As Millions Seek â€šÃ„Ã²a Sense of Lifeâ€šÃ„Ã´ | True | By David K. Shipler;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/around-the-nation-motel-fire-kills-nine-in-eastern-pennsylvania.html | Motel Fire Kills Nine In Eastern Pennsylvania | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/west-beats-east-3014-on-coast.html | West Beats East, 30â€šÃ„Ã¬14, On Coast | True | By Leonard Koppett;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-from-4-to-73-donors-chip-in-to-help-needy.html | From 4 to 73, Donors Chip In To Help Needy | True | By Alfred E. Clark | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/north-takes-a-big-lead-then-stops-south-2120.html | North Takes a Big Lead, Then Stops South, 21â€šÃ„Ã¬20 | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/issue-by-indiana-public-service-first-test-of-1977-bond-market.html | Issue by Indiana Public Service First Test of 1977 Bond Market | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/ashe-paces-us-advance-in-aussie-open.html | Ashe Paces U.S. Advance In Aussie Open | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/free-park-passes-for-elderly.html | Free Park Passes for Elderly | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/texas-aggies-triumph-3714-over-florida-texas-a-m-wins-3714-from.html | Texas Aggies Triumph, 37â€šÃ„Ã¬14, Over Florida | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/kuhn-suspends-turner-braves-owner-for-year-in-matthews-case-turner.html | Kuhn Suspends Turner, Bravesâ€šÃ„Ã´ Owner, for Year in Matthews Case | True | By Murray Crass | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/special-group-advices-carter-on-arts-and-seeks-a-cultural-channel.html | Special Group Advises Carter on Arts And Seeks a Cultural Channel to Him | True | By Grace Glueck;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/peking-official-says-soviet-wants-to-enslave-asia.html | Peking Official Says Soviet Wants to â€šÃ„Ã²Enslaveâ€šÃ„Ã´ Asia | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/quitting-is-not-acquitting.html | Quitting Is Not Acquitting | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/sinatra-tapes-spots-for-radio-station-in-keene-nh.html | Sinatra Tapes Spots for Radio Station in Keene, N.H. | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/to-our-readers.html | To Our Readers | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/article-3-no-title.html | Article 3 â€¦Â¹â€¦Â¹Â³ No Title | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/how-to-aid-the-fund.html | HOW TO AID THE FUNDâ€¦Â¹Â³ | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/state-court-to-rule-on-nassau-attorney-casos-dismissal-of-the.html | STATE COURT TO RULE ON NASSAU ATTORNEY | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/edward-m-mdermott-irish-fiddler-dies-at-81.html | EDWARD M. M'DERMOTT, IRISH FIDDLER, DIES AT 81 | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/two-arrested-in-arson-at-bronx-club-that-killed-25-2-seized-in.html | Two Arrested in Arson at Bronx Club That Killed 25 | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/breaking-into-a-new-year-by-breaking-world-records.html | Breaking Into a New Year by Breaking World Records | True | By David F. White | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/not-above-the-law.html | Not Above the Law? | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/12-injured-as-basques-battle-police-in-spain.html | â€¦Â¹Â¹2 Injured as Basques ,Battle Police in Spain | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/shoemaker-wins-on-coast.html | Shoemaker Wins on Coast | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-trenton-topics-drawings-for-daily-lottery-to-be.html | Trenton Topics | True | By Martin Waldron;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/tennis.html | Tennis | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/unbeaten-pitt-reaps-awards.html | Unbeaten Pitt Reaps Awards | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/mixed-reception-for-dr-j-at-coliseum-dr-j-gives-coliseum-fans-cause.html | Mixed Reception for Dr. J at Coliseum | True | By Sam Goldaper;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/social-insecurity.html | Social (In)security | True | By Richard L. Tobin | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/separatism-africa-to-quebec-to-us.html | Separatism: Africa to Quebec to U.S, | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/rangers-set-back-canucks-53-rangers-score-53-victory-over-canucks.html | Rangers Set Back Canucks, 5â€¦Â¹Â³ | True | By Robin Herman | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/nathans-ship-allowed-into-the-suez-canal.html | Nathan's Ship Allowed Into the Suez Canal | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/west-end-funeral-chapel-moved.html | West End Funeral Chapel Moved | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/football-watchers-lost-weekend.html | Football Watchersâ€¦Â¹Â´ Lost Weekend | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/paul-bancroft-3d-investor-marries-monica-devine.html | Paul Bancroft 3d, Investor, Marries Monica Devine | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/thanks-to-snowmakers-new-england-skiing-booms.html | Thanks to Snowâ€¦Â¹Â´Makers, New England Skiing Booms | True | By John Kifner;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-highbridge-precinct-many-hats-worn-by-police.html | Highbridge Precinct: Many Hats Worn by Police | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/israeli-group-issues-appeal.html | Israeli Group Issues Appeal | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/commodities-a-new-vehicle-for-major-investors.html | Commodities | True | By Fl J. Blaidenberg | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/vermont-sunday-news-suspends-publication.html | Vermont Sunday News Suspends Publication | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/argo-merchant-oil-slick-headed-for-gulf-stream.html | Argo Merchant Oil Slickâ€¦Â¹Â´ Headed for Gulf Stream | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/islanders-scoring.html | Islandersâ€¦Â¹Â´ Scoring | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/70000-ohio-pupils-end-tax-holiday.html | 70,000 Ohio Pupils End Tax Holidayâ€¦Â¹Â´ | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/hawaii-sugar-union-poses-strike-threat-industry-hurt-by-falling.html | HAWAII SUGAR UNION BEES STRIKE THREAT | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-woman-priest-gains-newark-acceptance.html | Woman Priest Gains Newark Acceptance | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-two-arrested-in-arson-at-bronx-club-that-killed-25.html | Two Arrested in Arson at Bronx Club That Killed 25 | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/brothers-finish-12-in-ski-race.html | Brothers Finish 1,2 In Ski Race | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/pardon-them-all.html | Pardon Them All | True | By William Safire | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/blumenthal-weighs-fee-link-to-bendix-incoming-treasury-chief.html | BLUMENTHAL WEIGHS FEE LINK TO BENDIX | True | By Reginald Stuart;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/article-5-no-title.html | Article 5 â€¦Â¹â€¦Â¹Â³ No Title | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/san-franciscos-sheriff-on-trial-in-eviction-case.html | SAN FRANCISCO'S SHERIFF ON TRIAL IN EVICTION CASE | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-how-a-judge-is-made-in-brooklyn-case-of-borough.html | How a Judge Is Made in Brooklyn: Case of Borough President Leone | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/mary-poppins-lands-at-st-john-the-divine.html | Mary Poppins Lands At St. John the Divine | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/weak-peso-drives-mexican-cattle-to-us-weak-peso-sending-cattle-to.html | Weak Peso Drives Mexican Cattle to U.S. | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-new-jersey-briefs-water-leak-at-aplant.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/fewer-women-idle-during-recession-most-active-in-service-trades.html | FEWER WOMEN IDLE DURING RECESSION | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/carter-takes-2-blacks-to-his-church-in-plains.html | CARTER TAKES 2 BLACKS TO HIS CHURCH IN PLAINS | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/suffolk-party-chief-called-carey-choice-for-state-chairman.html | SUFFOLK PARTY CHIEF CALLED CAREY CHOICE FOR STATE CHAIRMAN | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/high-price-of-prestige-in-africa-conspicuous-consumption-without.html | High Price of Prestige in Africa | True | By Michael T. Kaufman;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/music-staples-familiar-works-performed-by-the-philharmonic.html | Music: Staples | True | By Peter G. Davis | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/bridge-a-tv-program-for-beginners-to-start-next-sunday-on-li.html | Bridge | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/harry-hansen-the-literary-critic-for-worldtelegram-dies-at-93.html | Harry Hansen, the Literary Critic For WorldâˆšÃ‚Â¨Telegram, Dies at 93 | True | By Nathaniel Sheppard Jr. | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/church-in-soviet-finds-resilience-as-millions-seek-a-sense-of-life.html | Church in Soviet Finds Resilience As Millions Seek a Sense of LifeâˆšÃ‚Â¨ | True | By David K. Shipler;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/from-4-to-73-donors-chip-in-to-help-needy.html | From 4 to 73, Donors Chip In To Help Needy. | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/they-get-together-here-to-keep-their-state-flags-flying.html | They Get Together Here to Keep Their State Flags Flying | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/the-standings-89687603.html | The Standings | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/breakup-of-four-superagencies-urged-by-beame-to-spur-efficiency.html | Breakup of Four âˆšÃ‚Â¨ SuperagenciesâˆšÃ‚Â¨ Urged;by Beame to Spur Efficiency | True | By Pranay Gum | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-officials-sworn-in-by-palisades-park-annual.html | OFFICIALS SWORN IN BY PALISADES PARK | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/6-on-genesco-board-plan-action-today-to-oust-chairman-majority.html | 6 ON GENESCO BOARD PLAN ACTION TODAY TO OUST CHAIRMAN | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/jazz-by-brown-piano-music-by-saxophonist-played-by-amina-myers.html | Jazz: By Brown | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-suffolk-party-chief-called-carey-choice-for-state.html | SUFFOLK PARTY CHIEF CALLED CAREY CHOICE FOR STATE CHAIRMAN | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/inquiry-on-alleged-fbi-corruption-reported-dropping-major-charges.html | Inquiry on Alleged F.B.I. Corruption Reported Dropping Major Charges | True | By John M. Crewdson;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/us-program-on-pesticide-safety-found-in-chaos-in-senate-report.html | U.S. Program on Pesticide Safety Found in âˆšÃ‚Â¨ChaosâˆšÃ‚Â¨ in Senate Report | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/furloughs-for-10000-city-workers-termed-possible-by-deputy-mayor.html | Furloughs for` 10,000 City Workers Termed Possible by Deputy Mayor | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/article-2-no-title.html | Article 2 âˆšÃ‚Â¨âˆšÃ‚Â¨ No Title | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/enter-majority-rule.html | Enter Majority Rule | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/claudine-longet-goes-on-trial-today-in-shooting-death-of-skier-in.html | Claudine Longet Goes on Trial Today in Shooting Death of Skier in Aspen | True | By Grace Lichtenstein;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/the-standings.html | The Standings | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/1976-steel-output-of-nation-up-114.html | 1976 Steel Output Of Nation Up 11.4% | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/aqueduct-reopens-today.html | Aqueduct Reopens Today | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/woman-priest-gains-newark-acceptance.html | Wiman Priest Gains Newark Acceptance | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/highbridge-precinct-many-hats-worn-by-police-police-officers-in.html | Highbridge Precinct: Many Hats Worn by Police | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/bolles-jury-picking-to-resume.html | Bolles Jury Picking to Resume | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/first-new-charter-in-14-years-in-effect-in-new-york-city-new.html | First New Charter In14Years in Effect In New York City | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/multivolume-dance-encyclopedia-urged-by-a-conference-of-experts.html | Multivolume Dance Encyclopedia Urged by a Conference of Experts | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/metropolitan-briefs-fire-at-russian-journal-does-little-damage.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/advertising-madison-avenues-ebullient-year.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/airlines-safety-record-praised-by-faa-chief.html | AirlinesâˆšÃ‚Â¨ Safety Record Praised by F.A.A. Chief | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-power-of-local-boards-to-be-put-to-test-in-queens.html | New Power of Local Boards to Be Put to Test in Queens | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/warren-j-freeman-76-dies-headed-general-bronze-corp.html | Warren J. Freeman, 76, Dies; Headed General Bronze Corp | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/article-1-no-title.html | Article 1 â€šÃ„Ã¶â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/books-of-the-times-forgiver-and-avenger.html | Books of The Times | True | By John Leonard | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/briton-strikes-a-positive-note-after-talks-with-ian-smith.html | Briton Strikes a Positive Note After Talks With Ian Smith | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/marx-and-lenin-on-religion.html | Marx and Lenin On Religion | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-inquiry-on-alleged-fbi-corruption-reported.html | Inquiry on Alleged F.B.I. Corruption Reported Dropping Major Charges | True | By John M. Crewdson;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/stay-or-leave-pressures-in-balance-at-paine-webber-stress-balanced.html | Stay or Leave? Pressures In Balance at PaineWebber | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/semantic-acrobatics.html | Semantic Acrobaticsâ€šÃ„Ã¶ | True | By Chaim Herzog | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/canadiens-vanquish-flames-70.html | Canadiens Vanquish Flames, 7â€šÃ„Ã²0 | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/something-old-something-new-starts-broadway-year-weakly.html | `Something Old, Something New â€šÃ„Ã² Starts Broadway Year Weakly | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-redcoats-are-repulsed-again-in-battle-of-trenton.html | Redcoats Are Repulsed again in Battle of Trenton | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/cia-aides-report-security-watch-on-staff-is-lax-after-clearance.html | C.I.A. Aides Report Security Watch On Staff Is Lax After Clearance | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/air-forces-eintelligence-chief-fears-soviet-has-military-edge.html | Air Force's Eâ€šÃ„Ã´Intelligence Chief Fears Soviet Has Military Edge | True | By David Binder;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/de-gustibus-how-to-survive-the-coconut-cracking.html | DE GUSTIBUS | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/young-expects-new-administration-to-be-aggressive-in-advancing.html | Young Expects New Administration to Be â€šÃ„Ã²Aggressiveâ€šÃ„Ã´ in Advancing Majority Rule in Southern Africa | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/market-place-rumors-revolve-around-reserve-oil.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/islanders-play-to-33-tie-bourne-gets-2-bourne-gets-2-as-islanders.html | Islanders Play to 3â€šÃ„Ã´3 Tie | True | By Parton Keese;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/leonard-silk-art-of-forecasting-is-ancient-arcane.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/transition-mood-in-washington-a-jittery-groping-in-the-dark-for-the.html | Transition Mood in Washington: A Jittery Groping in the Dark for the Shape of Things to Come | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/puerto-rico-inaugurates-barcelo-he-ignores-fords-statehood-plan.html | Puerto Rico Inaugurates Barcelo; He Ignores Ford's Statehood Plan | True | By David Vidal;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/no-word-of-czechoslovak-miners.html | No Word of Czechoslovak Miners | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/yachting.html | Yachting | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/woman-episcopal-priest-celebrates-communion.html | Woman Episcopal Priest Celebrates Communion | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/murdoch-set-to-buy-new-york-magazine-says-he-has-reached-agreements.html | MURDOCH SET TO BUY NEW YORK MAGAZINE | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/mummers-brave-cold-in-philadelphia-parade.html | Mummers Brave Cold In Philadelphia Parade | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/skiing.html | Skiing | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/david-rudkins-ashes-moves-to-the-public-theater-jan-25.html | David Rudkin's â€šÃ„Ã²Ashesâ€šÃ„Ã´ Moves To the Public Theater Jan. 25 | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/military-school-bars-women-next-term-says-too-few-apply.html | Military School Bars Women Next Term; Says Too Few Apply | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/eeoc-figures-show-increase-in-minority-hiring-in-broadcast-industry.html | EEOC Figures Show Increase in Minority Hiring in Broadcast Industry | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-right-on-red-lags.html | Right on Red Lags | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/betty-ford-indicates-she-opposes-amnesty.html | Betty Ford Indicates She Opposes Amnesty | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/aqueduct-racing-entries.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/archibald-breaks-his-foot-out-2-months-erving-returns-to-help.html | Archibald Breaks His Foot, Out 2 Months | True | By Paul L. Montgomery;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/chess-decision-after-a-bleh-start-wraps-up-the-second-futurity.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/tennessee-indian-dig-threatened-by-flooding-with-closing-of-dam.html | Tennessee Indian Dig Threatened By Flooding With Closing of Dam | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/suspensions-of-2-jockeys-set-aside-until-hearing.html | Suspensions of 2 Jockeys Set Aside Until Hearing | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-article-6-no-title.html | Article 6 â€‹â€‹â€‹ No Title | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/miss-potter-captures-eastern-tennis-crown.html | Miss Potter Captures Eastern Tennis Crown | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/brokers-need-to-stay-in-city-is-fading-jobs-near-exchanges-not-so.html | BROKER NEED TO STAY FADES FOR SECURITY FIRMS | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/yonkers-entries.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-bible-group-takes-message-to-porno-house.html | Bible Group Takes Message to Porno House | True | By Martin Gansberg;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/new-jersey-pages-us-program-on-pesticide-safety-found-in-chaos-in.html | U.S. Program on Pesticide Safety Found in â€‹â€‹Chaosâ€‹â€‹ in Senate Report | True | By Harold M. Schmeck Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/chesapeake-va-confident-volvo-plant-will-be-built.html | Chesapeake, Va., Confident Volvo Plant Will Be Built | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/emilien-amaury-dies-publisher-in-france-newspaper-owner-67-was.html | EMILIEN MAURY DIES, PUBLISHER IN FRANCE | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/in-mexico-the-potters-hand-hasnt-lost-its-skill-and-the-proof-is-in.html | In Mexico, the Potter's Hand Hasn't Lost Its Skill And the Proof Is in This New York Exhibition: | True | By Rita Reif | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/erroll-garner-jazz-pianist-53-composed-misty-thats-my-kick.html | Erroll Garner, Jazz Pianist, 53, Composed 'Misty,'â€‹â€‹â€‹ That's My Kickâ€‹â€‹â€‹ | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/boston-u-st-lawrence-win-gain-hockey-festival-final.html | Boston U., St. Lawrence Wti, Gain Hockey Festival Find | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/news-summary-international.html | News Summary | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/us-attacks-foes-of-currency-float-treasury-scorns-argument-of-some.html | U, S. ATTACKS FOES OF CURRENCY FLOAT | True | By Edwin L. Dale fir.;Special to The New York Times | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/article-4-no-title.html | Article 4 â€‹â€‹â€‹ No Title | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-03 | 1977-01-03 | https://www.nytimes.com/1977/01/03/archives/bush-is-silent-on-assessment-of-soviet-aims.html | Bush Is Silent on Assessment of Soviet Aims | True | | 2005-12-29 0:00 | RE 925-678 | B 178-181 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/judge-discounts-malice-as-factor-in-finleys-lawsuit-against-kuhn.html | Judge Discounts Malice as Factor in Finley's Lawsuit Against Kuhn | True | By Murray Crass;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/irene-worth-begins-rehearsals-in-cherry-orchard-at-beaumont.html | Irene Worth Begins Rehearsals In â€‹â€‹Cherry Orchardâ€‹â€‹ at Beaumont | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/hilnister-in-israel-linked-to-scandal-a-suicide-in-tel-aviv.html | hiNISTER IN ISRAEL, LINKED TO SCANDAL A SUICIDE IN TEL AVIV | True | By William E. Farrell;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/a-25c-hisandhers-phone-listing.html | A 25c Hisâ€‹â€‹â€‹andâ€‹â€‹â€‹Hers Phone Listing | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/television-morning.html | Television | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/world-military-situation-confronting-carter-shows-changes-have.html | World Military Situation Confronting Carter Shows Changes Have Favored Soviet | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/busing-as-a-last-resort-is-supported-by-bell.html | BUSING AS A LAST RESORT IS SUPPORTED BY BELL | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/time-is-in-the-midst-of-major-campaign.html | Time Is in the Midst Of Major Campaign | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/chinas-railroad-troops-are-dispatched-to-major-transport-center.html | China's Railroad Troops Are D ispatched to Major Transport Center | True | By Fox Butterfield;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/miss-evert-winner.html | Miss Evert Winner | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/rosenbaum-checks-a-revolt-by-gop-chairmen.html | Rosenbaum Checks a Revolt by G.O.P. Chairmen | True | By Frank Lynn;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/elizabeth-is-wooing-new-york-businesses.html | Elizabeth Is Wooing New York Businesses | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/gallagher-quits-giants-to-attend-medical-school.html | Gallagher Quits Giants to Attend Medical School | True | BY Michael Katz | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/obituary-1-no-title.html | MINO BADNER DIES At 38; ART HISTORIAN, TEACHER | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/policeman-shot-in-philadelphia.html | Policeman Shot in Philadelphia | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/briton-hopeful-for-rhodesia-after-seeing-vorster.html | Briton Hopeful for Rhodesia After Seeing Vorster | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/tanner-stockton-riessen-pressed-in-australian-open.html | Tanner, Stockton, Riessen Pressed in Australian Open | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/student-rescued-from-a-pit.html | Student Rescued from a Pit | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/advertising-the-new-focuselectronic-devices.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/amex-is-discussing-headquarters-shift-serious-talks-are-now-under.html | AMEX IS DISCUSSING HEADQUARTERS SHIFT | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/natl-hockey-league-last-nights-game.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/on-us-support-for-the-worldbank-loan-to-chile.html | On U.S. Support for the Worldâ€‹â€‹â€‹Bank Loan to Chile | True | By Daniel Patrick Moynihan | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/raiders-offensive-tactics-called-key-to-super-bowl.html | Raidersâ€‹â€‹â€‹ Offensive Tactics Called Key to Super Bowl | True | By William N. Wallace;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/manhattan-plaza-plan-gains-936878072.html | Manhattan Plaza Plan Gains | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/many-leaders-seeking-to-impose-tough-new-reforms-on-congress.html | Many Leaders Seeking to Impose Tough New Reforms on Congress | True | By Richard D. Lyons;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/spokesman-for-plo-denies-it-signed-call-for-coexistence.html | Spokesman for P.L.O. Denies It Signed Call for Coexistence | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/police-scandal-emerging-in-montgomery-ala-pitting-officers-against.html | Police Scandal Emerging in Montgomery, Ala., Pitting Officers Against the District and the State Attorneys | True | By Wayne King;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/credit-market-prices-off-slightly-treasury-bills-rise-to-441-rate.html | Credit Market Prices Off Slightly; Treasury Bills Rise to 4.41% Rate | True | By John H Allan | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/marquette-63-ga-tech-45.html | Marquette 63, Ga. Tech 45 | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/obituary-3-no-title.html | H. WOODRUFF TATLOCK, 72, A RETIRED INSURANCE AIDE | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/former-plo-aide-in-paris-killed-leaving-bookstore.html | FORMER P.L.O. AIDE IN PARIS KILLED LEAVING BOOKSTORE | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/tv-whos-who-new-cbs-series-to-expand-journalisms-people-binge.html | TV: Who's Who…Â New CBS Series, to Expand Journalism's People Binge Tonight | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/fraser-unopposed-to-head-auto-union-reuther-protege-is-now-backed.html | FRASER UNOPPOSED TO HEAD AUTO UNION | True | By William K. Stevens;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/carey-fills-financial-post.html | Carey Fills Financial Post | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/bank-drops-suit-that-challenged-mac-legality-flushing-national-step.html | Bank Drops Suit That Challenged M.A.C. Legality | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/danny-frisella-dead-in-car-mishap-at-30-pitched-for-mets-and-4.html | DANNY FRISELLA DEAD IN CAR MISHAP AT 30 | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/larrabee-is-named-research-center-head.html | Larrabee Is Named Research Center Head | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/market-index.html | MARKET INDEX | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/giving-windows-a-little-perspective.html | Giving Windows a Little Perspective | True | By Enid Neiviy | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/pakistan-affirms-french-atom-deal.html | Pakistan Affirms French Atom Deal | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/soviet-state-hems-in-churches-with-laws-and-ridicule.html | Soviet State Hems In Churches With Laws and Ridicule | True | By David K. Si1pler;Special to The New You Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/congress-will-meet-today-and-choose-new-party-leaders-internal.html | CONGRESS WILL MEET TODAY AND CHOOSE NEW PARTY LEADERS | True | By Richard L. Madden;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/mekhionni-nets-executive-talks-of-the-past-and-future-of-a-team-in.html | Mekhionni, Nets Executive, Talks of the Past and Future Of a Team in Deep Trouble | True | By Sam Goldaper;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/bank-drops-suit-that-challenged-mac-legality.html | Bank Drops Suit That Challenged M.A.C. Legality | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/reversal-is-sought-by-sec-in-case-of-bausch-lomb-moves-to-turn.html | REVERSAL IS SOUGHT BY S.E.C. IN CASE OF BAUSCH | True | By Robert D. Hershey Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/soviet-six-beats-mariners.html | Soviet Six Beats Mariners | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/pilot-in-delaware-river-oil-spill-says-he-could-not-avert-accident.html | Pilot in Delaware River Oil Spill Says He Could Not Avert Accident Because of Power Loss | True | By Donald Janson;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/letters-to-the-editor-new-towns-the-classaction-hurdle.html | Letters to the Editor | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/rabbi-samuel-schrage-44-dies-was-organizer-of-the-maccabees.html | Rabbi Samuel Schrage, 44, Dies; Was Organizer of the Maccabees | True | By Emanuel Perlmutter | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/congress-will-meet-today-and-choose-new-party-leaders-internal.html | CONGRESS WILL MEET TODAY AND CHOOSE NEV PARTY LEADERS; INTERNAL REFORM ON AGENDA; Byrd Is Expected to Be Elected Senate Democratic Head, With Griffin in Line to Lead G.O.P. | True | By Richard L. Madden;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/aspen-jury-selection-is-started-in-the-longet-manslaughter-trial.html | Aspen Jury Selection Is Started In the Longet Manslaughter Trial | True | By Grace Lichtenstein;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/hiller-to-direct-film-of-six-weeks.html | Hiller to Direct Film of â€ŠÂ'Six Weeksâ€ŠÂ' | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/haywood-out-with-ailing-leg.html | Haywood Out With Ailing Leg | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/three-marines-fail-to-appear-to-testify-at-corps-hearing.html | Three Marines Fail to Appear To Testify at Corps Hearing | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/the-un-today-economic-and-social-council.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/boston-u-wins-final-in-hockey.html | Boston U. Wins Final In Hockey | True | By Thomas Rogers | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/dance-simple-graceful-fluency-marks-elizabeth-keen-company.html | Dance: Simple, Graceful Fluency Marks Elizabeth Keen Company | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/caso-loses-2-skirmishes-in-battle-over-successor-to-county-attorney.html | Caso Loses 2 Skirmishes In Battle Over Successor To County Attorney | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/around-the-nation.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/taxes-accounting-reasons-against-quitting-social-security.html | Taxes | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/8-howell-township-schools-shut-to-check-asbestosfiber-levels-state.html | 8 He well Township Schools Shut To Check Asbestosâ€šÃ„ï¿Fiber Levels | True | By Alfonso A. Narvaez;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/stocks-are-mixed-in-1977-debut-dow-off-490-but-gains-top-losses.html | Stocks Are Mixed in 1977 Debut; Dow Off 4.90 but Gains Top Losses: | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/assemblyman-to-fight-steinguts-reelection.html | ASSEMBLYMAN TO FIGHT STEINGUT'S REâ€šÃ„ï¿ELECTION | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/a-hitch-in-the-city-hall-script.html | A Hitch in the City Hall Script | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/two-employees-are-shot-in-early-morning-holdup-of-a-times-square.html | Two Employees Are Shot In Earlyâ€šÃ„ï¿Morning Holdup Of a Times Square Store | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/miss-morerod-scores-again.html | Miss Morerod Scores Again | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/brazils-curbed-freedoms.html | Brazil's Curbed Freedoms | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/liberals-despite-humphrey-ties-are-expected-to-elect-byrd-today.html | Liberals, Despite Humphrey Ties, Are Expected to Elect Byrd Today | True | By Joseph Lelyveld;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/for-those-who-can-afford-them-brazilian-women-prefer-caesarean.html | For Those Who Can Afford Them, Brazilian Women Prefer Caesarean Births | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/world-news-briefs.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/fund-for-employees-of-state-acquires-manhattan-building.html | Fund for Employees of State Acquires Manhattan Building | True | By Lena Williams | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/whats-mandatory-now.html | What's Mandatory Now | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/architects-widen-traditional-role-to-give-clients-business-service.html | Architects Widen Traditional Role. To Give Clients Business Service | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/color-tv-imports-dispute-approaching-key-hearing-the-economic-scene.html | Color TV Imports Dispute Approaching Key Hearing | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/ruling-lets-att-use-dataspeed.html | Ruling Lets A.T.&T. Use Dataspeed | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/new-york-records-show-1976-a-good-tourist-year.html | New York Records Show 1976 a Good Tourist Year | True | By Michael Sterne | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/toxic-pesticides-curbed-under-final-epa-rules.html | TOXIC PESTICIDES CURBED. UNDER FINAL E.P.A. RULES | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/nixon-gets-invitation-to-carter-inaugural.html | Nixon Gets Invitation To Carter Inaugural | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/detroit-has-murderless-day.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/radio-music.html | Radio | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/eagles-hire-2-coaching-aides.html | Eagles Hire 2 Coaching Aides | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/hessen-asserts-ford-may-not-meet-deadline-for-action-on-puerto-rico.html | Hessen Asserts F ord May Not Meet Deadline forAction on Puerto Rico | True | By Philip Shabecoff;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/congress-delays-on-baseball.html | Congress Delays on Baseball | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/fraser-unopposed-to-head-auto-union.html | FRASER UNOPPOSED TO HEAD AUTO UNION | True | By William K. Stevens;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/pitt-voted-no-1-eleven-usc-finishes-second.html | Pitt Voted No. 1 Eleven; U.S.C. Finishes Second | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/murdoch-seen-closer-to-completing-acquisition-of-new-york-magazine.html | Murdoch Seen Closer to Completing Acquisition of New York Magazine | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/spurs-trounce-braves-on-2dhalf-flurry-142109.html | Spurs Trounce Braves On 2dâ€šÃ„ï¿Half Flurry, 142â€šÃ„ï¿109 | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/the-unsafe-ships.html | The Unsafe Ships | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/michael-mann-dies-at-57-son-of-the-german-author-was-teacher-at.html | Michael Mann Dies at 57; Son of the German Author Was Teacher at Berkeley | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/redcoats-lose-again-in-princeton.html | Redcoats Lose Again in Princeton | True | By Robert Hanley;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/us-judge-widens-press-rights-at-expense-of-pleas-for-privacy-ruling.html | U.S. Judge Widens Press Rights At Expense of Pleas for Privacy | True | By Robert Tomasson | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/house-asks-more-study-on-baseball.html | House Asks More Study On Baseball | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/dollar-off-sharply-in-europe-trading-mark-is-favorite.html | Dollar Off Sharply In Europe Trading; Mark Is Favorite | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/mother-who-lost-2-in-bronx-fire-calls-arson-suspect-a-gentleman.html | Mother Who Lost 2 in Bronx Fire Calls Arson Suspect a â€šÃ„ï¿Gentlemanâ€šÃ„ï¿ | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/wrong-plo-contact.html | Wrong P.L.O. Contact | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/grocery-chains-join-in-boycott-of-coffee-new-york-boston-and-ohio.html | GROCERY CHAINS JOIN IN BOYCOTT OF COFFEE | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/court-bars-sex-bias-in-hiring-by-congress-federal-appeals-pand.html | COURT BARS SEX BIAS IN HIRING BY CONGRESS | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/obituary-4-no-title.html | Sarah C. Caldwell, A Retired Teacher And Exâ€šÃ„ï¿Y.N.E.A. Head | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/suarez-demonstrates-deft-touch-in-shaping-the-future-of-spain-news.html | Suâ€šÃ¡'rez Demonstrates Deft Touch in Shaping the Future of Spain | True | By James M. Markham;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/turner-buys-the-hawks-day-after-baseball-ban.html | Turner Buys the Hawks, Day After Baseball Ban | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/felkers-new-west-magazine-is-running-in-the-red.html | Felker's New West Magazine Is Running in the Red | True | By Robert Lindsey,Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/james-j-shea-87-dies-rescued-milton-bradley-from-brink-of.html | James J. Shea, 87, Dies; Rescued Milton Bradley From Brink of Bankruptcy | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/natl-basketball-assn-last-nights-game.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/cup-slalom-is-captured-by-stenmark.html | Cup Slalom Is Captured By Stenmark | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/virginia-67-davidson-48.html | Virginia 67, Davidson 48 | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/joe-namath-and-the-rams-sports-of-the-times.html | Joe Namath and the Rams | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/american-populism.html | Books of The Times | True | By Alden Whitman | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/179-rise-in-monthly-production-is-scheduled-by-us-auto-makers.html | 17.9% Rise in Monthly Production Is Scheduled by U.S. Auto Makers | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/the-tubas-new-dawn.html | The Tuba's New Dawn | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/big-a-draws-15105-fewest-for-opener-at-the-race-tracks.html | Big A Draws 15,105, Fewest for Opener | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/rhodesians-display-nrnedollarsage.html | RHODESIANS DISPLAY NRNEDÂ‚Â‍¿Â'OMILLAGE | True | By John F. Burns,Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/penalties-are-reduced-in-nhl-but-goal-production-is-the-same-about.html | Penalties Are Reduced in N.H.L. But Goal Production Is the Same | True | By Parton Keese | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/woman-pioneer-in-the-pulpit-carol-anderson-woman-in-the-news.html | Woman Pioneer in the Pulpit Carol Anderson | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/sadat-suggestions-of-a-jordanianpalestinian-link-encourage.html | Sadat Suggestions of a JordanianÂ‚Â'Palestinian Link Encourage U.S., but Draw a Wary Cairo Reaction | True | By Bernard Gwertzman,Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/an-exticket-agent-pleads-guilty-in-23000-theft-from-airline.html | An ExÂ‚Â'Ticket Agent Pleads Guilty In $23,000 Theft From Airline | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/the-state-of-puerto-rico.html | The State of Puerto Rico | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/business-a-nervous-kid-observer.html | Business, A Nervous Kid | True | By Russell Baker | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/massachusetts-couple-and-javits-give-to-neediest.html | Massachusetts Couple and Javits Give to Neediest | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/obituary-2-no-title.html | Gertrude A. Temple Is Dead at 84; Mother of Shirley Temple Black | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/in-a-mans-world-2-women-thrive-in-key-sales-posts.html | In a ManÂ‚Â"s World, 2 Women Thrive in Key Sales Posts | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/carterwallace-and-sterling-drug-raise-total-of-payments-abroad.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/weekend-boxing.html | Weekend Boxing | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/manhattan-plaza-plan-gains.html | Manhattan Plaza Plan Gains | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/landmine-in-thailand-kills-abctv-reporter.html | Landmine in Thailand Kills ABCÂ‚Â'TV Reporter | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/another-reason-to-grow.html | Another Reason to Grow | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/canadian-company-plans-perth-amboy-steel-plant.html | Trenton Topics | True | By Martin Waldron,Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/spending-on-building-up-35-billion-in-november.html | SPENDING ON BUILDING UP $3.5 BILLION IN NOVEMBERÂ‚Â‚Â‍ | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/reinhardt-is-selected-to-be-usia-chief.html | Reinhardt Is Selected To Be Chief | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/canal-st-merchant-slain-during-holdup-a-bronx-man-46-is-shot-to.html | CANAL ST. MERCHANT SLAIN DURING HOLDUP | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/events-today-theater.html | Events Today | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/world-hockey-assn-sunday-nights-games.html | World Hockey Ass'n | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/genesco-fighting-sag-in-profits.html | Genesco Fighting Sag in Profits | True | By Rona Cherry | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/marian-seldes-takes-isadora-duncan-role.html | Marian Seldes Takes Isadora Duncan Role | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/new-european-container-service.html | New European Container Service | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/thailand-celebrates-joyfully-as-its-crown-prince-marries-his-cousin.html | Thailand Celebrates Joyfully as Its Crown Prince Marries His Cousin | True | By David A. Andelman,Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/lebanon-begins-press-censorship.html | Lebanon Begins Press Censorship | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/a-job-for-humphrey.html | A Job for Humphrey | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/wood-field-and-stream-calling-for-reservations-to-fish-atlantic.html | Wood, Field and Stream | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/bridge-display-of-esp-by-partner-can-foster-false-security.html | Bridge Display of ESP by Partner Can Foster False Security | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/blast-said-to-kill-25-at-office-in-beirut-of-rightists-party.html | Blast Said to Kill 25 At Office in Beirut Of RightistsÂ‚Â‍Â' Party | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/12month-trend.html | 12â€šÃ„ÂªMONTH TREND | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/inauguration-medals-to-be-minted-thursday.html | Inauguration Medals To Be Minted Thursday | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/about-new-york-the-sweet-smell-of-bumbling-on-cable-tv.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/agents-say-insurer-is-misleading-state-travelers-accused-of.html | AGENTS SAY INSURE IS MISLEADING STATE | True | By Walter H. Waggoner;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/china-watching.html | China Watching | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/task-force-asserts-oil-controls-wouldnt-work-in-a-new-embargo.html | Task Force Asserts Oil Controls Wouldn't Work in a New Embargoâ€šÃ„Â¨ | True | By Edward Cowan;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/minister-in-israel-linked-to-scandal-a-suicide-in-tel-aviv.html | MINISTER IN ISRAEL, LINKED TO SCANDAL, A SUICIDE IN TEL AVIV | True | By William E. Farrell;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/friedmans-chile.html | Friedman's Chile | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/rodgers-signed-by-chargers.html | Rodgers Signed by Chargers | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/boxes-as-art-form-shown-at-a-retrospective-in-paris-abroad.html | Boxes as Art Form Shown At a Retrospective in Paris | True | By Pierre Schneider | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/wheat-and-corn-up-on-reports-of-snow-and-rain-for-fields.html | Wheat and Corn Up On Reports of Snow and Rain for Fields | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/genescos-board-replaces-jarman-as-chief-executive-he-remains-as.html | Genesco's Board Replaces Jarman as chief Executive | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/sports-today-basketball.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/bergenpassaic-early-learning-program-is-begun.html | Bergenâ€šÃ„Â¨Passaic Earlyâ€šÃ„Â¨Learning Program Is Begun | True | By Joan Cook;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/carter-begins-work-on-effort-to-revamp-federal-government.html | Carter Begins Work On Effort to Revamp Federal Government | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/rhodesians-display-burnedout-village-ruins-of-community-under-new.html | RHODESIANS DISPLAY BURNEDâ€šÃ„Â¨OUT VILLAGE | True | By John F. Burns;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/r-m-cukor-66-dies-retired-macys-aide-joined-store-as-section.html | R. M. CUKOR, 66, DIES, RETIRED MACY'S AIDE | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/time-on-foreclosures-is-back-to-3-years.html | Time on Foreclosures Is Back to 3 Years | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/canadiens-end-flyer-streak-64.html | Canadiens End Flyer Streak, 6â€šÃ„Â¨4 | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/market-place-statehood-and-puerto-ricos-bonds.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/len-cariou-will-star-in-peter-handke-play.html | Len Cariou Will Star In Peter Handke Play | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/tall-ships-may-visit-boston-again.html | Tall Ships May Visit Boston Again | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/all-presidents-men-wins-critics-award.html | â€šÃ„Â³Ali President's Menâ€šÃ„Â´ Wins Critics Award | True | By A. H. Weiler | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/kentucky-beats-georgia-6459-in-overtime-as-sec-opens-play.html | Kentucky Beats Georgia, 64â€šÃ„Â¨59, In Overtime as S.E.C. Opens Play | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/princeton-upsets-notre-dame-as-defense-stands-out-7662.html | Princeton Upsets Notre Dame As Defense Stands Out, 76â€šÃ„Â¨62 | True | By Gordon S. White Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/life-on-the-bottom-of-lakes-flies-to-new-antarctic-home.html | Life on the Bottom of Lakes Flies to New Antarctic Home | True | By Walter Sullivan;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/8-schools-in-jersey-are-closed-to-check-asbestosfiber-levels-state.html | 8 Schools in Jersey Are Closed To Check Asbestosâ€šÃ„Â¨Fiber Levels | True | By Alfonso A. Narvaez;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/search-is-launched-for-missing-tanker.html | Search Is Launched For Missing Tanker | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/for-juvenile-justice.html | For Juvenile Justice | True | By Ralph J. Marino | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/chile-copper-output-a-record.html | Chile Copper Output a Record | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/dr-herbert-g-fowler-genetic-psychiatrist-58-won-lenin-science-prize.html | Dr. Herbert G. Fowler, Genetic Psychiatrist, 58; Won Lenin Science Prize | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/market-volume.html | MARKET VOLUME | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/imf-grants-britain-record-2year-loan-totaling-39-billion-limits-set.html | I.M.F. GRANTS BRITAIN RECORD 2â€šÃ„Â¨YEAR LOAN TOTALING $3,9 BILLION | True | By Edwin L. Dale Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/obituary-5-no-title.html | Deaths | True | | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-04 | 1977-01-04 | https://www.nytimes.com/1977/01/04/archives/pots-and-pans-cast-in-a-decorative-mold.html | Pots and Pans Cast in a Decorative Mold | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-674 | B 178-175 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/law-on-optician-ads-called-unenforced-state-criticized-for-failing.html | LA ON OPTICIAN ADS CALLED UNENFORCED | True | By Walter H. Waggoner;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/new-yorkersetc.html | New Yorkers, etc. | True | Charlotte Curtis | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/earth-tremor-in-missouri.html | Earth Tremor in Missouri | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/tom-gries-writer-and-film-maker-who-won-2-emmy-awards-dies.html | Tom Gries, Writer and Film Maker Who Won 2 Emmy Awards, Dies | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/highs-and-lows.html | Highs and. Lows | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/track-stars-gather-in-city-discuss-plans-for-upcoming-indoor-season.html | Track Stars Gather in City, Discuss Plans For Upcoming Indoor Season and Beyond | True | By Al Harvin | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/moynihan-takes-his-senate-seat-but-doesnt-sit-still-long.html | Moynian Takes His Senate Seat, but Doesn't Sit Still Long | True | By The New York Times;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/judge-bars-plea-to-drop-finley-suit-against-kuhn.html | Judge Bari Plea to Drop Finley Suit Against Kuhn | True | By Murray Crass;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/personal-health.html | Personal Health | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/adolfo-and-his-batwings-perfect.html | Adolfo and His Batwings: â€šÃ„Ã´Perfectâ€šÃ„Ã´ | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/freeholders-raise-is-upheld.html | Freehpldersâ€šÃ„Ã´ Raise Is Upheld | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/joint-atomic-panel-stripped-of-power-action-by-house-reflects.html | JOINT ATOMIC PANEL STRIPPED OF POWER | True | By Edward Cowan;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/israel-hails-peace-ship-after-voyage-in-suez.html | Israel Hails Peace Ship After Voyage in Suez | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/a-solved-murder-case-in-paris-is-erupting-into-a-national-scandal.html | A â€šÃ„Ã²Solvedâ€šÃ„Ã´ Murder Case in Paris Is Erupting Into a National Scandal | True | By James F. Clarity;Special to The New York Theme | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/delay-asked-in-curb-on-alien-physicians-new-york-hospitals-see-us.html | DELAY ASKED IN CURB ON ALIEN PHYSICIANS | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/chess-swindle-n-a-type-of-brilliant-counterstroke-as-in-swindle.html | Chess: | True | By Robert Byrne | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/closed-end-funds.html | Closed End Funds | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/2500-fine-and-probation-urged-by-police-official-for-a-strike-by.html | $2,500 Fine and Probation Urged by Police Official For a Strike by McFeeley | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/world-news-briefs-soviet-links-3-dissidents-to-an-emigre-group.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/dollar-continues-to-drop-on-most-europe-markets-as-price-of-gold.html | Dollar Continues to Drop On Most Europe Markets As Price of Gold Rises | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/council-unit-votes-8-to-0-to-delay-implementation-of-bargaining.html | Council Unit Votes, 8 to 0, To Delay Implementation Of Bargaining Regulation | True | By Edward Ranzal | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/accounts.html | Accounts | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/personal-finance-home-improvements.html | Personal Finance: Home Improvements | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/nabokov-but-dont-quote-him.html | Nabokovâ€šÃ„Ã¬But Don't Quote Him | True | By Herbert Mitgang | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/cocoa-futures-up-limit-of-4c-pound-profit-taking-clips-15-cents.html | Profit Taking Clips 1.5 Cents From March Coffee in New Yorkâ€šÃ„Ã´All Other Contracts Rise 3 Cents | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/manna-for-westway.html | Manna for Westway | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/us-opposing-plan-of-3-to-buy-competing-road.html | U.S. OPPOSING PLAN OF 3 TO BUY COMPETING ROAD | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/captain-of-tanker-in-river-spill-did-not-know-about-buoys-shift.html | Captain of Tanker in River Spill Did Not Know About Buoy's Shift | True | By Donald Janson;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/briton-says-african-talks-yield-ideas-on-rhodesia.html | BRITON SAYS AFRICAN TALKS YIELD IDEAS ON RHODESIA | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/85-freshman-legislators-find-their-thrill-on-capitol-hill.html | 85 Freshman Legislators Find Their Thrill on Capitol Hill | True | By Martin Tolchin;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/fact-finder-appointed-in-nursinghome-dispute.html | FACT FINDER APPOINTED IN NURSINGâ€šÃ„Ã´HOME DISPUTE | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/technology-bigger-memories-in-still-tinier-spaces.html | Technology | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/article-4-no-title.html | Article 4 â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/material-to-make-50-bombs-found-by-police-in-brooklyn-apartment.html | Material to Make 50 Bombs Found, By Police in Brooklyn Apartment | True | By Marcia Chambers | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/down-to-defeat.html | Down to Defeat | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/taxi-fleets-offer-case-on-the-need-for-fare-increase.html | Taxi Fleets Offer Case on the Need For Fare Increase | True | By Damon Stetson | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/puerto-rican-aide-sees-statehood-hurt-by-ford.html | Puerto Rican Aide Sees Statehood Hurt by Ford | True | By David Vidal;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/carter-issues-guide-for-aides-on-curbing-conflict-of-interest-his.html | CARTER ISSUES GUIDE FOR AIDES ON CURBING CONFLICT OF INTEREST | True | By Anthony Marro;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/best-buys.html | Best Buys | True | Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/warner-lifts-coke-share.html | Warner Lifts Coke Share | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/metropolitan-diary.html | Metropolitan Diary | True | Tom Buckley | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/drama-a-bad-trip.html | Drama: A Bad Trip | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/about-education-minimumcompetency-tests-for-students-an-old-idea.html | About Education | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/canucks-tie-penguins-22-on-ververgaerts-late-goal.html | Canucks. Tie Penguins, 2â€šÃ„Â¢2, On Ververgaert's Late Goal | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/florida-owl-a-rarity-in-the-north-rescued-from-chilly-long-island.html | Florida Owl, a Rarity in the North, Rescued From Chilly Long Island | True | By John C. Devlin | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/jersey-energy-office-allocated-extra-oil-to-102-fuel-concerns.html | Jersey Energy Office Allocated Extra Oil to 102 Fuel Concerns | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/quake-toll-in-china-put-at-655000-in-report-said-to-come-from-area.html | Quake Toll in China Put at 655,000 In Report Said to Come From Area | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/retired-professional-group-mixes-debate-with-studies.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/new-york-assembly-democrats-back-steingut-as-speaker-854.html | New York Assembly Democrats Back Steingut as Speaker, 85â€šÃ„Â´4 | True | By Linda Greenhouse;Special to The New York Tlmet | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/violation-of-law-is-laid-to-election-panels-head.html | VIOLATION OF LAW IS LAID TO ELECTION PANEL'S HEAD | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/radiation-ruled-no-peril-to-americans-in-moscow.html | RADIATION RULED NO PERIL TO AMERICANS IN MOSCOW | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/cooking-with-betty-friedan-yes-betty-friedan-in-the-kitchen-with.html | Cooking With Betty Friedan...Yes, Betty Friedan | True | By Betty Friedan | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/genesco-to-seek-chief-from-outside-genesco-to-look-outside-for.html | Genesco to Seek Chief From Outside | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/more-miniaturization.html | More Miniaturization | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/its-called-chili-and-everybody-is-an-expert.html | it's Called Chili, and Everybody Is an Expert | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/careers-executive-job-prospects-bright-for77-if-pink-slip-comes.html | Careers | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/ad-course-rolls-up-36.html | Ad Course Rolls Up 36% | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/name-changing-rose.html | Name Changing Rose | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/discoveries-sculpture-soft-as-silk-discoveries.html | DISCOVERIES | True | Enid Nemy | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/parks-permits-for-bubbles-under-review.html | Parks Permits For â€šÃ„Â³Bubblesâ€šÃ„Â¹ Under Review | True | By Charles Friedman | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/people.html | People | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/jets-name-michaels-head-coach.html | Jets Name Michaels Head Coach | True | By Gerald Eskenazi;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/us-said-to-deny-aid-for-new-york-police-simon-bars-reimbursement-of.html | U.S. SAID TO DENY AID FOR NEW YORK POLICE | True | By Edward Hudson | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/60minute-gourmet.html | 60â€šÃ„Â¹Minute Gourmet | True | By Pierre Franey | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/senate-democrats-pick-byrd-as-leader-gop-elects-baker.html | SENATE DEMOCRATS PICK BYRD AS LEADER, G.O.P. ELECTS BAKER | True | By Richard L. Madden;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/guide.html | GOOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/weston-griffith-on-jan-31-card.html | Weston, Griffith on Jan. 31 Card | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/kuwait-to-reduce-77-crude-oil-output-as-purchases-lag-switch-to.html | KUWAIT TO REDUCE â€šÃ„Â¹77 CRUDE OIL OUTPUT AS PURCHASES LAG | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/vikings-page-raiders-upshaw-indulge-in-super-bowl-bantering-super.html | Vikingsâ€šÃ„Â¹ Page, Raidersâ€šÃ„Â¹ Upshaw Indulge in Super Bowl Bantering | True | By William N. Wallace;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/metropolitan-briefs-7-rent-rise-upheld-in-westchester-suit-filed-in.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/around-the-nation-unification-church-buys-mansion-in-boston-womens.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/devereux-c-josephs-83-exinsurance-executive.html | DEVEREUX C. JOSEPHS, 83; EXâ€šÃ„Â¹INSURANCE EXECUTIVE | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/corrections-75258926.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/suicide-a-new-blow-to-rabin-party-and-a-cause-for-antipress-furor.html | Suicide a New Blow to Rabin Party And a Cause for Antiâ€šÃ„Â¹Press Furor | True | By William E. Farrell;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/surplus-li-school-becomes-beehive-of-classes-for-adults.html | Surplus L.I. School Becomes Beehive of Classes for Adults | True | By Ari L. Goldman;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/coalition-favors-alternative-plan-for-manhattan-plaza-housing.html | Coalition Favors Alternative Plan Far Manhattan Plaza Housing | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/putting-british-nonchalance-to-the-test.html | Putting British Nonchalance to the Test | True | By John Russell | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/unsmiling-bowie-and-talkative-ted.html | Unsmiling Bowie and Talkative Ted | True | Red Smith | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/no-more-argo-merchants.html | No More Argo Merchants | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/pennsylvania-move-spurs-now-accounts-states-attorney-general-rules.html | PENNSYLVANIA MOVE SPURS NOW ACCOUNTS | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/injury-may-cause-fotiu-to-miss-rangersflyers-contest-tonight.html | Injury May Cause Fotiu to Miss Rangers‚Äôs Flyers Contest Tonight | True | By Robin Herman | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/sadat-hints-arab-boycott-of-geneva-talks-if-p-l-o-does-not-get-an.html | Sadat Hints Arab Boycott Of Geneva Talks If P. L. O. Does Not Get an Invitation | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/mattress-plant-outlet-burns.html | Mattress Plant Outlet Burns | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/freed-spanish-red-joins-in-talks.html | Freed Spanish Red Joins in Talks | True | By James M. Markham;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/dr-paul-f-gemmill.html | DR. PAUL F. GEMMILL | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/japan-reserves-down-121-million-in-month-for-first-decline-in-year.html | Japan Reserves Down $121 Million In Month for First Decline in Year | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/soviet-plans-to-raise-some-prices-to-reflect-higher-production-cost.html | Soviet Plans to Raise Some Prices To Reflect Higher Production Cost | True | By Christopher S. Wren; Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/market-place-mutual-funds-back-on-firm-footing-in76.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/us-court-rejects-braindamage-case-alleged-lack-of-proper-treatment.html | U.S. COURT REJECTS BRAIN‚Äôs DAMAGE CASE | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/state-tells-auto-insurers-to-prove-financial-need-for-rate.html | State Tells Auto Insurers to Prove Financial Need for Rate Increases | True | By Alfonso A. Narvaez;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/howard-henry-baker-jr.html | Howard Henry Baker Jr. | True | By Richard D. Lyons;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/make-theirs-manhattan.html | Make Theirs Manhattan | True | By John Corry | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/ford-asks-congress-for-tax-reductions.html | FORD ASKS CONGRESS FOR TAX REDUCTIONS | True | By Philip Shabecoff;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/center-faculty-votes-to-strike.html | Center Faculty Votes to Strike | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/books-of-the-times.html | Book's of The Times | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/advertising-a-newproducts-boom-forecast.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/the-coldness-of-private-warmth.html | The Coldness of Private Warmth | True | By Richard Sennett | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/negotiations-under-way-for-sale-of-sporting-news.html | Negotiations Under Way For Sale of Sporting News | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/chile-cuts-ties-with-andean-pact-on-foreign-investment-and-tariffs.html | Chile Cuts Ties With Andean Pact On Foreign Investment and Tariffs | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/venezuelan-questions-move.html | Fast‚Äôs‚Äô Food Chains Expecting an Even Bigger Bite of Sales | True | By Rona Cherry | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/carter-issues-guide-for-aides-on-curbing-conflict-of-interest.html | CARTER ISSUES GUIDE FOR AIDES ON CURBING CONFLICT OF INTEREST | True | By Anthony Marro;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/illnesses-linked-to-chemical-pbb-michigan-illnesses-linked-to-toxic.html | Illnesses Linked To Chemical PBB | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/unusual-cold-forces-40-cut-in-gas-for-some-eastern-kentucky-schools.html | Unusual Cold Forces 40% Cut in Gas For Some Eastern Kentucky Schools | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/china-gives-new-details-of-unrest-in-the-south.html | CHINA GIVES NEW DETAILS OF UNREST IN THE SOUTH | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/senate-democrats-pick-byrd-as-leader-gop-elects-baker-humphrey-bows.html | SENATE DEMOCRATS PICK BYRD AS LEADER; GOP. ELECTS BAKER | True | By Richard L. Madden;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/explosion-rocks-las-palmas.html | Explosion Rocks Las Palmas | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/dr-carroll-quigley.html | DR. CARROLL QUIGLEY | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/westway-plan-wins-final-us-approval-boon-to-city-is-seen.html | WESTWAY PLAN WINS FINAL U.S. APPROVAL; BOON TO CITY IS SEEN | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/penn-state-star-sidelined.html | Penn State Star Sidelined | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/2-teenage-girls-and-a-woman-fataly-stabbed-in-3-separate-incidents.html | 2 Teen‚Äôs‚Äô Age Girls and a Woman Fatally Stabbed in 3 Separate Incidents | True | By Robert Mcg. Thomas Jr. | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/burger-king-lures-a-mcdonalds-officer.html | Burger King Lures A McDonald's Officer | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/tv-surrounded-by-violence.html | TV: Surrounded by Violence | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/a-5course-meal-on-a-french-express.html | A 5‚Äôs‚Äô Course Meal on a French Express | True | By James F. Clarity | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/fastfood-chains-expecting-an-even-bigger-bite-of-sales.html | Fast‚Äôs‚Äô Food Chains Expecting an Even Bigger Bite of Sales | True | By Rona Cherry | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/aficio-reported-to-oppose-sorensen-group-said-to-have-attempted-to.html | A.F.L.&.C.I.O. REPORTED kTO OPPOSE SORENSEN | True | By David Binder;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/westway-plan-wins-final-us-approval-boon-to-city-is-seen-work-could.html | WESTWAY PLAN WINS FINAL U.S. APPROVAL; BOON TO CITY IS SEEN | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/robert-carlyle-byrd.html | Robert Carlyle Byrd | True | BY Joseph Lelyveld;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/books-of-the-times-75259080.html | Books of The Times | True | By Paul Goldberger | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/holdings-reduced-by-bond-dealers-2day-decline-in-prices-dissipates.html | HOLDINGS REDUCED BY BOND DEALERS | True | By John H. Allan | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/people-in-sports-madia-comneci-voted-tops-among-76-female-athletes.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/signs-of-a-shift-in-wage-trend-against-us-labor-scene-signs-of.html | Signs of a Shift in Wage Trend Against U.S. | True | A.H. Raskin | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/opryland-usa-pays-visit-to-broadway-in-a-search-for-talent-for-its.html | Opryland, U.S.a, Pays Visit to Broadway In a Search for Talent for Its New Shows | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/carey-signs-an-order-requiring-fair-hiring-in-work-for-the-state.html | Carey Signs an Order Requiring Fair Hiring in Work for the State | True | By Lee Dembart | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/bicentennials-announce-move-to-the-yale-bowl.html | Bicentennials Announce Move to the Yale Bowl | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/fcc-lets-unit-of-itt-set-up-a-data-network.html | F.C.C. LETS UNIT OF I.T.T. SET UP A DATA NETWORK | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/city-plans-the-sale-of-500-million-in-mac-bonds-to-pay-off-notes.html | City Plans the Sale of $500 Million In M.a.C. Bonds to Pay Off Notes | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/the-times-names-3-new-members-to-editorial-board.html | The Times Names 3 New Members To Editorial Board | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/irans-vast-purchases-of-weaponry-strain-ability-of-country-to.html | Irans Vast Purchases of Weaponry Strain Ability of Country to Absorb It All | True | By Eric Pace;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/steel-output-up-in-week-to-205-million-tons.html | STEEL OUTPUT UP IN WEEK TO 2.05 MILLION TONS | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/murdoch-seems-to-be-the-victor-in-fight-for-new-york-magazine.html | Murdoch Seems to Be the Victor In Fight for New York Magazine | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/living-abroad-tokyo.html | Living Abroad: Tokyo | True | By Andrew H. Malcolm | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/article-1-no-title.html | Article 1 â€˜ No Title | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/captain-at-hearing-changes-testimony-on-argo-merchant.html | Captain, at Hearing, Changes Testimony. On Argo Merchant | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/marc-chagall-too-busy-to-be-90.html | Marc Cha all: Too Busy to Be 90 | True | By Henry Kamm | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/activists-going-to-new-brunswick-for-chesimard-trial.html | Activists Going to New Brunswick for Chesimard Trial | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/two-party-whips-in-the-senate.html | Two Party Whips in the Senate | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/corrections.html | CORRECTIONS | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/all-the-presidents-men-makes-it-2-in-a-row.html | `All the President's Men&#8230;` Makes It 2 in a Row | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/qe2-neatly-docked-undergoes-repair-in-bayonne.html | QE2,Neatly Docked,Undergoes Repair in Bayonne | True | By Werner Bamberger | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/glass-wins-ski-jump-in-innsbruck-tourney.html | Glass Wins Ski Jump in Innsbruck Tourney | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/about-real-estate-armonk-airports-rebirth-westchester-business-park.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/gifts-to-neediest-exceed-700000-in-65th-appeal.html | Gifts to Neediest Exceed $700,000 In 65th Appeal | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/warriors-top-knicks-as-barry-wilkes-star-warriors-beat-knicks-as.html | Warriors Top Knicks As Barry, Wilkes Star | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/chiles-cost-of-living-up-1743.html | Chile's Cost of Living Up 174.3% | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/french-leader-expects-june-summit-in-britain.html | French Leader Expects June Summit in Britain | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/companies-issue-earnings-reports.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/qa.html | Q A | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/profit-taking-cuts-dow-1188-to-98787-as-turnover-rises-areas.html | PROFIT TAKING CUTS DOW 11.88 TO 987.87 AS TURNOVER RISES | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/battered-and-bedraggled-spend-a-day-becoming-beautiful.html | Battered and Bedraggled Spend a Day Becoming Beautiful | True | By Angela Taylor | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/bulls-score-by-8880-over-nets.html | Bulls Score By 88â€&#8230;80 Over Nets | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/agnew-not-invited-to-inaugural.html | Agnew Not Invited to Inaugural | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/two-top-scorers-quit-fordhams-rebuilding-team.html | Two Top Scorers Quit Fordham's Rebuilding Team | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/columbia-moves-to-attract-adults-focus-of-graduate-program-shifted.html | Columbia Moves to Attract Adults; Focus of Graduate Program Shifted | True | By Edward B. Fiske | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/in-nigeria-childhood-ills-abound-and-the-very-young-die-quickly.html | InNigeria,Childhood Ills Abound, And the Very Young Die Quickly | True | By John Harmon;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/new-faces-of-the-senate.html | New Faces of the Senate | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/drgoodwin-watson-taught-at-columbia-psychologist-77-was-involved-in.html | DR. GOODWIN WATSON; TAUGHT AT COLUMBIA | True | By Peter B. Flint | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/carter-picks-woman-as-state-department-aide-to-direct-arms-sales.html | Carter Picks Woman as State Department Aide to Direct Arms Sales | True | By Bernard Gwertzman;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/depository-holds-a-sixth-of-new-york-magazine-co.html | Depository Holds a Sixth of New York Magazine Co. | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/clarence-h-barber-57-of-trinity-college-dies.html | CLARENCE H.. BARBER, 57, OF TRINITY COLLEGE DIES | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/gorman-is-upset-ashe-and-tanner-win-in-australia.html | Gorman Is Upset, Ashe and Tanner Win in Australia | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/private-lives.html | Private Lives | True | John Leonard | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/li-students-file-suit-to-overturn-school-book-ban.html | L.I. Students File Suit to Overturn School Book Ban | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/chinchilla-by-day-naturally.html | Chinchilla by Day, | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/death-of-princess-margaretha-at-77-announced-by-danish-court.html | Death of Princess Margaretha At 77 Announced by Danish Court | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/former-convict-36-sworn-in-as-a-judge-in-california.html | Former Convict, 36, Sworn In as a Judge in California | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/teaching-a-child-to-cook-means-learning-too.html | Teaching a Child to Cook Means Learning, Too | True | By Sandra Hochiviar | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/4-killed-in-second-attack-in-2-days-in-a-christian-district-of.html | 4 Killed in Second Attack in 2 Days In a Christian District of Beirut, | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/big-board-seat-price-up-2000.html | Big Board Seat Price lip $2,000 | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/rep-richmond-says-major-coffee-producers-exploit-shortage-and-calls.html | Rep. Richmond Says Major Coffee Producers Exploit Shortage and Calls for Congressional Investigation | True | By Frances Cerra | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/disks-oscar-hammerstein-revisited.html | Disks: â€ŚÂ'Oscar Hammerstein Revisitedâ€ŚÂ' | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/mr-lance-and-the-monsters.html | Mr. Lance and the Monsters | True | By James Reston | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/a-listing-of-recently-publishad-books-general.html | A Listing of Recently Published Books | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/television-today.html | TELEVISION TODAY | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/new-jersey-briefs-hackensack-woman-74-found-slain-in-home-guilty.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/all-about-contact-lenses-and-how-to-choose-them.html | All About: Contact Lenses and How to Choose Them | True | By Nadine Brozan | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/childs-world-art-the-bold-ones.html | Child'sWorld | True | Richard Flaste | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/dibbss-racquet-booms-but-wheres-applause-miamian-is-hardly-known.html | Dibbss Racquet Booms, but Wheres Applause; Miamian Is Hardly Known Despite Steady Riseâ€ŚÂ,Â®Expects a Breakthrough Soon | True | By Neil Amdur;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/article-3-no-title.html | Article 3 â€ŚÂ® No Title | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/texts-of-carter-statement-on-conflicts-of-interest-and-ethics.html | Texts of Carter Statement on Conflicts of Interest and Ethics; Appointeesâ€ŚÂ,Â' Guidelines | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/corporation-affairs-bp-buys-a-share-in-venture-managed-by-kennecott.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/leonia-new-high-school-opens-following-several-postponements.html | Leonia's New High School Opens Following Several Postponements | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/author-in-awe-of-death-sex-and-money.html | Author in Awe of â€ŚÂ'Death, Sex and Moneyâ€ŚÂ,Â' | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/achille-campanile.html | ACHILLE CAMPANILE | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/the-westway-is-a-matter-of-perspective-long-range-considerations-and.html | The Westway Is a Matter of Perspective Long Range Considerations and Shortâ€ŚÂ,Â®Range Ones Are at Center of Dispute | True | By Richard Wtkin | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/roy-mansir.html | ROY MANSIR | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/savings-with-colgate.html | Savings With Colgate | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/cosell-to-speak-for-ge.html | Cosell to Speak for G.E. | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/regional-cookbooks-at-their-best.html | Regional Cookbooks At Their Best | True | By Mimi Sheraton | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/two-more-bodies-found-at-brooklyn-fire-scene-hunt-for-others.html | Two More Bodies Found At Brooklyn Fire Scene; Hunt for Others Continues | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/the-prophet-in-his-tent.html | The Prophet In His Tent | True | By C. L. Sulzberger | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/ny-post-appoints-promotion-agency.html | N.Y. Post Appoints Promotion Agency | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/jets-name-michaels-head-coach-jets-promote-michaels-to-head-coach.html | Jets Name Michaels Head Coach | True | By Gerald Eskenazi;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/chinese-press-is-displaying-more-concern-for-consumer.html | Chinese Press Is Displaying More Concern for Consumer | True | By Fox Butterfield;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/trenton-topics-committees-being-appointed-on-public-school.html | Make Theirs Manhattan | True | By John Corry | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/ford-asks-congress-for-tax-reductions-says-goal-is-to-help-middle.html | FORD ASKS CONGRESS FOR TAX REDUCTIONS | True | By Philip Shabecoff;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/delay-asked-in-curb-on-alien-physicians-new-york-hospitals-see-us.html | DELAY ASKED IN CURB ON ALIEN PHYSICIANS | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/article-2-no-title.html | Article 2 â€”â€” No Title | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/makers-shipments-rose-in-november-inventories-steady-makers.html | Makersâ€™â€” Shipments Rose in November; Inventories Steady | True | By Edwin L. Dale Jr;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/search-off-east-coast-fails-to-find-missing-tanker.html | Search Off East Coast Fails to Find Missing Tanker | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/illnesses-linked-to-chemical-pbb.html | Illnesses Linked To Chemical PBB | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/brewers-said-to-vie-fiercely-for-emersons-busines-brewers-are.html | Brewers Said to Vie Fiercely for Emerson's Busines | True | By Robert D. Hershey Jr.;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/nebraska-names-van-zandt.html | Nebraska Names Van Zandt | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/85-freshman-legislators-find-their-thrill-on-capitol-hill-85.html | 85 Freshman Legislators Find Their Thrill on Capitol Hill | True | By Martin Tolchin;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/wine-talk.html | Companies Issue Earnings Reports | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/why-byrd-and-baker-won-new-party-leaders-in-senate-reflect-changes.html | Why Byrd and Baker Won | True | By David E. Rosenbaum;Special to The New York Times | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/chrysler-to-close-2-plants-in-week-of-jan-17-for-inventory-purposes.html | Chrysler to Close 2 Plants in Week Of Jan. 17 for Inventory Purposes | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/ap-shows-profit-in-3d-fiscal-quarter-ap-shows-a-profit-for-3d.html | a | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/radio-music.html | RADIO | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-05 | 1977-01-05 | https://www.nytimes.com/1977/01/05/archives/bond-profit-is-made-by-new-york-state.html | Bond Profit Is Made New York State | True | | 2005-12-29 0:00 | RE 925-675 | B 178-176 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/hamilton-wins-speakers-post-overcoming-an-unusual-challenge.html | Hamilton Wins Speaker's Post, Overcoming an Unusual Challenge | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carters-agenda-africa.html | Carter's Agenda: Africa | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/saudi-arabia-is-stepping-up-arms-purchases-in-the-united-states.html | Saudi Arabia Is Stepping Up Arms Purchases in the United States | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/corporation-affairs-walter-reade-files-petition-for-chapter-xi.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/text-of-careys-state-message-proposing-income-tax-cut-and.html | Text of Carey's â€˜â€”State of Stateâ€™â€” Message Proposing Income Tax Cut and Bond Issue | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/world-news-briefs-sri-lanka-emergency-set-as-strikes-may-spread.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/correction-75014798.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/cincinnati-61-temple-46.html | Cincinnati 61, Temple 46 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/westway-approval-will-be-reviewed-in-carters-term.html | Westway Approval Will Be Reviewed In Carter's Term | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/pakistan-leader-unveils-agrarian-reform-plans.html | PAKISTAN LEADER UNVEILS AGRARIAN REFORM PLANS | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/a-tax-shelter-ban-is-vetoed-by-simon.html | A TAX SHELTER BAN IS VETOED BY SIMON | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/goldwater-bars-gop-fund-role.html | Goldwater Bars G.O.P. Fund Role | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/beame-to-seek-rise-in-real-estate-tax-and-more-job-cuts.html | BEAME TO SEEK RISE IN REAL ESTATE TAX AND MORE JOB CUTS | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/solace-for-humphrey-senate-demo-crats-give-him-a-540-pay-rise-a.html | Solace for Humphrey: Senate Democrats Give Him a $7,450 Pay Rise, a Chauffeured Limousine and New Title | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/cabaret-ballroom-series-back.html | Cabaret: â€˜â€”Ballroom Seriesâ€™â€” Back | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/wall-poster-backing-teng-ousted-leader-is-put-up-in-peking.html | Wall Poster Backing Ousted Leader, Is Put Up in Peking | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/latitude-predicted-in-new-restrictions-on-foreign-doctors.html | Latitude Predicted In New Restrictions On Foreign Doctors | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/barry-likely-to-retire-finds-fault-with-nba.html | Barry Likely to Retire; Finds Fault With N.B.A.: | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/mrs-grasso-presses-consolidation-plans.html | MRS. GRASSO PRESSES CONSOLIDATION PLANS | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/indiana-public-service-top-bonds-offered-at-lowest-yield-since-73.html | Indiana Public Service Top Bonds Offered at Lowest Yield Since'73 | True | BY John H. Allan | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/jrandolph-dies-in-tokyo-newsman-covered-2-wars.html | J. RANDOLPH DIES IN TOKYO; NEWSMAN COVERED 2 WARS | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/drthomas-w-hopkins-a-retired-educator-82.html | DR. THOMAS W. HOPKINS, A RETIRED EDUCATOR, 82 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/vikings-and-raiders-map-strategies-to-shorten-road-to-the-super.html | Vikings and Raiders Map Strategies To Shorten Road to the Super Bowl | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/australias-embattled-marsupials-bounce-back-most-australian.html | Australia's Embattled Marsupials Bounce Back | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/miscalculation-laid-to-tanker-officer-first-mate-erred-on-position.html | MISCALCULATION LAID TO TANKER OFFICER | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/faulty-valve-blamed.html | Faulty Valve Blamed | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/advertising-mony-campaign-a-touching-success.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/alabama-83-florida-71.html | Alabama 83, Florida 71 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/alice-dutcher-performs-song-cycle-by-poulnc.html | Alice Dutcher Performs Song Cycle by Poulnc | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/calif-quarterback-fights-malignant-growth-again.html | Calif. Quarterback Fights Malignant Growth Again | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/iran-sees-10-sales-lag-because-of-its-costlier-oil-iran-sees-sales.html | Iran Sees 10% Sales Lag Because of Its Costlier Oil | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/soweto-schools-are-reopened-and-boycott-by-students-eases.html | Soweto Schools Are Reopened And Boycott by Students Eases | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/shell-and-esso-give-britain-rights-to-obtain-51-of-north-sea-oil.html | Shell and Esso Give Britain Rights To Obtain 51% of North Sea Oil Find | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/ford-approves-exchange-of-pan-antwa-routes.html | FORD APPROVES EXCHANGE OF PAN AMâ€¢â€¢T.W.A. ROUTES | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/panel-clears-irs-on-miami-inquiry-grand-jury-clears-irs-agents-in.html | Panel Clears I.R.S. on Miami Inquiry | True | By Seymour M. Hersh | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/article-2-no-title.html | Article 2 â€¢â€¢ No Title | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/rutgers-89-penn-state-72.html | Rutgers 89, Penn State 72 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/car-sales-aided-by-easy-terms-loans-range-up-to-48-months-car-sales.html | Car Sales Aided by Easy Terms; Loans Range Up to 48 Months | True | By Douglas W. Cray | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/my-names-john-madden-im-the-coach.html | â€¢â€¢My Name's John Madden, I'm the Coachâ€¢â€¢ | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/east-berlin-visitors-now-must-pay-a-fee-charge-seems-aimed-at.html | EAST BERLIN VISITORS NOW MUST PAY A FEE | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/aquarium-whale-is-pregnant-perhaps.html | Aquarium Whale Is Pregnantâ€¢â€¢Perhaps | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/assassination-panel-is-warned-on-its-techniques.html | Assassination Panel Is Warned on Its Techniques | True | By David Burnham Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/syria-said-to-promise-it-will-ease-restrictions-on-jewish-community.html | Syria Said to Promise It Will Ease Restrictions on Jewish Community | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/snow-cancels-bowie-racing.html | Snow Cancels Bowie Racing | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/miss-norton-scores-upset.html | Miss Norton Scores Upset | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/people-in-sports-a-yen-for-slugging-earns-a-200000-contract-for-oh.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/market-place-kennecott-sued-on-sale-of-peabody.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/spare-tires-missing-on-many-new-cars.html | Spare Tires Missing On Many New Cars | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/amedee-j-cole.html | AMEDEE J. COLE | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/lead-price-raised.html | Lead Price Raised | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/executive-of-colgate-is-due-to-be-named-seagram-president-seagram.html | Executive of Colgate Is Due to Be Named Seagram President | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/seton-hall-81-bucknell-68.html | Seton Hall 81, Bucknell 68 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/about-new-york-the-seventh-cycle.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/a-lebanese-leader-sees-communism-role-in-bomb-death-of-40.html | A Lebanese Leader Sees Communist Role In Bomb Death of 40 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/north-carolina-91-clemson-63.html | North Carolina 91, Clemson 63 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/british-push-rhodesia-plan-salisbury-keeps-talking-but-still-the.html | British Push Rhodesia Plan, Salisbury Keeps Talking, but Still the Solution Recedes | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/liu-81-canisius-57.html | L. I. U. 81, Canisius 57 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/latin-playwrights-get-foothold.html | Latin Playwrights Get Foothold | True | By Barbara Campbell | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/gold-prices-drop-on-rumors-of-heavy-selling-by-peking-and-moscow.html | Gold Prices Drop on Rumors of Heavy Selling by Peking and Moscow | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/mrs-grasso-presses-consolidation-plans-governor-proposes.html | MRS. GRASSO PRESSES CONSOLIDATION PLANS | True | By Lawrence Fellows Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/57-million-tentative-settlement-drafted-in-equity-funding-fraud.html | $57 Million Tentative Settlement Drafted in Equity Funding Fraud | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/leonard-silk-carter-and-key-advisers-among-the-trilateralists.html | Leonard Silk | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/economists-find-pause-ending-growth-projections-for-77-raised-many.html | Economists Find Pause Ending; Growth Projections forâ€šÃ„Ã´77 Raised | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carters-first-step-to-prohibit-conflict-of-interest-in-government.html | Carter's â€šÃ„Ã²First Stepâ€šÃ„Ã´ to Prohibit Conflict of Interest in Government | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/traffic-toll-record-is-best-in-12-years.html | Traffic Toll Record Is Best in 12 Years | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/most-producers-increase-prices-for-lead-by-a-pound-to-265c.html | Most Producers Increase Prices For Lead by Â¹Ã¢c a Pound to 26.5c | True | By Gene Smith | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/dow-down-981-as-stocks-drop-on-broad-front-stock-prices-fall-on-a.html | Dow Down 9.81 As Stocks Drop on Broad Front | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/british-envoy-expresses-hope-botswana-backs-rhodesia-plan.html | British Envoy Expresses Hope Botswana Backs Rhodesia Plan | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/why-single-out-teachers.html | Why Single Out Teachers? | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/board-of-education-accused-of-coverup-gold-makes-charge-in.html | BOARD OF EDUCATION ACCUSED OF COVERâ€šÃ„Ã¶UP | True | By Max H. Seigel | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/britains-reserves-plunged-20-in-december-but-optimism-shows.html | Britain's Reserves Plunged 20% In December, but Optimism Shows | True | By Peter T. Kilborn Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/beame-to-seek-rise-in-real-estate-tax-and-more-job-cuts-plan-to-be.html | BEAME TO SEEK RISE IN REAL ESTATE TAX AND MORE JOB CUTS | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carter-aide-ruled-out-for-key-post.html | Carter Aide Ruled Out for Key Post | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/miss-yoshimura-cited-by-judge-for-contempt.html | Miss Yoshimura Cited by Judge For Contempt | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carey-asks-tax-cut-and-a-new-bond-issue-for-works-projects-state-of.html | CAREY ASKS TAX CUT AND A NEW BOND ISSUE FOR WORKS PROJECTS | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/new-york-city-funds-are-denied-for-mental-rehabilitation-center.html | New York City Funds Are Denied For Mental Rehabilitation Center | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/companies-and-their-reports-of-earnings.html | Companies and Their Reports of Earnings | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carter-a-trilateralist.html | Carter a Trilateralist | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/chicago-tribune-editor-honored.html | Chicago Tribune Editor Honored | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/maccabiah-tennis-trials-start-here-on-monday.html | Maccabiah Tennis Trials Start Here on Monday | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/robert-m-holley-sr-63-dies-executive-of-advertising-agency.html | Robert M. Holley Sr., 63, Dies; Executive of Advertising Agency | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/vietnam-reports-record-rice-yields.html | Vietnam Reports Record Rice Yields | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/music-boulez-leads-takemitsu-arc-is-avantgarde-work-for-piano-and.html | Music: Boulez Leads Takemitsu | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/syracuse-87-fordham-68.html | Syracuse 87, Fordham 68 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/tv-wnet-showing-haunting-gardeners-son.html | TV: WNET Showing Haunting â€šÃ„Ã²Gardener's Sonâ€šÃ„Ã´ | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/hotel-strike-talks-falter.html | Hotel Strike Talks Falter | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/gas-from-a-leaky-main-explodes-and-kills-woman.html | Gas From a Leaky Main Explodes and Kills Woman | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/new-legislators-first-day-is-like-beginning-of-school.html | New Legislator's First Day Is Like Beginning of School | True | By Molly Ivins Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/famous-last-words.html | Famous Last Words | True | By William Safire | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/extortionist-chinese-youth-gangs-said-to-peril-queens-restaurants.html | Extortionist Chinese Youth Gangs Said to Peril Queens Restaurants | True | By Murray Schumach | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carey-asks-tax-cut-and-a-new-bond-issue-for-works-projects.html | CAREY ASKS TAX CUT AND A NEW BOND ISSUE FOR WORKS PROJECTS | True | By Linda Greenhouse Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/soviet-announces-grain-harvest-set-record-in-1976-record-grain.html | Soviet Announces Grain Harvest Set Record in 1976 | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/group-says-it-planted-bombs.html | Group Says It Planted Bombs | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/justice-department-issues-curbs-to-bar-crimes-by-fbi-informers.html | Justice Department Issues Curbs To Bar Crimes by F.B.I. Informers | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/villanova-64-notre-dame-62.html | Villanova 64, Notre Dame 62 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/martin-of-nyac-wins-mile-at-armory.html | Martin of N.Y.A.C. Wins Mile at Armory | True | By William J. Miller | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/frances-fox-field-64-writer-painter-and-dancer-dies-at-64.html | Frances Fox Field, 64, Writer, Painter and Dancer, Dies at 64 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/california-divorceyourself-brings-a-backlash.html | California: Divorceâ€š Â„Â¹Yourself Brings a Backlash | True | By Sharon Johnson Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/article-1-no-title.html | Article 1 â€šÂ„Â¹â€šÂ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/justice-department-taking-look-at-murdochs-magazine-takeover.html | Justice Department Taking â€šÂ„Â¹Lookâ€šÂ„Â¹ at Murdoch's Magazine Takeover | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/blank-checks-and-fearful-fantasies.html | Blank Checks and Fearful Fantasies | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/bird-kill-in-cape-may-attributed-to-poison-more-than-1000-bodies.html | BIRD KILL IN CAPE MAY ATTRIBUTED TO POISON | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/not-guilty-pleas-entered-by-two-in-mandel-jurytampering-cases.html | Not Guilty Pleas Entered by Two In Mandel Juryâ€šÂ„Â¹Tampering Cases | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/economists-find-pause-ending-growth-projections-for77-raised-many.html | Economists Find Pause Ending; Growth Projections for'77 Raised | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/schlosser-gets-top-nbc-post.html | Schlosser Gets Top NBC Post | True | By Les Brown | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/bullet-to-be-tested.html | Bullet to Be Tested | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/a-tax-shelter-ban-is-vetoed-by-simon-he-acts-hours-after-revenue.html | A TAX SHELTER BAN IS VETOED BY SIMON | True | By Robert Reinhold Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/environmental-factors-in-cancer-are-hinted-in-atlas-on-nonwhites.html | Environmental Factors in Cancer Are Hinted in Atlas on Nonwhites | True | By Harold M. Semeck Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/washingtonbusiness-brokers-vs-commercial-bankers-washington.html | Washington & Business | True | By Robert D. Hershey Jr. | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/hofstra-100-st-francis-pa-91.html | Hofstra 100, St. Francis (Pa.) 91; | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/proposed-transit-cuts-no-way-protesters-say.html | Proposed Transit Cuts. No Way! Protesters Say | True | By Ralph Blumenthal | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/army-to-let-ousted-cadets-return-but-not-under-bormans-formula.html | Army to Let Ousted Cadets Return, But Not Under Borman's Formula | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/campisis-nephew-indicted-in-jewelry-theft-fraud.html | Campisi's Nephew Indicted in Jewelry Theft Fraud | True | By Frank J. Prial Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/mob-chiefs-nephew-indicted-in-jersey-maplewood-funeral-director.html | MOB CHIEF'S NEPHEW INDICTED IN JERSEY | True | By Frank J. Prial Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/banned-south-african-journalist-flees-across-botswana-border.html | Banned South African Journalist Flees Across Botswana Border | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/future-shaky-at-hall-of-fame.html | Future Shaky at Hall of Fame | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carter-backs-move-for-europe-parley-agrees-to-giscards-proposal-for.html | CARTER BACKS MOVE FOR EUROPE PARLEY | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/caso-wins-two-small-skirmishes-in-naming-of-an-acting-attorney.html | Caso Wins Two Small Skirmishes In Naming of an Acting Attorney | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/nathans-famous-moves-to-shaller.html | Nathan's Famous Moves to Shaller | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/murdochs-purchase-of-magazine-made-with-new-york-post-funds.html | Murdoch's Purchase of Magazine Made With New York Post Funds | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/soviet-czechoslovakia-banned.html | Soviet, Czechoslovakia Banned | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/sec-gives-no-recommendations-in-study-on-banks-stock-activities.html | S.E.C. Gives No Recommendations In Study on Banksâ€šÂ„Â¹ Stock Activities | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/bridge-houston-matches-to-settle-makeup-of-usworld-team.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/around-the-nation-secret-data-on-thousands-filed-by-chicago-police.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/onslow-stevens-character-actor-performer-on-stage-and-screen-30.html | ONSLOW STEVENS, CHARACTER ACTOR | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/panel-clears-irs-on-miami-inquiry-grand-jury-clears.html | Panel Clears I.R.S. on Miami Inquiry | True | By Seymour M. Hersh | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/state-funds-to-help-childrens-theater.html | State Funds to Help Children's Theater | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/mrs-gandhi-writes-a-key-critic-saying-differences-can-be-resolved.html | Mrs. Gandhi Writes a Key Critic Saying Differences Can Be Resolved | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/knicks-lose-to-rockets-by-108107-rockets-erase-an-18point-deficit.html | Knicks Lose To Rockets By 108â€šÃ„Â°107 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/chief-operations-officer-named-at-times-syndication-sales-corp.html | Chief Operations Officer Named At Times Syndication Sales Corp. | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/john-t-howell-85-a-pediatrician.html | John T. Howell, 85, a Pediatrician | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/john-jp-murphy-an-executive-with-stock-brokerage-concern.html | John J. P. Murphy, an Executive With Stock Brokerage Concern | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/webb-wilson-dies-on-li-retired-banker-and-executive.html | Webb Wilson Dies on L.I.; Retired Banker and Executive | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/former-trainerhandler-exchanges-leash-for-reins.html | Former Trainerâ€šÃ„Â¢Handler Exchanges Leash for Reins | True | By Pat Gleeson | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/a-light-snow-puts-capital-on-the-skids.html | A Light Snow Puts Capital On the Skids | True | By David Binder Special to the New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/baker-credits-freshmen-meeting.html | Baker Credits Freshmen Meeting | True | By Richard L. Madden Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/bangladesh-leader-leaves-peking.html | Bangladesh Leader Leaves Peking | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/chilly-rain-hits-phoenix-for-start-of-77-golf-tour-chilly-rain.html | Chilly Rain Hits Phoenix For Start of â€šÃ„Â°77 Golf Tour | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/fairleigh-dickinson-64-iona-62.html | Fairleigh Dickinson 64, Iona 62 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/mets-sign-harrelson-and-milner-harrelson-milner-and-4-others-arc.html | Mets Sign Harrelson and Milner | True | By Joseph Durso | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/sealand-to-pay-us4-million-as-rebate-fine-levy-largest-civil-one-in.html | Seaâ€šÃ„Â¢Land to Pay U.S. $4 Million As Rebate Fine | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/congress-plans-new-legislation-to-curb-oil-spills.html | Congress Plans New Legislation to Curb Oil Spills | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/exit-routes-closing-for-indochina-refugees-e.html | Exit Routes Closing for Indochina Refugees | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/article-3-no-title.html | Article 3 â€šÃ„Â¢â€šÃ„Â° No Title | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/2-chemists-retract-pest-control-study-finding-that-threatened-to.html | 2 CHEMISTS RETRACT PEST CONTROL STUDY | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/metropolitan-briefs-last-fugitive-captured-realty-managers-shifted.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/north-selects-cocaptains.html | North Selects Coâ€šÃ„Â¢Captains | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/exit-routes-closing-for-indochina-refugees-exit-routes-are-closing.html | Exit Routes Closing for Indochina Refugees | True | By David A. Andelman Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/trenton-topics-state-sets-a-record-for-new-regulations-by-martin.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/sealand-to-pay-us-4-million-as-rebate-fine-levy-largest-civil-one-in.html | Seaâ€šÃ„Â¢Land to Pay U.S. $4 Million As Rebate Fine | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/sullivan-areas-the-first-snowmakers-are-flourishing-in-a-season-of.html | Sullivan Areas, the First Snowmakers, Are Flourishing in a Season of Scarcity | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/rangers-flyers-in-tie-44-for-third-time-in-3-meetings-rangers-and.html | Rangers, Flyers in Tie (4â€šÃ„Â°4) For Third Time in 3 Meetings | True | By Robin Herman | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carey-calls-for-altered-formula-for-financing-mental-health-care.html | Carey Calls for Altered Formula For Financing Mental Health Care | True | By Richard J. Meislin Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/duke-102-davidson-51.html | Duke 102, Davidson 51 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/democrats-in-house-fill-post.html | Democrats in House Fill Post | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/australias-embattled-marsupials-bounce-back.html | Australia's Embattled Marsupials Bounce Back | True | By Walter Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/peacemaking-patrolman-shot.html | Peacemaking Patrolman Shot | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/leading-moscow-dissident-is-questioned.html | Leading Moscow Dissident Is Questioned | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/rabin-at-funeral-defends-aide-who-was-a-suicide.html | Rabin, at Funeral, Defends Aide Who Was a Suicide | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/rural-medicine.html | Rural Medicine | True | By Karen Davis | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/books-of-the-times-why-me-cant-be-happy.html | Books of The Times | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/manhattan-beats-brown-8168-grant-sets-pace-with-31-points.html | Manhattan Beats Brown, 81â€šÃ„Â°68; Grant Sets Pace With 31 Points | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/carlwerner-gronewaldt.html | CARLâ€šÃ„Â¢WERNER GRONEWALDT | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/2-amc-officers-got-raises-despite-loss.html | 2 A.M.C. Officers Got Raises Despite Loss | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/tanner-tops-roche-ashe-also-victor.html | Tanner Tops Roche; Ashe Also Victor | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/us-skiers-dominate-start-of-series-with-canadians.html | U.S. Skiers Dominate Start Of Series With Canadians | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/arbitration-bid-rejected-in-23day-ballet-strike.html | Arbitration Bid Rejected In 23â€šÃ„Â´Day Ballet Strike | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/dr-irving-m-derby-81-retired-pathologist-dies.html | DR. IRVING M. DERBY, 81, RETIRED PATHOLOGIST, DIES | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/a-policerun-store-leads-to-6-arrests.html | A Policeâ€šÃ„Â´Run Store Leads to 6 Arrests | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/the-moment-for-a-mandate-in-israel.html | The Moment for a Mandate in Israel | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/panamanian-ship-feared-lost.html | Panamanian Ship Feared Lost | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/bicentennial-prompts-sharing-with-needy.html | Bicentennial Prompts Sharing With Needy | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/an-electricchair-heist.html | An Electricâ€šÃ„Â´Chair Heist | True | By Richard M. Cohen | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/lagos-hairstyles-reflect-african-history-and-the-afro-is-a-puton.html | Lagos Hairstyles Reflect African History (and the Afro Is a Putâ€šÃ„Â´On Wig) | True | By Nina Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/group-to-remap-council-districts.html | Group to Remap Council Districts | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/sales-of-new-cars-surged-17-in-1976-fourth-best-results-on-record.html | Sales of New Cars Surged 17% in 1976 | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/brazilin-76-doubled-75-coffee-earnings.html | Brazil, in â€šÃ„Â´76, Doubled â€šÃ„Â´75 Coffee Earnings | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/dance-cynthia-gregory-returns-triumphantly-the-american-ballet.html | Dance: Cynthia Gregory Returns Triumphantly | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/holdings-of-vatican-and-taxes-it-pays-stir-dispute-in-italy.html | Holdings of Vatican And Taxes It Pays Stir Dispute in Italy | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/garden-boxing-date-shifted.html | Garden Boxing Date Shifted | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/rich-schools-poor-schools.html | Rich Schools, Poor Schools | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/54-hurt-in-british-road-collision.html | 54 Hurt In British Road Collision | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/solace-for-humphrey-senate-democrats-give-him-a-7450-pay-rise-a.html | Solace for Humphrey: Senate Democrats Give Him a $7,450 Pay Rise, a Chauffeured Limousine and New Title | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/20000-homeless-in-bolivian-flood.html | 20,000 Homeless in Bolivian Flood | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/electronics-not-the-piano-is-david-tudors-muse-today.html | Electronics, Not the Piano, Is David Tudor's Muse Today | True | By Allen Hughes | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/ceilings-of-asbestos-are-ordered-removed-in-six-schools-in-howell.html | Ceilings of Asbestos Are Ordered Removed in Six Schools in Howell | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/frank-wrights-saxophone-warms-alis-alley.html | Frank Wright's Saxophone Warms Ali's Alley | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-06 | 1977-01-06 | https://www.nytimes.com/1977/01/06/archives/harry-g-hoffmann-political-columnist-dies-in-w-virginia.html | Harry G. Hoffmann, Political Columnist, Dies in W. Virginia | True | | 2005-12-29 0:00 | RE 925-676 | B 178-177 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-cabaret-michael-ohaughey.html | Cabaret: Michael O'Haughey | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/people-in-sports-jenner-voted-top-athlete-for-a-golden-performance.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/sixth-child-dies-after-fire.html | Sixth Child Dies After Fire | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-antiquarian-books-on-view-march-31.html | Antiquarian Books On View March 31 | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/from-the-police-blotter.html | From the Police Blotter | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/regalado-66-leads-by-a-shot-in-phoenix-regalado-66-leads-by-shot.html | Regalado 66 Leads By a Shot in Phoenix | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/no-rest-for-the-weary-at-yonkers-pacer-races-twice-in-five-nights.html | No Rest for the Weary at Yonkers: Pacer Races Twice in Five Nights | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/parrot-fever-hinted-as-legion-ailment-us-laboratory-cautions-about.html | PARROT FEVER HINTED AS LEGION AILMENT | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/results.html | RESULTS; (OTB payoffs subject to 5% State tax.) | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/some-widely-expected-events-that-did-not-happen.html | Some widely expected events that did not happen | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/coffee-group-starts-worldwide-promotion.html | Coffee Group Starts Worldwide Promotion | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/what-kind-of-america.html | What Kind Of America? | True | By James Reston | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/news-summary-75015781.html | News Summary | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/spy-case-in-prague-being-used-to-mount-antius-campaign.html | Spy Case in Prague Being Used to Mount AntiâS,Ã,,Ã"U.S. Campaign | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/high-tides-around-new-york.html | High Tides Around New York | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/tibet-radio-says-the-gang-of-four-should-be-put-on-trial-tomorrow.html | Tibet Radio Says the âS,Ã,,Ã'Gang of FourâS,Ã,, Should Be Put on Trial Tomorrow | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/reserve-report.html | Reserve Report | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/ford-names-4-as-ambassadors-subject-to-congress-and-carter.html | Ford Names 4 as Ambassadors, sobject to Congress and Carter | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-television-today.html | TELEVISION TODAY | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/greek-primate-notes-epiphany-with-old-ritual.html | Greek Primate Notes Epiphany With Old Ritual | True | By George Dugan | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/lisbon-court-action-protested-by-crowd-outcry-follows-indulgence.html | LISBON COURT ACTION PROTESTED BY CROWD | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/management-for-better-use-of-human-resources.html | Management | True | By Elizabeth M. Fowler | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/mcgee-believed-set-for-oasjob-favors-ending-panama-canal-rule.html | McGee Believed Set for O.A.S.Job; Favors Ending Panama Canal Rule | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/schmidt-meets-premier-and-opposition-in-spain.html | Schmidt Meets Premier And Opposition in Spain | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/fords-show-of-activity-in-the-waning-days-of-his-tenure-and-power.html | Ford's Show of Activity | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/market-place-difficulties-for-3-small-growth-concerns.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/rockland-electric-rate-request-assailed-by-jersey-customers.html | Rockland Electric Rate Request Assailed by Jersey Customers | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/teton-dam-disaster-laid-to-design.html | Teton Dam Disaster Laid to Design | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-a-composers-life-set-to-music.html | A Composer's Life Set to Music | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/soviet-bars-fund-to-un-peace-unit.html | Soviet Bars Fund to U.N. Peace Unit | True | By Peter Grose Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/experience-is-best-teacher-for-long-island-city-quintet.html | Experience Is Best Teacher For Long Island City Quintet | True | By Arthur Pincus | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/rituals-for-super-bowl-leave-vikings-few-timeouts-rituals-limit.html | Rituals for Super Bowl Leave Vikings Few Timeouts | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-opera-debut-in-die-zauberflote.html | Opera: Debut in âS,Ã,,Ã'Die ZauberfloteâS,Ã,,Ã' | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/skiing-provides-a-new-lift-for-a-71yearold-beginner.html | Skiing Provides a New Lift For a 71âS,Ã,,Ã'YearâS,Ã,,Ã'Old Beginner | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/us-plans-solar-electric-plant.html | U.S. Plans Solar Electric Plant | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-antiques-tiffany-pewter-in-connecticut.html | Antiques | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/50-jurors-chosen-to-screen-entries-for-pulitzer-prize.html | 50 Jurors Chosen To Screen Entries For Pulitzer Prize | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/brown-vows-to-veto-death-penalty-bill.html | Brown Vows to Veto Death Penalty Bill | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/2-works-14-debuts-at-ballet-theater.html | 2 Works, 14 Debuts at Ballet Theater | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/liberals-scrap-a-proposed-panel-on-mayoral-race.html | Liberals Scrap a Proposed Panel on Mayoral Race | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/capitalswings-rescheduled.html | CapitalsâS,Ã,,Ã"Wings Rescheduled | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/article-1-no-title.html | family/style | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-the-enthusiasts-are-off-again.html | The Enthusiasts Are Off Again | True | By Paul Grimes | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-bond-issues.html | New Bond Issues | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/corporation-affairs-us-steel-and-bethlehem-voice-optimism-for.html | Corporation Affairs | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/8-ceiling-to-stay-on-mortgage-rate-at-cadman-towers.html | 8% Ceiling to Stay On Mortgage Rate At Cadman Towers | True | By Pranay Gupte | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/companies-and-their-reports-of-earnings.html | Companies and Their Reports of Earnings | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-eve-queler-of-the-dauntless-baton.html | Eve Queler of the Dauntless Baton | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/att-asks-a-ban-on-trial-in-courts-bids-supreme-bench-rule-quickly-a.html | A. T. &T. ASKS A BAN ON TRIAL IN COURTS | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/uganda-building-at-un-to-exceed-that-of-the-us.html | Uganda Building at U.N. to Exceed That of the U.S. | True | By Kathleen Teltsch | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/house-assassination-panel-unlikely-to-get-65-million.html | House Assassination Panel Unlikely to Get 6.5 Million | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/gas-rate-hearing-set.html | Gas Rate Hearing Set | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-four-harps-without-a-glissando.html | Four Harps Without a Glissando | True | By Joseph Horowitz | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/30yearold-branch-of-bloomingdales-will-be-closed-down-in-new.html | 30â€šÃ„Â´Yearâ€šÃ„Â´Old Branch of Bloomingdale's Will Be Closed Down in New Rochelle | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/defector-says-soviet-pilots-have-suicide-order.html | Defector Says Soviet Pilots Have Suicide Order | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/rural-caucas-names-breckinridge.html | Rural Caucus. Names Breckinridge | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/people-and-business-harnans-nomination-stirs-an-interest-in-his.html | People and Business | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/honduras-said-to-shift-officers-to-bar-coup.html | Honduras Said to Shift Officers to Bar Coup | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/big-board-approves-option-market-idea-amex-chief-critical-ko8on.html | BIG BOARD APPROVES OPTION MARKET IDEA; AMEX CHIEF CRITICAL | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/public-service-told-to-cut-rates-of-its-major-users-of-electricity.html | Public Service Told to Cut Rates Of Its Major Users of Electricity | True | By Alfonso A Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-art-people.html | Art People | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/suffolk-legislature-will-study-offshore-oil-drilling.html | Suffolk Legislature Will Study Offshore Oil Drilling | True | By Iver Peterson Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/civil-war-massacre-haunts-spanish-communist.html | Civil War Massacre Haunts Spanish Communist | True | By James M. Markham Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-curbs-asked-on-shoe-imports-move-is-least-costly-for-consumer.html | New Curbs Asked on Shoe Imports; Move Is Least Costly for Consumer | True | By Edwin L. Dale Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/big-store-chains-report-strong-sales-in-december-some-retailers-say.html | Big Store Chains Report Strong Sales in December | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/asbestos-removal-urged.html | Asbestos Removal Urged | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/aquaduct-racing.html | Aquaduct Racing | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/parentschildren-in-youngsters-books-the-stereotype-of-old-age.html | PARENTS/CHILDREN | True | By Richard Flaste | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-weekender-guide-friday-weekender-guide.html | WEEKENDER GUIDE | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/death-toll-now-10-in-brooklyn-blaze.html | Death, Toll Now 10 in Brooklyn Blaze | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/jewelry-worth-110000-stolen-from-two-rooms-at-the-plaza.html | Jewelry Worth $110,000 Stolen From Two Rooms at the Plaza | True | By Lena Williams | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/airline-offers-reward.html | Airline Offers Reward | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/puerto-ricos-exgovernor-hints-statehood-plan-is-linked-to-oil.html | Puerto Rico's Exâ€šÃ„Â´Governor Hints Statehood Plan Is Linked to Oil | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-restaurants-budget-dining-two-urban-oases.html | Restaurants | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/liquor-authority-gets-injunction-and-opens-drive-against-200-clubs.html | Liquor Authority Gets Injunction And Opens Drive Against 200 Clubs | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/about-real-estate-battle-is-joined-on-irs-partnershipcorporation.html | About Real Estate | True | By Alan S. Oser | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/sanderson-is-placed-on-waivers-by-blues.html | Sanderson Is Placed On Waivers by Blues | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-a-useful-guide-to-backgammon.html | A Useful Guide to Backgammon | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/soybean-prices-are-up-sharply-after-slow-start.html | Soybean Prices Are Up Sharply After Slow Start | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/finkis-appointed-majority-leader-as-steingut-decides-on-more.html | Finkls Appointed Majority Leader As Steingut Decides on More Shifts | True | By Linda Greenhouse Special to New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/peoples-inauguration-to-include-solar-heating-but-not-for-many.html | â€šÃ„Â'People'sâ€šÃ„Â´ Inauguration to Include Solar Heating, but Not for Many | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/on-airline-regulation.html | On Airline Regulation | True | By John E. Robson | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-the-pop-life-watch-out-everybody-here-comes.html | The Pop Life | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/oneman-police-cars-planned-for-spring.html | ONEâ€šÃ„Â´MAN POLICE CARS PLANNED FOR SPRING | True | BY Selwyn Raab | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/singles-in-the-suburbs-safety-vs-loneliness-singles-who-live-in-the.html | Singles in the Suburbs: Safety vs. Loneliness | True | BY Joyce Maynard Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â´ No Title | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/exxon-seeks-lowercost-saudi-oil-exxon-in-move-aimed-at-venezuela.html | Exxon Seeks Lowerâ€šÃ„Â´Cost Saudi Oil | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-a-country-family-plays-the-city.html | A Country Family Plays the City. | True | By George Vecsey | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/2-big-us-tuna-boats-switch-to-foreign-flags.html | 2 Big U.S. Tuna Boats Switch to Foreign Flags | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/and-some-good-things-that-failed-to-happen.html | And some good things that failed to happen | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/a-jazz-flutist-at-carnegie.html | A Jazz Flutist at Carnegie | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/is-it-true-that-they-say-about-british-cooking-not-so-two-new-books.html | Is It True What They Say About British Cooking? Not So, Two New Books Say | True | By Judith Weinraub Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/fire-razes-chilean-shanties.html | Fire Razes Chilean Shanties | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/commodity-price-index-increases-13-from-the-weekearlier-level.html | Commodity Price Index Increases 1.3 From the Weekâ€šÃ„Ã´Earlier Level | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/australia-beats-pakistan-by-348-runs-in-cricket.html | Australia Beats Pakistan By 348 Runs in Cricket | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/snow-not-the-longet-trial-is-the-major-topic-in-aspen.html | Snow, Not the Longet Trial, Is the Major Topic in Aspen | | By Grace Lichtenstein Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/school-bus-safety.html | School Bus Safety | | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/mcgee-believed-set-for-oas-job-favors-ending-panama-canal-rule.html | McGee Believed Set for O.A.S Job; Favors Ending Panama Canal Rule | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/2-edpo-members-barred-as-witnesses.html | 2 Exâ€šÃ„Ã´F.P.C. Members Barred as Witnesses | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/the-behemoths-at-sea.html | The Behemoths at Sea | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-broadway-i-love-my-wife-a-new-musical-is-turning.html | Broadway | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-new-york-is-a-jazz-festival.html | Newâ€šÃ„Ã´York Is a Jazz Festival | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-oneman-mural-revival-art-a-muralist-celebrates.html | Oneâ€šÃ„Ã´Man Mural Revival | True | By Hilton Kramer | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/genetic-research-ban-extended-by-cambridge.html | GENETIC RESEARCH BAN EXTENDED BY CAMBRIDGE | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/grand-jury-resumes-hoffa-investigation.html | Grand Jury Resumes Hoffa Investigation | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/mozambique-leader-raises-hopes-of-peaceful-settlement-in-rhodesia.html | Mozambique Leader Raises Hopes Of Peaceful Settlement in Rhodesia | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/carter-ponders-the-final-details-of-program-to-spur-the-economy.html | Carter Ponders the Final Details Of Program to Spur the Economy | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/peoples-inaugural-will-include-solar-heating-but-not-for-many.html | â€šÃ„Ã´People'sâ€šÃ„Ã´ Inaugural Will Include Solar Heating, But Not for Many | True | By James M. Naughton Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/us-panel-hears-soviet-dissident.html | U.S. Panel Hears Soviet Dissident | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/carter-ponders-the-final-details-of-program-to-spur-the-economy-he.html | Carter Ponders the Final Details Of Program to Spur the Economy | True | By Charles Mohr Special to The New York Times. | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-elizabeth-swados-writes-cantata-for-cabaret.html | Elizabeth Swados Writes Cantata for Cabaret | True | By Mel Gussow | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/dow-up-183-to-97989-as-market-lists-first-77-gain-in-slow-day-dow-a.html | Dow Up 1.83 to 979.89 as Market Lists First â€šÃ„Ã´77 Gain in Slow Day | True | By Alexander R. Hammer | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-martins-bows-as-director.html | Martins Bows as Director | True | By Carol Lawson | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/reports-of-ski-conditions-in-the-east.html | Reports of Ski Conditions in the East | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-weekend-movie-clock.html | WEEKEND MOVIE CLOCK | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/mitterrand-attacks-handling-of-paris-murder-case.html | Mitterrand Attacks Handling of Paris Murder Case | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-radio.html | RADIO | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/singles-in-the-suburbs-safety-vs-loneliness.html | Singles in the Suburbs: Safety vs. Loneliness | True | BY Joyce Maynard Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/jamaica-gunmen-raid-sarah-churchill-home.html | Jamaica Gunmen Raid Sarah Churchill Home | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/article-3-no-title.html | Article 3 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/us-aide-seeking-to-ease-curbs-on-alien-doctors-in-this-country.html | U.S. Aide Seeking to Ease Curbs. On Alien Doctors in This Country | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/police-captain-fined-51500-for-bribery-he-pleads-no-contest-and.html | POLICE CAPTAIN FINED $51,500 FOR BRIBERY | True | By Joseph B. Treaster | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/radio-data-using-vikings-on-mars-further-confirm-einstein-theory.html | Radio Data Using Vikings on Mars Further Confirm Einstein Theory | True | By John Noble Wilford | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/no-peril-seen-after-nuclear-leak.html | No Peril Seen After Nuclear Leak | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/namath-says-he-wants-rams.html | Namath Says He Wants Rams | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/landlord-alters-policy.html | Landlord Alters Policy | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/world-bank-team-goes-to-vietnam-world-bank-team-is-going-to-vietnam.html | World Bank Team Goes to Vietnam | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/paramount-broilers-to-richard-k-manoff.html | Paramount Broilers To Richard K. Manoff | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/judge-strikes-testimony-in-yoshimura-trial.html | Judge Strikes Testimony In Yoshimura Trial | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/cavaliers-on-4614-burst-trounce-warriors-129100.html | Cavaliers, on 46â€šÃ„Â¹14 Burst, Trounce Warriors, 129â€šÃ„Â¹100 | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/judge-in-brooklyn-court-indicted-on-perjury-and-contempt-counts.html | Judge in Brooklyn Court Indicted On Perjury and Contempt Counts | True | By Dena Kleiman | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/trenton-topics-state-tells-all-schools-to-remove-asbestos-fibers-as.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/william-leonard-64-columnist-worked-on-chicago-newspapers.html | William Leonard, 64, Columnist; Worked on Chicago Newspapers | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/rail-freight-traffic-rises-164.html | Rail Freight Traffic Rises 16.4% | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/helen-0donnell.html | HELEN O'DONNELL | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/deaths.html | Deaths | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/how-murdoch-mobilized-his-money-30-million-for-post-raised-in-3.html | How Murdoch Mobilized His Money | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/uganda-building-at-un-to-exceed-that-of-the-us-uganda-planning.html | Uganda Building At U.N. to Exceed That of the U.S. | True | By Kathleen Teltsch | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/fda-proposes-restrictions-on-use-of-impurity-in-saccharin.html | F.D.A. Proposes Restrictions On Use of Impurity in Saccharin | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-art-larry-rivers-then-and-now-at-marlborough.html | Art: Larry Rivers â€šÃ„Â²Then and Nowâ€šÃ„Â¹ at Marlborough | True | By John Russell | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-radiation-limit-proposed-by-epa-to-protect-the-public.html | New Radiation Limit Proposed by E.P.A. To Protect the Public | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/kean-files-forms-in-preparation-for-primary-drive-for-governor.html | Kean Files Forms in Preparation For Primary Drive for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/the-enduring-significance-of-nonevents-of-1976.html | The Enduring Significance of Nonevents of 1976 | True | By Herman Kahn | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/house-pays-tribute-to-rayburn.html | House Pays Tribute to Rayburn | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/guerrillas-opening-new-front-in-north-against-rhodesia.html | Guerrillas Opening New Front in North Against Rhodesia | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/canadiens-extend-string-with-92-rout-of-sabres.html | Canadiens Extend String With 9â€šÃ„Â²2 Rout of Sabres | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/city-u-merger-opposed.html | City U. Merger Opposed | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/british-program-to-lower-inflation-and-provide-new-jobs-is-outlined.html | British Program to Lower Inflation And Provide New Jobs Is Outlined | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/camden-gets-sludge-site.html | Camden Gets Sludge Site | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-events-and-openings.html | Events and Openings | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/some-recommended-titles.html | Some Recommended Titles | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/college-results.html | College Results | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/soviet-again-refuses-to-give-exit-visa-to-americans-wife.html | Soviet Again Refuses to Give Exit Visa to American's Wife | True | By Christopher S. WrenSpecial to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â²â€šÃ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/china-reports-oil-production-up-13-last-year.html | China Reports Oil Production Up 13% Last Year | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/2-convicted-in-bronfman-case-get-minimum-terms-of-3-and-4-years-two.html | 2 Convicted in Bronfman Case Get Minimum Terms of 3 and 4 Years | True | By M. A. FarberSpecial to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-tugboats-play-starring-roles-in-south-st-seaport.html | Tugboats Play Starring Roles In South St. Seaport Exhibition | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/top-republicans-unable-to-agree-on-filling-two-major-party-posts.html | Top Republicans Unable to Agree On Filling Two Major Party Posts | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/comecon-to-help-cubans-build-a-nuclear-plant.html | Comecon to Help Cubans Build a Nuclear Plant | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/heating-oil-inventories-decline-at-slower-pace.html | HEATING OIL INVENTORIES DECLINE AT SLOWER PACE | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/haywood-hopes-to-play-for-knicks-tonight-haywood-with-new-leg.html | Haywood Hopes To Play for Knicks Tonight | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/beames-budget-cuts-deepest-for-police-and-schools.html | Beame's Budget Cuts Deepest for Police and Schools | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-sports.html | Sports | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/pound-shows-drop-in-light-day-dollar-firms-but-is-uneven.html | Pound Shows Drop In Light Day Dollar Firms But Is Uneven | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/coffee-price-rise-reasons-sensible-to-silly-economic-scene-coffee.html | Coffee Price Rise Reasons: Sensible to Silly | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/weeks-car-production-expected-to-rise-171-.html | WEEK'S CAR PRODUCTION EXPECTED TO RISE 17.1% | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/bond-prices-slump-for-3d-decline-in-4-days-as-financing-plans-rise.html | Bond Prices Slump for 3d Decline In 4 Days as Financing Plans Rise | True | By John H. Allan | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/italian-union-chiefs-spurn-premiers-bid-androetti-fails-to-persuade.html | ITALIAN UNION CHIEFS SPURN PREMIER'S BID | True | By Alvin Shuster Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/syria-hangs-3-accused-in-bombings-syria-hangs-3-convicted-in.html | Syria Hangs 3 Accused in Bombings | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-for-children.html | For Children | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/miami-news-attacks-grand-jury-report.html | Miami News Attacks Grand Jury Report | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/800-learn-how-to-become-ministers-in-an-effort-to-get-tax.html | 800 Learn How to Become Ministers in an Effort to Get Tax Exemptions | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/venezuelan-cabinet-quits-to-facilitate-changes.html | Venezuelan Cabinet Quits To Facilitate Changes | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-charlotte-bronte-evolving-feminine-awareness.html | Charlotte Bronte: Evolving Feminine Awareness | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-opera-cavallis-giasone-a-comic-antique-is.html | Opera: Cavalli's â€šÃ„Â¹Giasone,â€šÃ„Â´ A Comic Antique, Is Restored | True | By Donal Henahan | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/tennis-council-ponders-conduct-point-penalties.html | Tennis Council Ponders Conduct Point Penalties | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/2-convicted-in-bronfman-case-get-minimum-terms-of-3-and-4-years-two.html | 2 Convicted in Bronfman Case Get Minimum Terms of 3 and 4 Years | True | By M. A. Farber Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/my-two-legs-got-to-stay-on.html | â€šÃ„Â¹My Two Legs Got to Stay Onâ€šÃ„Â´ | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-stage-hartfords-souffl-anouilh.html | Stage: Hartford's Soufflâ€šÃ‚Â© Anouilh | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/northwestern-routed-10265-by-michigan.html | Northwestern Routed, 102â€šÃ„Â¥65, By Michigan | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/husbands-and-wives-to-get-phone-listing.html | Husbands and Wives To Get Phone Listing | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/boy-struck-by-puck-dies.html | Boy Struck by Puck Dies | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/of-laws-men-and-the-fbi.html | Of Laws, Men and the F. B. I. | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/top-us-health-aide-will-not-be-kept-on-dr-theodore-cooper-resigns.html | TOP U.S. HEALTH AIDE WILL NOT BE KEPT ON | True | By Nancy Hicks Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/hanslukas-teuber-is-dead-in-caribbean-and-psychology-department.html | HANSâ€šÃ„Â¥LUKAS TEUBER IS DEAD IN CARIBBEAN | True | By David Bird | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/house-as-a-synagogue-brings-village-dispute.html | House as a Synagogue Brings Village Dispute | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/article-5-no-title.html | Article 5 â€šÃ„Â¿â€šÃ„Â¹ No Title | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/book-critics-circle-announces-prizes-in-four-categories.html | Book Critics Circle Announces Prizes In Four Categories | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/the-sweet-science-is-alive-and-well.html | The Sweet Science Is Alive and Well | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/curb-on-trade-schools-proposed-in-ftc-study.html | CURB ON TRADE SCHOOLS PROPOSED IN F.T.C. STUDY | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/ellis-wilson-artist-76-painted-harlem-and-haiti-was-guggenheim.html | Ellis Wilson, Artist, 76; Painted Harlem and Haiti, Was Guggenheim Fellow | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/fines-imposed-for-strike.html | Fines Imposed for Strike | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/investigator-seeks-information.html | Investigator Seeks Information | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/malikov-of-soviet-union-is-victor-in-speed-skating.html | Malikov of Soviet Union Is Victor in Speed Skating | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/bishop-hanns-lilje-a-lutheran-leader-is-dead-in-germany.html | Bishop Hanns A Lutheran Leader, Is Dead in Germany | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/oneman-police-cars-planned-for-spring-coded-links-move-to-cars-in.html | ONEâ€šÃ„Â¥MAN POLICE CARS PLANNED FOR SPRING | True | By Selwyn Raab | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/trouble-at-trotters-too-few-and-too-slow-trouble-at-trotting-tracks.html | Trouble at Trotters: Too Few and Too Slow | True | By Michael Katz | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/three-kings-and-santa-vie-for-puerto-rican-favor.html | Three Kings and Santa Vie for Puerto Rican Favor | | By David Vidal Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/house-as-a-synagogue-brings-village-dispute-house-as-a-synagogue.html | House as a Synagogue Brings Village Dispute | True | By Michael Knight Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/seton-hall-receives-archdiocese-papers-gain-for-catholic.html | SETON HALL RECEIVES ARCHDIOCESE PAPERS | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/the-staff-of-new-york-magazine-stages-a-walkout-to-back-felker.html | The Staff of New York Magazine Stages a Walkout to Back Felker | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/advertising-save-buying-guide-a-consumer-tool.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/beame-offers-plan-to-close-the-deficit-in-19771978-budget-says-it.html | BEAME OFFERS PLAN TO CLOSE THE DEFICIT IN 1977â€šÃ„Ã´1978 BUDGET | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-at-the-movies-bruce-dern-plays-veteran-tormented.html | At the Movies | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/federal-judge-interrogates-captain-on-course-before-nantucket-spill.html | Federal Judge Interrogates Captain On Course Before Nantucket Spill | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/getting-well-with-governor-carey.html | Getting Well With Governor Carey | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/jersey-to-tax-oil-companies-for-future-cleanups.html | Jersey to Tax Oil Companies for Future Cleanups | True | By Donald Janson Special to The New York Times | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-metropolitan-baedeker-somerville-gardens-in.html | Metropolitan Baedeker | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/zaire-to-recognize-angola.html | Zaire to Recognize Angola | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/management.html | Management | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/alexander-tops-ashe-vilas-wins-in-tennis.html | Alexander Tops Ashe, Vilas Wins in Tennis | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/reserves-targets-on-money-growth-achieved-in-1976-feds-targets-on.html | Reserve's Targets On Money Growth Achieved in 1976 | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-theater-bocaicaults-forbidden-fruit-revived.html | Theater: Boucicault's â€šÃ„Ã²Forbidden Fruitâ€šÃ„Ã´ Revived | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/miley-angels-infielder-is-killed-in-auto-mishap.html | Miley, Angelsâ€šÃ„Ã´ Infielder, Is Killed in Auto Mishap | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/new-jersey-weekly-bridge-tourney-in-houston-is-led-by.html | Bridge | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/beame-offers-plan-to-close-the-deficit-in-19771978-budget-says-it.html | BEAME OFFERS PLAN TO CLOSE THE DEFICIT IN 1977â€šÃ„Ã´1978 BUDGET | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/empathics-and-memories-inspire-donors-to-neediest-cases.html | Empathics and Memories Inspire Donors to Neediest Cases | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-07 | 1977-01-07 | https://www.nytimes.com/1977/01/07/archives/syria-hangs-3-convicted-in-bombings-and-charges-rival-iraqi-regime.html | Syria Hangs 3 Convicted in Bombings and Charges Rival Iraqi Regime with Complicity in Terrorism | True | | 2005-12-29 0:00 | RE 925-680 | B 178-183 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/critic-and-symphony-out-of-tune.html | Critic and Symphony Out of Tune | True | BY Robert Lindsey Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/new-york-is-advised-to-delay-complying-with-bank-demands.html | NEW YORK IS ADVISED TO DELAY COMPLYING WITH BANK DEMANDS | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/us-says-world-bank-visit-to-hanoi-doesnt-reflect-gains-on-ties.html | U.S. Says World Bank Visit to Hanoi Doesn't Reflect Gains on Ties | True | By Graham Hovey Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/leaders-in-new-rochelle-pledge-to-support-redevelopment-plan.html | Leaders in New Rochelle Pledge To Support Redevelopment Plan | True | By James Feron Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/down-east-woolens-are-woven-by-hand.html | Down East Woolens Are Woven by Hand | True | By Bernadine Morris | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/carter-and-party-leaders-reach-accord-on-tax-cuts-and-spending-all.html | CARTER AND PARTY LEADERS REACH ACCORD ON TAX CUTS AND SPENDING; ALL TAXPAYERS TO GET â€šÃ„Ã²77 REBATE | True | By Eileen Shanahan Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/pro-transactions.html | Pro Transactions | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/korean-dissidents-said-to-be-in-isolated-cells-in-spartan.html | Korean Dissidents Said to Be in Isolated Cells in Spartan Conditions | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/about-new-york-the-sun-shines-on-the-control-board.html | About New York | True | By Francis X. Clines | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/us-talks-in-soviet-on-grain-at-impasse.html | U.S. Talks in Soviet On Grain at Impasse | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/pentagon-acts-in-missile-dispute.html | Pentagon Acts in Missile Dispute | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/soviet-alien-arrested-in-jersey-on-spy-charges.html | Soviet Alien Arrested in Jersey on Spy Charges | True | By Anthony Marro Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/people-in-sports-rangers-seem-uninterested-in-sanderson.html | People in Sports | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/rosewall-conquers-edmondson-plays-tanner-in-semifinals-today.html | Rosewall Conquers Edmondson, Plays Tanner in Semifinals Today | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/heinz-baby-food-plant-in-pennsylvania-to-close.html | Heinz Baby Food Plant in Pennsylvania to Close | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/twoyear-package-of-30-billion-aims-for-800000-new-jobs.html | Twoâ€šÃ„Ã´Year Package of $30 Billion Aims for 800,000 New Jobs | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/texas-oil-acquiring-dows-well-interests.html | Texas Oil Acquiring Dow's Well Interests | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/elderly-woman-killed-in-bergen-county.html | Elderly Woman Killed In Bergen County | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/at-riviera-resort-a-debate-over-flower-pots-and-image.html | At Riviera Resort, a Debate Over Flower Pots and Image | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/rebozo-agrees-to-pay-52474-in-back-taxes.html | Rebozo Agrees to Pay $52.474 in Back Taxes | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/3o6inch-snow-disrupts-travel-and-shuts-many-suburban-schools.html | 3â€³Ã¢Â¿Â½Ã¢Â¿Â½6â€³Inch Snow Disrupts Travel And Shuts Many Suburban Schools | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/welfare-fraud-alleged.html | Welfare Fraud Alleged | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/lebanon-deadline-set-on-weapons.html | Lebanon Deadline Set on Weapons | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/albany-democrats-switch-13-posts-in-assembly-by-naming-chairman.html | Albany Democrats Switch 13 Posts In Assembly By Naming Chairman | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/carter-fills-six-jobs-at-state-department.html | CARTER FILLS SIX JOBS AT STATE DEPARTMENT | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/patents-rca-developing-electronic-license-plate-patents-electronic.html | Patents | True | By Stacy V. Jones | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/76ers-top-caves-11696-as-mcginnis-does-it-all.html | 76ers Top Cavs, 116â€³Ã¢Â¿Â½96 As McGinnis Does It All | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/marcos-denies-us-report-on-rights-violations.html | Marcos Denies U.S. Report On Rights Violations | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/worried-bonn-looks-to-carter-to-help-economies-of-west.html | Worried Bonn Looks to Carter to Help Economies of West | True | By Craig R. Whitney Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/senators-cordial-to-adams-at-confirmation-hearing.html | Senators Cordial to Adams at Confirmation Hearing | True | By David E. Rosenbaum Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/rheem-to-build-plant.html | Rheem to Build Plant | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/country-music-of-puerto-rico-by-yomo-toro.html | Country Music Of Puerto Rico By Yomo Toro | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/excia-man-may-be-prosecuted.html | Exâ€³Ã¢Â¿Â½C.I.A. Man May Be Prosecuted | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/dr-nancy-acton-is-married.html | Dr. Nancy Acton Is Married | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/safety-panel-urges-ban-on-big-biers.html | Safety Panel Urges Ban on Big Biers | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/the-rev-robert-howell-schumann-english-teacher-and-episcopal-priest.html | The Rev. Robert Howell Schumann, English Teacher and Episcopal Priest | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/the-even-interest-of-all-the-people.html | â€³Ã¢Â¿Â½The Even Interest of All the Peopleâ€³Ã¢Â¿Â½ | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/planned-parenthood-organization-asserts-yellow-pages-censors-it.html | Planned Parenthood Organization Asserts Yellow Pages Censors It | True | By Eleanor Blau | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/california-judicial-panel-recommends-removal-of-state-supreme-court.html | California Judicial Panel Recommends Removal Of State Supreme Court Judge Because of Senility | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/italian-eeaide-denies-charge.html | Italian Exâ€³Ã¢Â¿Â½Aide Denies Charge | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/article-2-no-title.html | Article 2 â€³Ã¢Â¿Â½â€³Ã¢Â¿Â½ No Title | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/connecticut-appoints-first-woman-troopers.html | Connecticut Appoints First Women Troopers | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/the-night-the-luxury-tenants-toasted-their-strike-victory.html | The Night the Luxury Tenants Toasted Their Strike Victory | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/southern-railway-plans-record-spending.html | Southern Railway Plans Record Spending | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/article-5-no-title.html | Article 5 â€³Ã¢Â¿Â½â€³Ã¢Â¿Â½ No Title | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/lisbon-is-moving-to-curb-fascism.html | Lisbon Is Moving to Curb Fascism | True | By Marvine Howe Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/high-school-on-coast-is-closed-as-racial-fights-leave-17-injured.html | High School on Coast Is Closed As Racial Fights Leave 17 Injured | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/cabaret-dick-hyman-pianist-evokes-jazz-mood-of-1930s.html | Cabaret: Dick Hyman, Pianist, Evokes Jazz Mood of 1930's | True | By John S. Wilson | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/struck-hotels-bleak-in-miami-despite-winter-sun.html | Struck Hotels Bleak in Miami Despite Winter Sun | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/office-curb-in-east-bloc-handicaps-wests-trade.html | Office Curb in East Bloc Handicaps West's Trade | True | BY Paul Hofmann Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/koehring-raises-its-quarterly-dividend.html | Koehring Raises Its Quarterly Dividend | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/dow-rises-by-324-to-98313-close-average-down-21-2-for-the-week-dow.html | Dow Rises by 3.24 to 983.13 Close; Average Down 21Ã¢Â¿Â½â€³ for the Week | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/twoyear-package-of-30-billion-aims-for-800000-new-jobs-carter-and.html | Twoâ€³Ã¢Â¿Â½Year Package of $30 Billion Aims for 800,000 New Jobs | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/transatlantic-phone-tie-restored-after-50-years.html | Transâ€³Ã¢Â¿Â½Atlantic Phone Tie Restored After 50 Years | True | By Victor K. McElheny | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/accord-is-expected-on-plan-for-sterling-by-central-bankers-accord.html | Accord Is Expected On Plan for Sterling By Central Bankers | True | By Edwin L. Dale Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/bausch-lomb-settles-disputes-over-contact-lenses.html | Bausch & Lomb Settles Disputes Over Contact Lenses | True | By William D. Smith | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/ny-electric-gas-plans-36or2-stock-split.html | N.Y. Electric & Gas Plans 3â€3âˆ,Â²forâ€3âˆ,Â²2 Stock Split | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/costcutting-venture-brings-steel-cargoes-back-to-port.html | Costâ€3âˆ,Â²Cutting Venture Brings Steel Cargoes Back to Port | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/news-summary-international-80216555.html | News Summary | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/cbs-buys-fawcett-publications-for-50-million.html | CBS Buys Fawcett Publications for $50 Million | True | By Mary Breasted | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/rozelle-warns-against-college-signings-bulls-overrun-knicks-score.html | Rozelle Warns Against College Signings | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/carter-economic-plan-disappoints-some-businessmen-and-scholars.html | Carter Economic Plan Disappoints Some Businessmen and Scholars | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/israeli-suspends-scrutiny-of-ministers-finances.html | Israeli Suspends Scrutiny Of Minister's Finances | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/nixon-asks-high-court-to-bar-distribution-of-watergate-tapes.html | Nixon Asks High Court to Bar Distribution of Watergate Tapes | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/jury-is-picked-for-longt-trial-friends-of-sabich-are-included.html | Jury Is Picked for Longt Trial; Friends of Sabich Are Included | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/sinatras-mother-on-jet-missing-and-presumed-crashed-on-coast.html | Sinatra's Mother on Jet Missing And Presumed Crashed on Coast | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/accord-is-expected-on-plan-for-sterling-by-central-bankers.html | Accord Is Expected On Plan for Sterling By Central Bankers | True | By Edwin L. Dale Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/meadowlands-results.html | Meadowlands Results | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/personal-investing-futures-trading-in-treasury-bills-grows.html | Personal Investing | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/i-dont-need-a-super-bowl-ticket.html | â€3âˆ,Â²I Don't Need a Super Bowl Ticketâ€3âˆ,Â² | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/happy-new-year-for-chinatowns-banks-its-a-happy-new-year-for-the.html | Happy New Year for Chinatown's Banks | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/yonkers-racing.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/italian-cameraman-found-dead-in-garage-of-his-apartment-house.html | Italian Cameraman Found Dead In Garage of His Apartment House | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/prague-detains-five-dissidents-after-human-rights-manifesto.html | Prague Detains Five Dissidents After Human Rights Manifesto | True | By Malcolm W. Browne Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/3-sets-of-senate-hearings-expected-on-soviet-might-and-strategic.html | 3 Sets of Senate Hearings Expected On Soviet Might and Strategic Aims | True | By David Binder Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/thursdays-fight.html | Thursday's Fight | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/byrne-discounts-asbestos-peril.html | Byrne Discounts Asbestos Peril | True | By Alfonso A. Narvaez Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/court-voids-carey-disclosure-rules.html | Court Voids Carey Disclosure Rules | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/william-gropper-artist-79-dies-wellknown-leftwing-cartoonist.html | William Gropper, Artist, 79, Dies; Wellâ€3âˆ,Â²Known Leftâ€3âˆ,Â²Wing Cartoonist | True | By John L. Hess | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/royal-opera-loses-vickers-as-tannhauser.html | Royal Opera Loses Vickers as Tannhauser | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/russian-christmas-in-a-long-island-town-a-family-relives-its.html | Russian Christmas in a Long Island Town: A Family Relives Its Traditions | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/music-authentic-regal-baroque.html | Music: Authentic Regal Baroque | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/16-hurt-in-fire-in-class.html | 16 Hurt in Fire in Class | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/state-dept-asks-court-to-shield-boeing-agents-abroad-state-dept.html | State Dept. Asks Court to Shield Boeing Agents Abroad | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/chou-12-months-after-his-death-emerges-as-a-folk-hero-to-chinese.html | Chou, 12 Months After His Death, Emerges as a Folk Hero to Chinese | True | By Fox Butterfield Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/knicks-lineup.html | Knicksâ€3âˆ,Â´ Lineâ€3âˆ,Â²up | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/man-guilty-of-threatening-ford-to-get-a-new-trial.html | Man Guilty of Threatening Ford to Get a New Trial | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/oil-workers-union-signs-new-contract-with-gulf.html | Oil Workers Union Signs New Contract With Gulf | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/house-speaker-oneill-is-hospitalized-briefly.html | House Speaker O'Neill Is Hospitalized Briefly | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/topics-good-use-of-bad-times.html | Topics | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/bird-poisoning-studied.html | Bird Poisoning Studied | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/news-production-group-to-meet.html | News Production Group to Meet | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/air-force-academy-finds-no-evidence-of-theft-ring.html | Air Force Academy Finds No Evidence of Theft Ring | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/behavior-of-kangaroo-is-studiad-to-see-if-it-can-survive.html | Behavior of Kangaroo Is Studied to See If It Can Survive | True | BY Walter Sullivan Special to The Now York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/consumer-credit-rose-in-november-but-pace-slowed.html | Consumer Credit Rose in November, But Pace Slowed | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/article-4-no-title.html | Article 4 â€šÃ„Ã²â€šÃ„Â¹ No Title | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/minnesota-its-fuel-oil-dwindling-is-placed-under-an-energy-watch.html | Minnesota, Its Fuel Oil Dwindling Is Placed Under an Energy Watch | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/us-calls-soviet-refusal-to-fund-un-force-illegal.html | U.S. Calls Soviet Refusal to Fund U.N. Force Illegal | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/de-la-roche-arraigned.html | De La Roche Arraigned | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/running-style-overwhelms-new-yorkers.html | Running Style Overwhelms New Yorkers | True | By Thomas Rogers Special to The New York Times | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/coast-guard-believes-oil-tanker-missing-in-the-atlantic-has-sunk.html | Coast Guard Believes Oil Tanker Missing in the Atlantic Has Sunk | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/sutton-tells-beame-hell-run-for-mayor.html | SUTTON TELLS BEAME HE'LL RUN FOR MAYOR | True | By Frank Lynn | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/bridge-2-west-coast-teams-vying-to-play-in-world-tourney.html | Bridge: | True | By Alan Truscott | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/ga-tech-clemson-end-series.html | Ga. Tech, Clemson End Series | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/cardinal-cooke-donates-250-to-aid-neediest.html | Cardinal Cooke Donates $250 To Aid Neediest | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/elections-in-pakistan-to-be-held-in-march.html | Elections in Pakistan To Be Held in March | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/from-the-police-blotter.html | From the Police Blotter: | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/carey-asks-2167-million-more.html | Carey Asks $216.7 Million More | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/correction-80216561.html | CORRECTION | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/relics-of-tragedy-haunt-brooklyn-store-fire-site.html | Relics of Tragedy Haunt Brooklyn Store Fire Site | True | By Joyce Maynard | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/elt-plans-name-change.html | Elt Plans Name Change | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/of-pans-pain-and-tire-chains-observer.html | Of Pans, Pain and Tire Chains | True | By Russell Baker | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/staley-to-expand-vegetable-oil-refinery.html | Staley to Expand Vegetable Oil Refinery | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/danneberg-captures-ski-jumping-tourney.html | Danneberg Captures Ski Jumping Tourney | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/dr-harry-goldblatt-blood-researcher-pioneer-produced-experimental.html | DR. HARRY GOLDBLATT, BLOOD RESEARCHER | True | By John C. Devlin | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/notes-on-people.html | Notes on People | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/prof-oded-remba-64-expert-on-mideast-oil.html | PROF. ODED REMBA, 64, EXPERT ON MIDEAST OIL | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/hughes-mine-claims-to-be-sold-or-leased-late-billionaires-company.html | HUGHES MINE CLAIMS TO BE SOLD OR LEASED | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/william-d-pawley-financier-dies-at-80-exambassador-and.html | WILLIAM D. PAWLEY, FINANCIER, DIES AT 80 | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/dart-industries-sells-us-rexall-drug.html | Dart Industries Sells U.S. Rexall Drug | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Â¹ No Title | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/gold.html | Gold | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/24-million-tandy-shares-accepted-for-exchange.html | 2.4 Million Tandy Shares Accepted for Exchange | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/sports-today.html | Sports Today | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/cocoa-futures-climb-sharply-coffee-declines-the-daily-limit.html | Cocoa Futures Climb Sharply; Coffee Declines the Daily Limit | True | By Elizabeth M Fowler | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/news-summary-international.html | News Summary | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/murdoch-wins-magazine-fight-as-felker-settles-fight-for-new-york.html | Murdoch Wins Magazine Fight As Felker Settles | True | By Deirdre Carmody | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/radio.html | Radio | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/gypsum-price-convictions-upset.html | Gypsum Price Convictions Upset | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Â¹ No Title | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/asbestos-union-and-manufacturer-fund-occupational-cancer-study.html | Asbestos Union and Manufacturer Fund Occupational Cancer Study | True | By Jane E. Brody | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/larry-vincent.html | LARRY VINCENT | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/treason-in-spain.html | â€šÃ„Ã²Treasonâ€šÃ„Â¹ in Spain | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/music-piece-by-david-tudor-opens-electronic-series-at-kitchen.html | Music | True | By John Rockwell | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/natalia-roslavleva-a-dance-historian-in-soviet-dies-at-69.html | Natalia RoslavleVa, A Dance Historian In Soviet, Dies at 69 | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/deaths.html | Deaths | True | | 2005-12-29 00 | RE 925-679 | B 178-182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/maps-should-not-read-the-atlantic-oil-drum.html | Maps Should Not Read: â€šÃ„ÃThe Atlantic Oil Drumâ€šÃ„Ã´ | True | By Elvis J. Stahr | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/abduljabbar-wins-game-for-visitors-nets-lose-to-lakers-8582-despite.html | Abdulâ€šÃ„Ã´Jabbar Wins Game for Visitors | True | By Paul L Montgomery Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/sutton-tells-berme-hell-run-for-mayor-for-mayor-borough-president-wit.html | SUTTON TELLS BERME HE'LL RUN FOR MAYOR | True | BY Frank Lynn | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/strengthened-dollar-regains-its-losses-gold-price-gains.html | Strengthened Dollar Regains Its Losses; Gold Price Gains | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/port-agency-asks-for-funds.html | Port Agency Asks for Funds | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/decembers-sales-up-only-modestly-for-stores-in-city-consumers.html | DECEMBER'S SALES UP ONLY MODESTLY FOR STORES IN CITY | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/perilous-day-for-bettors-super-bowl-spells-peril-for-compulsive.html | Perilous Day for Bettors | True | By Steve Cady | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/meadowlands-panel-racing-time-to-keep-aid-for-trash-compactor.html | Meadowlands Panel Racing Time To Keep Aid for Trash Compactor | True | By Robert Hanley Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/ford-aide-named-to-uso.html | Ford Aide Named to U.S.O. | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/meadowlands.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/joint-costcutting-venture-brings-cargoes-of-steel-back-to-the-port.html | Joint Costâ€šÃ„Ã´Cutting Venture Brings Cargoes of Steel Back to the Port | True | By Walter H. Waggoner Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/issue-and-debate-conflictofinterest-questions-confront-sports.html | Issue and Debate | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/miriam-y-holden-83-activist-and-collector.html | MIRIAM Y. HOLDEN, 83, ACTIVIST AND COLLECTOR | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/correction.html | CORRECTION | True | | 1977-01-08 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/pates-67134-leads-by-2-at-phoenix-open-pates-134-leads-by-2-at.html | Pate's 67â€šÃ„Ã´134 Leads by 2 at Phoenix Open | True | By John. S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/events-today.html | Events Today | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/a-long-and-varied-career.html | A Lone and Varied Career | True | By Murray Illson | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/ford-asks-congress-to-move-promptly-on-adequate-energy-asks-secure.html | FORD ASKS CONGRESS TO MOVE PROMPTLY ON ADEQUATE ENERGY | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/books-of-the-times-complete-man-of-theater.html | Books of The Times | True | By Tom Buckley | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/cuban-exile-leader-slain-in-miami-7th-in-3-years.html | Cuban Exile Leader Slain in Miami; 7th in 3 Years | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/caso-and-supervisors-end-dispute-by-agreeing-on-a-county-attorney.html | Caso and Supervisors End Dispute, By Agreeing on a County Attorney | True | By Roy R. Silver Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/william-stuckey-67-built-candy-store-into-national-chain.html | William Stuckey, 67; Built Candy Store Into National Chain | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/barbara-downey-bayly.html | BARBARA DOWNEY BAYLY | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/united-airlines-asks-cab-to-realign-its-us-routes.html | UNITED AIRLINES ASKS C.A.B. TO REALIGN ITS U.S. ROUTES. | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/probation-in-road-fatality.html | Probation in Road Fatality | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/disability-isnt-beautiful.html | Disability Isn't Beautiful | True | By Nancy Weinberg | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/trenton-topics-court-adds-to-scis-powers-to-investigate-mobsters.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/afternoon-newspaper-closing-in-connecticut.html | AFTERNOON NEWSPAPER CLOSING IN CONNECTICUT | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/a-carter-statement-on-foreign-policy-due.html | A Carter Statement On Foreign Policy Due | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/princeton-five-routs-harvard-in-ivy-opener.html | Princeton Five Routs Harvard In Ivy Opener | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/3to6inch-snow-slows-travel-and-closes-schools-in-suburbs.html | 3â€šÃ„Ã´toâ€šÃ„Ã´6â€šÃ„Ã´Inch Snow Slows Travel and Closes Schools in Suburbs | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/aqueduct-snowed-out.html | Aqueduct Snowed Out | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/reading-bates-purchase.html | Reading & Bates Purchase | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/miss-vodorezova-keeps-title.html | Miss Vodorezova Keeps Title | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/honeywell-and-pentax-end-photo-unit-talks.html | Honeywell and Pentax End Photo Unit Talks | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/diane-naue-williams-is-bride-of-philip-vey.html | Diane Naue Williams Is Bride of Philip Vey | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/dance-skillful-annabelle-gamson-is-seen-at-riverside-church.html | Dance: Skillful | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/ford-said-to-bar-blanket-amnesty-to-war-resisters-but-president.html | Ford Said to Bar Blanket Amnesty To War Resisters | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/southern-pacific-files-new-plan-to-buy-part-of-rock-island-road.html | Southern Pacific Files New Plan To Buy Part of Rock Island Road | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/appeals-court-asked-to-overturn-verdict-against-miss-hearst.html | Appeals Court Asked To Overturn Verdict Against Miss Hearst | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/article-3-no-title.html | GOING OUT Guide | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/bank-officer-sentenced.html | Bank Officer Sentenced | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/islanders-set-back-flames-54-islanders-beat-flames-on-goal-by.html | Islanders Set Back Flames, 5â€¡Â¬Â¢4 | True | By Parton Keese Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/dividends.html | Dividends | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/feldman-faces-abc-charges-in-bribery-case.html | Feldman Faces A.B.C. Charges In Bribery Case | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/6-jailed-for-demonstration-against-nuclear-weapons.html | 6 Jailed for Demonstration Against Nuclear Weapons | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/itek-unit-gets-order.html | Itek Unit Gets Order | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/new-york-is-advised-to-delay-complying-with-bank-demands-rohaty-n.html | NEW YORK IS ADVISED TO DELAY COMPLYING WITH BANK DEMANDS | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/4alarm-warehouse-fire.html | 4â€¡Â¬Â¢Alarm Warehouse Fire | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/flammable-negatives-destroyed.html | Flammable Negatives Destroyed | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/fbi-chief-in-new-york-will-testify-on-burglaries.html | F.B.I. Chief in New York Will Testify on Burglaries | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/delbello-appoints-panel-to-spur-business.html | DelBello Appoints Panel to Spur Business | True | By Thomas P. Ronan Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/li-dog-bites-children-and-guard.html | L.I. Dog Bites Children and Guard | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/parole-decision-delayed.html | Parole Decision Delayed | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/companies-and-their-reports-of-earnings.html | Companies and Their Reports of Earnings | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/business-records.html | Business Records | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/takeover-of-unions-planned-in-argentina.html | Takeover of Unions Planned in Argentina | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/first-chicago-predicts-loan-loss-provision.html | First Chicago Predicts Loan Loss Provision | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/music-vocalists-michael-henderson-and-vicki-sue-robinson-at-club.html | Music: Vocalists | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/murdoch-wins-magazine-fight-as-felker-settles.html | Murdoch Wins Magazine Fight As Felker Settles | True | By Deirdre Carmody | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/lady-sarah-to-leave-jamaica-after-gunmens-attack-in-home.html | Lady Sarah to Leave Jamaica After Gunmen's Attack in Home | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/money.html | Money | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/open-interest.html | Open Interest | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/head-of-rhodesia-parley-wins-tanzanian-support.html | HEAD OF RHODESIA PARLEY WINS TANZANIAN SUPPORT | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/raymond-international-bids-for-kaiser-engineers.html | Raymond International Bids for Kaiser Engineers | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/ford-said-to-bar-blanket-amnesty-to-war-resisters.html | Ford Said to Bar Blanket Amnesty To War Resisters | True | By Philip Shabecoff Special to The New York Times | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/a-day-in-court-but-not-a-decade.html | A Day in Courtâ€¡Â¬Â¢But Not a Decade | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-08 | 1977-01-08 | https://www.nytimes.com/1977/01/08/archives/ethiopian-guerrillas-free-4-britons-held-since-may.html | ETHIOPIAN GUERRILLAS FREE 4 BRITONS, HELD SINCE MAY | True | | 2005-12-29 0:00 | RE 925-679 | B 178-182 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/sports-news-briefs-wohl-acquired-by-nets-to-strengthen-backcourt.html | Sports. News Briefs | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/business-roundtable-taxes-jobs-and-the-economy.html | BUSINESS ROUNDTABLE | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | True | Edited by Ann Barry | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/paper-back-talk.html | Paper Back Talk | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/nasl-college-draft-set-wednesday.html | N.A.S.L. College Draft Set Wednesday | True | By Alex Yannis | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/oaxaca-home-of-the-hassle-oaxaca-zapotecs-ruins-and-treasures.html | Oaxaca, Home Of the Zapotec | True | By James Egan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dave-anderson-tarkentons-obsession.html | Tarkenton's â€¡Â¬Â¢Obsessionâ€¡Â¬Â¢ | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/raiders-carry-leftâ€¡Â¬Â¢Side-attack-to-the-vikings-today.html | Raiders Carry Leftâ€¡Â¬Â¢Side Attack to the Vikings Today | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/by-blimp-over-miami.html | By Blimp Over Miami | True | By Mary Ann Sternberg | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/letters-letters-letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/once-upon-a-nest-egg.html | Once Upon a Nest Egg | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-golf-clinic-some-truthful-points-about-your-lie.html | The Golf Clinic | True | By Nick Seitz | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/new-jersey-weekly-about-new-jersey-resolving-not-to-resolve.html | ABOUT NEW JERSEY | True | By Fred Ferretti | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/business-assays-carter-his-nominees-help-him-win-sometimes-grudging.html | Business Assays Carter; | True | By Thomas E. Mullaney | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/the-dance-crossroads-troupe.html | The Dance: | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/miriam-y-holden-is-dead-activistand-collector-83.html | MIRIAM Y. HOLDEN IS DEAD; ACTIVISTAND COLLECTOR, 83 | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/answersquestions-begonia-trouble.html | Answers/Questions | True | | 2005-12-29 0:00 | RE 925-682 | | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/pollution-cost-becomes-a-factor.html | Pollution: Cost Becomes a Factor | True | By Gladwin Hill | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/theres-data-data-everywhere-and-a-lot-of-its-useless-according-to.html | There's Data, Data, Everywhere... | True | By Louis M. Kohlmeier | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/article-2-no-title-stage-view-rx-for-broadway-playwrights-stage.html | Article 2 â€šÃ„Ã²â€šÃ„Âº No Title | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/50-miles-to-the-gallon-isnt-impossible.html | 50 Miles to the Gallon Isn't Impossible | True | By Robert Irvin | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/barbara-ann-borst-bride-of-david-crary.html | Barbara Ann Borst Bride of David Crary | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/naacp-unit-urges-board-to-oppose-bell.html | N.A.A.C.P. Unit Urges Board to Oppose Bell | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/nancy-l-tippit-fiancee-of-donald-a-navatsy-k.html | Nancy L. Tippit Fiancee Of Donald A. Navatsyk | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/nina-pomerantz-betrothed.html | Nina Pomerantz Betrothed | True | | 2005-12-29 0:00 | RE 925-682 | | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/followup-on-the-news-welfare-queen-hericanes-outflanking-pimps-tiff.html | Followâ€šÃ„Ã²Up on the News | True | | 2005-12-29 0:00 | RE 925-682 | | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/west-wins-by-2017-in-hula-bowl-ash-evans-stars-in-2-late-scores.html | West Wins by 20â€šÃ„Ã²17 inHulaBowl As Evans Stars in 2 Late Scores | True | | 2005-12-29 0:00 | RE 925-682 | | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/19-election-officers-indicted-in-louisiana-for-fraud-in-contest-to.html | 19 Election Officers Indicted in Louisiana For Fraud in Contest to Succeed Hebert | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/richard-pryor-king-of-the-scenestealers-richard-pryor.html | Richard Pryor, King of the Sceneâ€šÃ„Ã´Stealers | True | By Joyce Maynard | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/assignment-pleases-mondale.html | Assignment Pleases Mondale | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/new-jersey-weekly-shop-talk-a-gallery-of-many-crafts.html | SHOP TALK | True | | 2005-12-29 0:00 | RE 925-682 | | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/the-mayor-confers-with-party-leaders-from-five-boroughs.html | The Mayor Confers With Party Leaders From Five Boroughs | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/tom-stoppard-tries-on-a-knickers-farce-ton-stoppard-and-dirty-linen.html | Tom Stoppard Tries On A â€šÃ„Ã²Knickers Farceâ€šÃ„Ã´ | True | By John Leonard | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/cutting-out-the-middle-man.html | Cutting Out the Middle Man | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/future-events-traditionalism-is-the-prevailing-theme.html | Future Events | True | By Ruth Robinson | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/supermarkets-on-wall-street-just-selling-stocks-isnt-enough-in-the.html | â€šÃ„Ã²Supermarketsâ€šÃ„Ã´ On Wall Street | True | By Vartanig G. Vartan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/rachel-grossman-is-engaged-to-arnold-m-phillips.html | Rachel Grossman Is Engaged to Arnold M. Phillips | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/pate-leads-by-shot-at-204-after-birdie-at-final-hole-pate-leads-by.html | Pate Leads by Shot at 204 After Birdie at Final Hole | True | By John S. Radosta Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/pirates-plying-nigerian-seas-pirate-gangs-plying-waters-off-nigeria.html | Pirates Plying Nigerian Seas | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/james-barber-jr-fiance-of-miss-helmstadter.html | James Barber Jr. Fiance of Miss Helmstadter | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/markets-in-review-stock-and-bond-prices-ease.html | MARKETS IN REVIEW | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/miscellany.html | Miscellany | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/dr-williams-sicher-62-coordinator-of-education-at-lenox-hill.html | Dr. William Sicher, 62, Coordinator Of Education at Lenox Hill Hospital | True | | 2005-12-29 0:00 | RE 925-682 | | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/empty-shops-worry-207th-st-residents-at-least-10-stores-in-inwood-a.html | EMPTY SHOPS WORRY 207TH ST. RESIDENTS | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/article-6-no-title.html | Article 6 â€šÃ„Ã²â€šÃ„Âº No Title | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/rosenkranzs-team-is-leader-in-bridge-enjoys-an-advantage-of-21.html | ROSENKRANZ'S TEAM IS LEADER IN BRIDGE | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/judge-scores-placement-of-2-inmates-in-onemans-cells-of-us-jail.html | Judge Scores Placement of 2 Inmates in Oneâ€šÃ„Ã´Man Cells of U.S. Jail | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/miss-murray-has-nuptials.html | Miss Murray Has Nuptials | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/letters.html | LETTERS | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/chief-speech-writer-for-carter-to-leave-anderson-plans-to-do-own.html | CHIEF SPEECH WRITER FOR CARTER TO LEAVE | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/archives/paul-l-perito-robin-crawford-planning-bridal.html | Paul L. Perito, Robin Crawford Planning Bridal | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-politics-a-start-for-a-legislator.html | POLITICS | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/melinda-susan-asman-bride-of-bruce-krasting-banker.html | Melinda Susan Asman Bride Of Bruce Krasting, Banker | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/carey-gives-the-good-news-first.html | Carey Gives the Good News First | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/lorrie-madden-married-to-arthur-wienslaw-2d.html | Lorrie Madden Married To Arthur Wienslaw 2d | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-tenants-of-the-manor.html | Tenants of the Manor | True | By Edith Hay Wyckoff | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-long-islandthis-week.html | Long Island/This Week | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/gregg-is-back-in-porsche-drivers-seat.html | Gregg Is Back in Porsche Driver's Seat | True | By Phil Pash | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/grand-prix-auto-season-opens-today.html | Grand Prix Auto Season Opens Today | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/not-enough-profits-for-the-defense-industry.html | Not Enough Profits for the Defense Industry? | True | By Join W. Finney | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/forum-assesses-school-breakfasts-educators-and-parents-explore.html | FORUM ASSESSES SCHOOL BREAKFASTS | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/920-whats-your-pleasure-triumphs-in-paumonok.html | $9.20 Whatsyourpleasure Triumphs in Paumonok | True | By Michael Strauss | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/karen-shaw-plays-romantic-piano-with-panache.html | Karen Shaw Plays Romantic Piano With Panache | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/how-rivals-match-up-possible-missing-text-.html | How Rivals Match Up | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/richard-holbrooke-weds-blythe-babyak.html | Richard Holbrooke Weds Blythe Babyak | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dr-harry-w-miller-china-doctor-dies-surgeon-97-served-as-physician.html | DR. HARRY W. MILLER, â€šÃ„Ã²CHINA DOCTOR,â€šÃ„Ã¹ DIES | True | By George Dugan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/us-agencies-accused-of-resisting-on-disclosure-of-stock-ownership.html | U.S. Agencies Accused of Resisting On Disclosure of Stock Ownership | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/philip-berrigan-taken-into-custody-with-6-others-near-carters-home.html | Philip Berrigan Taken Into Custody With 6 Others Near Carter's Home | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-pressures-to-stand-pat-are-great-this-congress-the-95th-also.html | The Pressures to Stand Pat Are Great | True | By David E. Rosenbaum | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/films-opening-this-week.html | Films | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/moving-south-with-no-regrets.html | Moving South With No Regrets | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-nation-continued-the-twilight-of-diplomatic-passports.html | The Nation | True | By Benjamin Welles | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/orange-county-will-explore-idea-of-establishing-power-company.html | Orange County Will Explore Idea Of Establishing Power Company | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/court-proceedings-focus-attention-on-howard-hughes-lost-will-of.html | Court Proceedings Focus Attention on Howard Hughes's â€šÃ„Ã²Lostâ€šÃ„Ã¹ Will of 1938 | True | By Wallace Turner Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/carter-congress-and-the-ford-budget-even-bloodier-battles-than.html | Carter, Congress and the Ford Budget | True | By Eileen Ehanahan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/imports-trigger-protection-demands.html | Imports Trigger Protection Demands | True | By Edwin L. Dale Jr. | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/a-h-s-a-meeting-will-discuss-rule-changes.html | A.H.S.A. Meeting Will Discuss Rule Changes | True | By Ed Corrigan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/walter-parker-banker-marries-adrienne-austin.html | Walter Parker, Banker, Marries Adrienne Austin | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/houstonbooming-even-by-sunbelt-standards-dedication-to-work-ethic.html | Houstonâ€šÃ„Ã¹Booming Even by Sunbelt Standards | True | By Susan Bischoff | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/science-technology.html | Science & Technology | True | By Gerald Jonas | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/nets-bow-to-pacers-8073-victors-are-led-by-knight.html | Nets Bow to Pacers, 80â€šÃ„Ã²73; Victors Are Led by Knight | True | By Knight | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-new-jerseythis-week.html | New Jersey/This Week | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/paula-grossman-is-engaged.html | Paula Grossman Is Engaged | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/puerto-ricans-disagree-sharply-over-the-advantages-of-statehood.html | Puerto Ricans Disagree Sharply Over the Advantages of Statehood | True | By David Vidal Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/two-that-were-tough.html | Two That Were Tough | True | By Jacqueline Jackson | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/previous-super-bowl-games.html | Previous Super Bowl Games | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/news-of-realty-dodge-estate-sale-purchase-in-jersey-new-hy-do-park.html | News of Realty; Dodge Estate Sale | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/gm-kulikov-55-is-made-warsaw-pact-commander.html | Gen. Kulikov, 55, Is Made Warsaw Pact Commander | True | By David K. Shipler Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/carey-appoints-panel-on-abortion-consent.html | CAREY APPOINTS PANEL ON ABORTION CONSENT | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/theater-mailbag-theater-mailbag.html | THEATER MAILBAG; | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/4-miners-killed-in-yugoslavia.html | 4 Miners Killed in Yugoslavia | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/budgetary-hopes-and-fears.html | Budgetary Hopes and Fears | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-nassaus-ages-of-architecture.html | Nassau's Ages of Architecture | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/william-e-dickinson-52-dies-a-consultant-to-school-boards.html | William E. Dickinson, 52, Dies; A Consultant to School Boards | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/south-african-flees-to-britain.html | South African Flees to Britain | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-jones-beachys-now-june-in-january-at-the-beach.html | Jones Beachâ€šÃ„¹Ã®Yes, Now | True | By Ira Henry Freeman | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/sportswriters-back-raiders.html | Sportswriters Back Raiders | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/births.html | Births | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/richard-n-larkin.html | RICHARD N. LARKIN | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/stamps-bulk-of-77-issues-listed.html | STAMPS | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/marjory-oppenheimer-fiancee-of-john-judson.html | Marjory Oppenheimer Fiancee of John Judson | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/claire-tenenblatt-to-wed.html | Claire Tenenblatt to Wed | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/mrs-gandhis-son-in-new-controversy-because-his-company-is-sales.html | Mrs. Gandhi's Son in New Controversy Because His Company Is Sales Agent for Foreign Concerns | True | By William Borders Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/mixed-notices-for-the-intelligence-community-secrets-spies-and.html | Mixed notices for the intelligence community | True | By David Binder | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/st-johns-sets-back-ri-8267.html | St. John's Sets Back R.I., 82â€šÃ„Â·67 | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/austrians-in-sweep-of-downhill.html | Austrians In Sweep Of Downhill, | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/kathy-reading-fiancee-of-craig-allen-mccarter.html | Kathy Reading Fiancee Of Craig Allen McCarter | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dino-basaldella.html | DINO BASALDELLA | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dr-forrest-a-irwin-88-retired-as-jersey-city-college-president.html | Dr. Forrest A. Irwin, 88, Retired As Jersey City College President | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/atlanta-in-midst-of-retrenchment-after-a-decade-of-rapid-expansion.html | Atlanta in Midst of Retrenchment After a Decade of Rapid Expansion | True | By Wayne King Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/i-tell-you-you-get-tired-of-doing-nothing.html | â€šÃ„Â¹I Tell You, You Get Tired of Doing Nothingâ€šÃ„Â´ | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/federal-election-agency-head-under-inquiry-for-campaign-violation.html | Federal Election Agency Head Under Inquiry for Campaign Violation | True | By Warren Weaver Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/its-becoming-ok-in-america-for-boys-to-dance-ok-for-boys-to-dance.html | â€šÃ„Â¹It's Becoming O.K. in America For Boys to Danceâ€šÃ„Â´ | True | By Tobi Tobias | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/recital-may-cuckson-a-pianist-in-a-debut-at-alice-tully-hall-she.html | Recital: May Cuckson, a Pianist | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/camera-view-pointers-from-a-pro.html | CAMERA VIEW | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/woman-hired-to-sharpen-skating-skills-of-islanders.html | Woman Hired to Sharpen Skating Skills of Islanders | True | By Margaret Roach | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/meet-the-impulsive-buyer.html | Meet the Impulsive Buyer | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-taking-pollution-to-the-courts-taking-pollution.html | Taking Pollution to the Courts | True | By Edward Brown | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/narcotics-suspect-shot-to-death.html | Narcotics Suspect Shot to Death | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-letter-from-washington-a-grab-bag-of-new.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/authors-query-105369852.html | Author's Query | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-this-time-a-rail-tunnel.html | This Time, a Rail Tunnel | True | By Paul Townsend | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/rose-bowl-by-other-name-smells-sweet-to-pasadena.html | Rose Bowl by Other Name Smells Sweet to Pasadena | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/a-black-middle-class-in-dixie.html | A Black Middle Class in Dixie | True | By Roy Reed | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-compensating-crime-victims-the-time-has-come-to.html | Compensating Crime Victims | True | By Carl L. Jahnke | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/women-work-and-men-change-males-may-opt-for-leisure-or-not-accept.html | Women Work and Men Change | True | By Ann Crittenden | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-nation-in-summary-the-carter-conflict-guides-are-serious-the.html | The Nation | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/carter-and-aides-decided-economy-needed-more-than-years-stimulus.html | Carter and Aides Decided Economy Needed More Than Year's Stimulus | True | By Eileen Shanahan Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/birth-rate-in-new-york-city-is-the-lowest-since-1936.html | Birth Rate in New York City Is the Lowest Since 1936 | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/around-the-nation-ford-has-physical-exam-says-hes-in-good-health.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/found-in-detroit-mileage-and-sales.html | Found in Detroit: Mileage and Sales | True | By William K. Stevens | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/a-great-success-with-the-ladies-the-amazon-of-letters.html | A great success with the ladies | True | By C. David Heymann | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/columbia-appoints-dean-at-undergraduate-school.html | COLUMBIA APPOINTS DEAN 4T UNDERGRADUATE SCHOOL | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/political-problems-affect-indoor-track-meet-entries-political.html | Political Problems Affect Indoor Track Meet Entries | True | By Neil Amdur | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-a-dentist-teaches-political-science.html | A Dentist Teaches Political Science | True | By Richard W. Bruner | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/miss-nevins-has-nuptials.html | Miss Nevins Has Nuptials | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/murdoch-names-new-top-editors-at-post-and-new-york-magazine.html | Murdoch Names New Top Editors At Post and New York Magazine | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/saudis-say-price-benefit-on-their-exports-of-oil-must-go-to.html | Saudis Say Price Benefit On Their Exports of Oil Must Go to Consumers | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/nuclear-reactors-breeding-problems.html | Nuclear Reactors Breeding Problems | True | By David Burnham | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/payoffs-are-they-stopped-or-just-better-hidden-some-say-the-effort.html | Payoffs: Are They Stopped or Just Better Hidden? | True | By Robert D. Hershey Jr. | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dark-songs-by-californias-eagles-dark-songs-of.html | Dark Songs by California's Eagles | True | By Penelope Ross | 2005-12-29 0:00 | RE 925-682 | | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/hospital-nurses-in-a-poll-report-needless-deaths.html | Hospital Nurses In a Poll Report Needless Deaths | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-american-dream-or-nightmare.html | American Dream or Nightmare? | True | By Nathan C. Heard | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/chemicals-health-is-the-new-priority.html | Chemicals: Health Is the New Priority | True | By Jane E. Brody | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/selected-poems-19231975-selected-poems.html | Selected Poems 1923â€ì,Â¬1975 | | By Robert Penn Warren. 325 pp. New York: Random House. Cloth, $15. Paper, $6.95. | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/regents-appoints-panel-to-help-fill-top-post.html | REGENTS APPOINTS PANEL TO HELP FILL TOP POST | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-home-clinic-a-case-for-the-wrench-connection.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/and-exciting-a-cautious-consumer.html | And Exciting a Cautious Consumer | True | By Isadore Barmash | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/barbara-maltby-achieves-squash-racquet-semifinal.html | Barbara Maltby Achieves Squash Racquet Semifinal | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/chambers-voted-toughest.html | Chambers Voted Toughest | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-boardwalk.html | The Boardwalk | True | By Pearl R. Bell | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-ball-passes-to-a-democrat-carters-economic-plan-runs-down-the.html | The Ball Passes to a Democrat | True | By Hedrick Smith | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/tribute-is-paid-to-chou-in-peking.html | Tribute Is Paid to Chou in Peking | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/where-the-money-tree-grows.html | Where the Money Tree Grows | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-director-named-by-school-aide-unit.html | New Director Named By School Aide Unit | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/who-acts-to-curb-a-new-strain-of-vd-laboratories-asked-to-begin.html | WAR ACTS TO CURB A NEW STRAIN OF V.D. | True | By Lawrence K. Altman Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/600-onefamily-houses-planned-in-inner-dallas.html | 600 ONEâ€ì,Â¹FAMILY HOUSES PLANNED IN INNER DALLAS | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/if-you-go.html | If You Go . . . | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/unemployment-pay-tripped-carter-aide-lawyer-for-schneiders-asserts.html | UNEMPLOYMENT PAY TRIPPED CARTER AIDE | True | By Wendell Rawls Special to The New York Mates | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/winters-fangs.html | Winter's Fangs | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/think-tanks-have-sprung-a-leak.html | Think Tanks Have Sprung a Leak | True | By Ernest Holsendolph | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/kandace-kean-is-future-bride-of-gs-kane.html | Kandace Kean Is Future Bride Of G. S. Kane | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/trying-to-unban-books-on-li.html | Trying to Unban Books on L.I. | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-people-an-honor-for-an-inspector.html | PEOPLE | True | By Lawrence Van Gelder | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/a-guide-to-winning-in-the-home-stretch-guide-to-winning-in-home.html | A Guide to Winning in the Home â€ì,Â¹Stretchâ€ì,Â¹ | True | By Ernest Dickinson | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/elizabeth-mccollum-wed-to-george-ray.html | Elizabeth McCollum Wed to George Ray | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/wood-field-stream-the-best-of-all-worlds.html | Wood, Field & | True | By Nelson Bryant | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/safety-aide-calls-smoke-detector-way-to-halve-home-fire-fatalities.html | Safety Aide Calls Smoke Detector Way to Halve Home Fire Fatalities | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-region-in-summary-an-ok-on-westway.html | The Region | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/eliminating-banging-and-squealing-noises-in-home-plumbing-systems.html | Eliminating Banging and Squealing Noises in Home Plumbing Systems | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/what-the-fan-wants-and-what-he-gets.html | What the Fan Wants and What He Gets | True | By Fran Tarkenton | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/chess-black-failed-to-take-a-decisive-stand.html | CHESS | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/not-everyone-has-settled-into-mrs-gandhis-continuing-temporary.html | Not Everyone Has Settled Into Mrs. Gandhi's Continuing â€šÃ„Ã"Temporary State of Emergencyâ€šÃ„Ã‚ | True | By William Borders | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/electronic-deadline-on-wall-street.html | Electronic Deadline on Wall Street | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/princeton-trounces-dartmouth.html | Princeton Trounces Dartmouth | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/sad-in-greenwich-village-glad-in-atlantic-city-torch-song.html | Sad in Greenwich Village, glad in Atlantic City | True | By Julian Moynahan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/working-the-georges-bank.html | Working the Georges Bank | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-suburbs-forcing-poor-back-to-cities-poor-forced.html | Suburbs Forcing Poor Back to Cities | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-cancer-some-possible-causes.html | Cancer: Some Possible Causes | True | By Melvin A. Benarde | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/a-housing-surge-as-expected-but-the-soaring-cost-of-homes-frightens.html | A Housing Surge Is Expected | True | By Robert Lindsey | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/business-morality-has-not-deterioratedsociety-has-changed.html | Business Morality Has Not Deterioratedâ€šÃ„Ã'Society Has Changed | True | By W. Michael Blumenthal | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/is-a-tax-cut-or-some-other-economic-stimulus-needed-now.html | Is a tax cut or some other economic stimulus needed now? | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/north-wins-senior-bowl.html | North. Wins Senior Bowl | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/film-view-seen-any-good-movie-ads-lately.html | FILM VIEW | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/article-3-no-title.html | Article 3 â€šÃ„Ã"â€šÃ„Ã' No Title | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/yugoslavs-report-that-tito-rebuffed-brezhnev-on-air-and-naval.html | Yugoslavs Report That Tito Rebuffed Brezhnev on Air and Naval Rights and a Role in the Warsaw Pact | True | By Drew Middleton | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dance.html | Dance | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/metropolitan-briefs-blue-cross-rates-rise-40000-in-art-stolen.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/world-news-briefs-a-former-strongman-returns-to-thailand-4-million.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/article-9-no-title.html | Article 9 â€šÃ„Ã' No Title | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-northeast-vows-that-it-will-rise-again.html | The Northeast Vows That It Will Rise Again | True | By Agis Salpukas | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dance-view-how-much-change-is-too-much-dance-view-how-much-change.html | DANCE VIEW | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/red-smith.html | Red Smith | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-a-new-tunnel-for-the-river.html | A New Tunnel For the River? | True | By Ronald Sullivan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/players-should-play-and-leave-coaching-to-coaches.html | Players Should Play and Leave Coaching to Coaches | True | By Michael Scott Kogen | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/boa-constrictor-in-flowerland.html | Boa Constrictor in Flowerland | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dr-varda-ganz-wed-to-prof-george-e-backus.html | Dr. Varda Ganz Wed to Prof. George E. Backus | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/seoul-is-seeking-quick-end-of-dispute-with-us-over-bribery-scandal.html | Seoul Is Seeking Quick End of Dispute With U.S. Over Bribery Scandal | True | By Andrew H. Malcolm Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/nordiques-61-winners-over-soviet-union-team.html | Nordiques 6â€šÃ„Ã'1 Winners Over Soviet Union Team | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/whats-doing-in-cambridge-england.html | What's Doing in CAMBRIDGE, England | True | By Ian Lyon | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-world-in-summary-sadat-suggests-a-bigger-mideast-role-for.html | The World | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/use-of-st-lawrence-for-all-year-sought-study-of-impact-of-winter.html | USE OF ST. LAWRENCE FOR ALL YEAR SOUGHT | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/jewish-school-in-buenos-aires-is-severely-damaged-by-a-bomb.html | Jewish School in Buenos Aires Is Severely Damaged by a Bomb | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/oneill-undergoes-treatment.html | O'Neill Undergoes Treatment | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/amnesty-is-urged-for-illegal-aliens.html | Amnesty Is Urged for Illegal Aliens | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/mary-ellen-branca-becomes-the-bride-of-robert-valentine.html | Mary Ellen Branca Becomes the Bride Of Robert Valentine | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/british-football.html | British Football | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/mr-murdoch-keeps-right-on-going.html | Mr. Murdoch Keeps Right On Going | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-speaking-personally-filling-up-on-rural-wisdom.html | SPEAKING PERSONALLY | True | By Daniel K. O'Brien | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/2-crewmen-hurt-in-blast-on-tanker-in-atlantic.html | 2 CREWMEN HURT IN BLAST ON TANKER IN ATLANTIC | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-subject-is-money-carter-spreads-a-package-out-over-two-years.html | The Subject Is Money | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/census-shows-majority-live-in-south-and-west.html | CENSUS SHOWS MAJORITY LIVE IN SOUTH AND WEST | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/mondale-to-explain-carter-aims-on-visit-to-europe-and-japan-trip.html | MONDALE TO EXPLAIN CARTER AIMS ON VISIT TO EUROPE AND JAPAN | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/cj-hinshaw-fiance-of-karen-breakey.html | C. I. Hinshaw Fiance of Karen Breakey | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-people.html | PEOPLE | True | By Albin Krebs | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/steve-suhey-exsteeler-dies-allamerica-guard-at-penn-state.html | Steve Suhey, Exâ€ŠSteeler, Dies; Allâ€ŠAmerica Guard at Penn State | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/westminster-attracting-nations-obedience-star.html | Westminster Attracting Nation's Obedience Star | True | BY Pat Gleeson | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/with-knife-and-compassion-mortal-lessons.html | With knife and compassion | True | By Edward Hoagland | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/state-department-under-vance-is-expected-to-be-sold-but-not-so.html | State Department Under Vance Is Expected to Be Sold but Not So Colorful as Kissinger's | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-divisions-flow-from-history-turks-have-a-lovehate-relationship.html | The Divisions Flow From History: Turks Have a Loveâ€ŠHate Relationship With Their Own Past | True | By Steven V. Roberts | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-missing-persons-league.html | The Missing Persons League | True | By Stephen Krensky | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/beame-wishes-a-deficit-away.html | Beame Wishes a Deficit Away | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/meadowlands-results.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-where-shelters-will-open.html | Where Shelters Will Open | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/tanner-vilas-in-net-final.html | Tanner, Vilas in Net Final | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-games-for-speculators.html | New Games for Speculators | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/sports-editors-mailbox-no-winning-or-losing-a-problem-for-the-east.html | Sports Editor's Mailbox: No Winning or Losing A Problem for the East | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/article-7-no-title-investing-investing-a-1977-windfall-of-20000.html | INVESTING | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/authors-query.html | uthor's Query | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-brief-career-of-superman-as-a-pro-athlete.html | The Brief Career of Superman as a Pro Athlete | True | By Arnold M. Auerbach | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/give-me-your-rich.html | â€ŠGive Me Your Richâ€Š | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/must-efforts-to-reduce-unemployment-add-to-inflation-and-vice-versa.html | Must efforts to reduce unemployment add to inflation and vice versa? | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/mexican-governments-family-planning-is-making-progress-in-lowering.html | Mexican Government's Family Planning Is Making Progress in Lowering Population Growth Rate | True | BY Alan Riding Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/growth-not-grits-symbolizes-the-new-south.html | Growth, Not Grits, Symbolizes the New South | True | By B. Drummond Ayres Jr. | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/talk-with-robert-penn-warren-robert-penn-warren.html | Talk With Robert Penn Warren | True | By Benjamin de Mott | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-delicate-lass-with-the-sensuous-flute-the-delicate-lass-with.html | The Delicate Lass With The Sensuous Flute | True | By John Gruen | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-dining-out-where-game-hits-the-mark.html | DINING OUT | True | By Frank J. Fatal | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/most-analysts-see-profits-rising.html | Most Analysts Set Profits Rising | True | By Clare M. Reckert | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/proposing-one-energy-agency-will-trigger-a-power-struggle.html | Proposing One Energy Agency Will Trigger a Power Struggle | True | By Edward Cowan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/around-the-garden-a-plant-to-grow.html | AROUND THE Garden | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/capital-shortage-not-today-may-be-tomorrow.html | Capital Shortage? Not Today, Maybe Tomorrow | True | By Richard Phalon | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-what-nassaus-budget-needs.html | What Nassau's Budget Needs | True | By Phoebe Goodman | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/article-4-no-title.html | Article 4 â€Šâ€ŠNo Title | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/frederick-e-gibson-69-a-long-island-builder.html | FREDERICK E. GIBSON, 69 A LONG ISLAND BUILDER | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/five-black-countries-convene-a-special-meeting-to-consider-britains.html | Five Black Countries Convene a Special Meeting to Consider Britain's Latest Proposals on Rhodesia | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/rockland-is-in-dispute-with-town-over-a-clerical-error-in-tax-bill.html | Rockland Is in Dispute With Town Over a Clerical Error in Tax Bill | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/candidate-for-the-priesthood-says-jesuit-superiors-bar-his.html | Candidate for the Priesthood Says Jesuit Superiors Bar His Ordination Because He Is a Homosexual | True | By Kenneth A. Briggs | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/super-bowl-spectacle-today-to-rivet-interest-of-millions-super-bowl.html | Super Bowl Spectacle Today To Rivet Interest of Millions | True | By Jon Nordheimer Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-dining-out-food-thats-too-imaginative.html | DINING OUT | True | By Florence Fabricant | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/deborah-edmonson-is-bride.html | Deborah Edmonson Is Bride | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/laura-ann-wicker-to-be-wed-in-april.html | Laura Ann Wicker To Be Wed in April | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-art-watercolors-on-view-at-the-monmouth-museum.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/bureaucrats-perspective.html | Bureaucrat's Perspective | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/balancing-jobs-with-inflation-overstimulus-to-create-jobs-could.html | Balancing jobs With Inflation | True | By Leonard Silk | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/blair-lee-martin-affianced-to-preston-mackey-williams.html | Blair Lee Martin Affianced To Preston Mackey Williams | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/this-week-in-sports-college-basketball.html | This Week in Sports | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/ibm-vs-at-the-coming-struggle.html | I.B.M. vs. A.T.&T.âÂ®The Coming Struggle | True | By William D. Smith | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-economic-scene-business-assays-carter.html | THE ECONOMIC SCENE | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/for-carters-camp-it-wasnt-as-easy-as-it-looked-new-ethics-from-talk.html | For Carter's Camp, It Wasn't as Easy as It Looked | True | By Anthony Marro | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/for-young-readers-moonwhales.html | For young readers | True | By William Stafford | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/ticket-fees-night-action-glide-into-ski-tour-scene.html | Ticket Fees, Night Action, Glide Into Ski Tour Scene | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/taxexempts-lure-smaller-investors.html | TaxâÂ®Exempts Lure Smaller Investors | True | By John H. Allan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/jobs-move-faster-than-the-jobless.html | Jobs Move Faster Than The Jobless | True | By Philip Shabecoff | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/yonkers-racing-results.html | Yonkers Racing | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/michael-gage-is-bride-of-william-hellerstein.html | Michael Gage Is Bride Of William Hellerstein | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/professors-alleged-cia-ties-stir-controversy-at-brooklyn-college.html | Professor's Alleged C.I.A. Ties Stir Controversy at Brooklyn College | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-new-seed-catalogues-are-coming-seed-catalogues.html | The New Seed Catalogues Are Coming | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/in-queens-a-blend-of-class-and-crass-in-queens-a-blend-of-class-and.html | In Queens, A Blend Of Class And Crass | True | By Elizabeth Hawes | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-crossing-the-state-line.html | Crossing the State Line | True | By Libby Barsky | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-the-legislature-feisty-session-due.html | The Legislature: Feisty Session Due | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dog-award-is-achieved-by-charlie.html | Dog Award Is Achieved By âÂ®âÂ®CharlieâÂ®âÂ® | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/in-1976-for-the-first-time-in-10-years-more-left-than-arrived-many.html | In 1976, for the First Time in 10 Years, More Left Than Arrived | True | By John F. Burns | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/understanding-suffixes-a-note-by-fund-donors.html | Understanding Suffixes a Note By Fund Donors | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/point-of-view-the-case-for-zoning-with-heart-the-case-for-zoning.html | Point of View | True | By John Vincent Helb | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/season-statistics-for-vikings-and-raiders.html | Season Statistics for Vikings and Raiders | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/article-5-no-title.html | Article 5 âÂ®âÂ®âÂ® No Title | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/sumner-a-williams-sr.html | SUMNER A. WILLIAMS SR. | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/home-clinic-more-questions-answered.html | Home Clinic. | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-butterflies-forever-in-flight.html | Butterflies Forever in Flight | True | By Rosemary Lopez | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/missing-for-years-an-energy-policy-that-carter-must-grapple-with.html | Missing for Years: | True | By Steven Rattner | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/ferry-that-doesnt-move-helps-youths-get-ahead.html | Ferry That Doesn't Move Helps Youths Get Ahead | True | By Joanne A. Fisiewan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/spotlight-schultze-of-the-cea-an-activist-charles-schultze-knows.html | SPOTLIGHT | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/a-falling-peso-spurs-illegal-immigration.html | A Falling Peso Spurs Illegal Immigration | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/dance-ballet-theaters-coppelia-marianna-tcherkassky-is-swanilda.html | Dance: Ballet Theater's âÂ®âÂ®CoppeliaâÂ®âÂ® | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-jersey-weekly-politics.html | POLITICS | True | By Joseph F. Sullivan | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/farm-profits-depend-on-where-the-crop-goes.html | Farm Profits Depend on Where the Crop Goes | True | By Seth S. King | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/bridge-to-be-precise.html | BRIDGE | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/murdoch-names-2-editors.html | Murdoch Names 2 Editors | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/front-page-1-no-title.html | Front Page 1 âÂ®âÂ®âÂ® No Title | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/psc-is-urged-to-open-doors-to-all-meetings.html | P.S.C. Is Urged To Open Doors To All Meetings | True | By Glenn Fowler Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/natl-hockey-league-the-standings-world-hockey-assn-skiing.html | Nat'l Hockey League | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/marines-in-klan-openly-abused-blacks-at-pendleton-panel-hears.html | Marines in Klan Openly Abused Blacks at Pendleton, Panel Hears | True | By Everett R. Holles Special to The New York Times | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/aides-of-carter-talk-about-job-for-mrs-abzug.html | Aides of Carter Talk About Job For Mrs. Abzug | True | By Frank Lynn | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/baranello-for-cunningham.html | Baranello for Cunningham | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/is-the-government-subsidizing-sexism-in-film.html | Is the Government Subsidizing Sexism in Film? | True | By Cecile Starr | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/spring-nuptials-for-jane-hadley-paul-w-prezioso.html | Spring Nuptials For Jane Hadley, Paul W. Prezioso | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/federal-judge-in-texas-decides-that-executions-may-be-pictured-for.html | Federal Judge in Texas Decides That Executions May Be Pictured for TV | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/golf.html | Golf | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/a-look-that-refuses-to-quit.html | A Look That Refuses to Quit | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/tv-view-the-today-show-6500-mornings-later.html | TV VIEW | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/niederhoffer-is-upset-by-goldstein-in-semifinal.html | Niederhoffer Is Upset By Goldstein in Semifinal | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/numismatics-new-exhibit-set-up-at-treasury-department.html | NUMISMATICS | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/city-council-hearings-for-the-week-are-listed.html | City Council Hearings For the Week Are Listed | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/art-view-the-best-paintings-jim-dine-has-yet-produced.html | ART VIEW | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/jimmy-the-oddsmaker.html | Jimmy the Oddsâ€šÃ„Ã´Maker | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/article-8-no-title.html | Â·ÎC PRICE OFFER CHARTCRAFT COMMODITY P&F.CHARTS | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/foreman-feels-pact-is-not-super.html | Foreman Feels Pact Is Not Super | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/music-notes-the-pride-of-kansas-city-comes-home-opera-in-brooklyn.html | Music Notes: The Pride of Kansas City Comes Home | True | By Raymond Ericson | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/charles-frend-dies-in-london-produced-film-the-cruel-sea.html | Charles Frend Dies in London; Produced Film â€šÃ„Ã²The Cruel Seaâ€šÃ„Ã´ | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/allen-saperstein-lawyer-fiance-of-karen-levine.html | Allen Saperstein, Lawyer, Fiance of Karen LeVine | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-art-gifts-for-a-poet-in-a-ballroom.html | ART | True | By David L. Shirey | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/anthony-eden-seriously-ill-at-79.html | Anthony Eden â€šÃ„Ã²Seriously Illâ€šÃ„Ã´ at 79 | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/those-limousines-keep-rolling-along.html | Those Limousines Keep Rolling Along | True | By Reginald Stuart | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/slower-growth-predicted.html | Slower Growth Predicted | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/martin-strosberg-to-wed-sharon-stambovsky.html | Martin Strosberg to Wed Sharon Stambovsky | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/residency-requirement-ordered-reinterpreted-by-us-appeals-court.html | Residency Requirement Ordered Reinterpreted By U.S. Appeals Court | True | By Arnold H. Lubasch | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-home-clinic-to-ease-a-wrenching-experience.html | HOME CLINIC | True | By Bernard Gladstone | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/frazier-stars-as-knicks-turn-back-suns-10295.frazier-stars-as.html | Frazier Stars as Knicks Turn Back Suns, 102â€šÃ„Ã¶95 | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-american-police-state-the-big-brother-game-the-lawless-state.html | The American Police State | True | By Thomas Powers | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/new-yorkers-who-match-from-head-to-toe.html | New Yorkers Who Match From Head to Toe | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/mrs-grassos-upbeat-greeting.html | Mrs. Grasso's Upbeat Greeting | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-top-10-percent-may-not-be-rich.html | The Top 10 Percent May Not Be Rich | True | By Frederick Andrews | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/long-island-weekly-lipstick-and-liberation.html | Lipstick and Liberation | True | By Shirley Bogart | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-tourist-boom.html | The Tourist Boom | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/photography.html | photography | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/agriculture-secretary-tells-aides-to-combat-overgrading-of-jobs.html | Agriculture Secretary Tells Aides To Combat Overâ€šÃ„Ã'Grading of Jobs | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/records-of-the-teams.html | Records of the Teams | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/rutgers-tops-connecticut-in-3-overtimes-84-to-77.html | Rutgers Tops Connecticut In 3 Overtimes 84 to 77 | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/documentary-melodrama-shown.html | â€šÃ„Ã²Documentary Melodramaâ€šÃ„Ã´ Shown | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/hunt-for-sinatras-mother-resumes.html | Hunt for Sinatra's Mother Resumes | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/accused-soviet-spy-known-as-a-drifter-acquaintances-say-rogalsky.html | ACCUSED SOVIET SPY KNOWN AS A DRIFTER | True | By Robert Hanley | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/christine-jepson-sets-wedding-to-a-banker.html | Christine Jepson Sets Wedding to a Banker | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/canadian-company-bringing-1000-jobs.html | Canadian Company | True | By Martin Waldron | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/a-days-work-at-the-family-court-youth-crimes-and-custody-cases.html | A Day's Work at the Family Court: Youth Crimes and Custody Cases | True | By Barbara Campbell | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/music-view-an-opera-whose-time-has-come-music-view-dalibor.html | MUSIC VIEW | True | | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-09 | 1977-01-09 | https://www.nytimes.com/1977/01/09/archives/the-banks-climb-out-of-the-frying-pan-but-next-stop-is-unsure-out.html | The Banks Climb | True | By Paul Lewis | 2005-12-29 0:00 | RE 925-682 | B 179-900 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/spanish-official-visiting-tunis.html | Spanish Official Visiting Tunis | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/junior-leaguers-link-their-aims-to-urban-league.html | Junior Leaguers Link Their Aims To Urban League | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/groomers-in-vans-go-to-the-dogs.html | Groomers in Vans Go to the Dogs | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/dance-debut-by-marion-rice-40-year-denishawn-veteran-and-her.html | Dance: | True | By Don McDonagh | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/radio.html | Radio | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/article-2-no-title-raiders-crush-vikings-in-super-bowl-red-smith.html | Raiders Crush Vikings in Super Bowl | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/jewelry-worth-500000-stolen-from-the-vault-of-chicago-store.html | Jewelry Worth $500,000 Stolen From the Vault of Chicago Store | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/shopping-spree-in-london-gives-the-lie-to-hard-times.html | Shopping Spree in London Gives the Lie to Hard Times | True | By Peter T. Kilborn Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/tanker-losses-set-record-in-76-period-oil-spills-also-reported-at-a.html | TANKER LOSSES SET RECORD IN '76 PERIOD | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/world-news-briefs-arab-forces-in-lebanon-occupy-new-positions.html | World News Briefs | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/congress-is-urged-in-materials-study-to-push-recycling-commission.html | CONGRESS IS URGED IN MATERIALS STUDY TO PUSH RECYCLING | True | By Edward Cowan Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/bond-prices-drop-and-rates-rise-21-billion-in-issues-this-week.html | Bond Prices Drop and Rates Rise; $2.1 Billion in Issues This Week | True | By John H. Allan | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/new-jersey-briefs-shut-schools-to-reopen-some-teachers-to-return.html | New Jersey Briefs | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/north-shore-acres-relatively-affluent-suburban-women-are-finding.html | North Shore Acres | True | By George Vecsey Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/brazilian-military-is-relaxing-curbs-but-keeping-grip.html | Brazilian Military Is Relaxing Curbs But Keeping Grip | True | By Jonathan Kandell Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/key-market-reports-on-central-system-are-due-next-week-one-to-sec.html | KEY MARKET REPORTS ON CENTRAL SYSTEM ARE DUE NEXT WEEK | True | By Leonard Sloane | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/savards-3-goals-spark-sabres-to-a-74-triumph.html | Savard's 3 Goals Spark Sabres to a 7–4 Triumph | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/super-bowl-xi-scoring.html | Super Bowl XI Scoring | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/new-york-city-hall-getting-a-lift-at-last.html | New York City Hall Getting a Lift at Last | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/madden-says-his-team-played-tougher-games.html | Madden Says His Team Played Tougher Games | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/oakland-runs-to-left-side-gains-total-of-429-yards-raiders-rout.html | Oakland Runs to Left Side, Gains Total of 429 Yards | True | By William N. Wallace Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/to-fashion-a-blanket-of-pardon.html | To Fashion a Blanket of Pardon | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/rockefeller-to-return-to-enterprise-system.html | ROCKEFELLER TO RETURN TO â€˜ENTERPRISE SYSTEM' | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/raiders-played-a-game-within-a-game-in-huddle.html | Raiders Played a Game Within a Game in Huddle | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/miss-sterkel-sets-swim-marks.html | Miss Sterkel Sets Swim Marks | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/around-the-nation-lung-disease-is-reported-in-600-at-electric-boat.html | Around the Nation | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/squires-wins-10mile-race.html | Squires Wins 10â€‹-Mile Race | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/maryland-five-triumphs-8780-over-nc-state.html | Maryland Five Triumphs, 87â€“80, Over N.C. State | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/the-un-today.html | The U.N. Today | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/arms-shift-called-way-to-cut-budget-congress-group-sees-billion.html | ARMS SHIFT CALLED WAY TO CUT BUDGET | True | By John W. Finney Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/the-raiders-organization-man.html | The Raidersâ€‹â€™ Organization Man | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/dividend-meetings.html | Dividend Meetings | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/muzorewa-group-angered.html | Muzorewa Group Angered | True | By John F. Burns Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/tv-tom-wolfes-los-angeles-is-on-public-stations-tonight.html | TV: â€˜Tom Wolfe's Los Angelesâ€‹â€™ Is on Public Stations Tonight | True | By John J. O'Connor | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/israelis-confer-on-extradition.html | Israelis Confer on Extradition | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/women-minorities-raised-proportion-of-tv-jobs-by-1.html | Women, Minorities Raised Proportion Of TV Jobs by 1% | True | By C. Gerald Fraser | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/2-rescued-from-raft-in-atlantic.html | 2 Rescued From Raft in Atlantic | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/body-of-sinatras-mother-found-at-crash-site.html | Body of Sinatra's Mother Found at Crash Site | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/10-firemen-and-policemen-in-state-will-be-given-awards-for-valor.html | 10 Firemen and Policemen in State Will Be Given Awards for Valor | True | By Joseph F. Sullivan Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/condition-of-anthony-eden-ill-with-liver-failure-is-said-to.html | Condition of Anthony Eden, Ill With Liver Failure, Is Said to Deteriorate | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/in-memoriam.html | In Memoriam | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/a-lowkey-weiss-is-set-to-don-mrs-abzugs-hat-a-lowkey-weiss-is.html | A Lowâ€šÃ„Â′Key Weiss Is Set To Don Mrs. Abzug's Hat | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/vikings-were-intimidated-by-defense-says-atkinson.html | Vikings Were Intimidated By Defense, Says Atkinson | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/secondplace-finisher-becomes-vermont-lieutenant-governor.html | Secondâ€šÃ„Â′Place Finisher Becomes Vermont Lieutenant Governor | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/fuel-squeeze-is-tightening-in-americas-northern-tier-fuel-squeeze.html | Fuel Squeeze Is Tightening In America's Northern Tier | True | By Steven Rattner Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/elderly-found-paying-illegal-rises-in-rent-legal-aid-suit-holds.html | ELDERLY FOUND PAYING ILLEGAL RISES IN RENT | True | By Judith Cummings | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/consumer-confidence-rose-in-december-after-declines-conference.html | Consumer Confidence Rose In December After Declines | True | By Herbert Koshetz | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/new-york-medicaid-recipients-get-twice-as-much-aid-as-jerseyans.html | New York Medicaid Recipients Get Twice as Much Aid as Jerseyans | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/mission-to-rhodesia-urged-in-us-study.html | MISSION TO RHODESIA URGED IN U.S. STUDY | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/tanner-wins-aussie-final-from-vilas.html | Tanner Wins Aussie Final From Vilas | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/market-place-harman-internationals-outlook.html | Market Place | True | By Robert Metz | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/british-airways-will-resume-its-flights-from-london-today.html | British Airways Will Resume Its Flights From London Today | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/article-1-no-title-carters-fiscal-strategy-is-it-confusing-or.html | Carter's Fiscal Strategy: Is It Confusing or Flexible? | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/nima-y-farmanfarmaian-wed-to-christopher-isham.html | Nima Y. Farmanfarmaian Wed to Christopher Isham | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/case-of-man-who-stole-for-fbi-is-closed-but-the-questions-linger.html | Case of Man Who Stole for F.B.I. Is Closed but the Questions Linger | True | By John M. Crewdson Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/carters-agenda-africa-ii.html | Carter's Agenda: Africa II | True | By Anthony Lewis | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/commodities-remember-the-sugar-price-uproar-meanwhile-cocoa-has.html | Commodities | True | By H. J. Maidenberg | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/new-books.html | New Books | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/opera-smetanas-dalibor-opera-orchestra-performs-work-with-strong.html | Opera: Smetana's â€šÃ„Â′Daliborâ€šÃ„Â′ | True | By Harold C. Schonberg | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/week-after-suicide-israel-halts-inquiry.html | Week After Suicide, Israel Halts Inquiry | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/shippingmails.html | Shipping/Mails | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/elinor-d-ingersoll-68-soup-company-director.html | ELINOR D. INGERSOLL, 68; SOUP COMPANY DIRECTOR | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/big-game-provides-slice-of-americana-a-spectacle-for-millions-on.html | Big Game Provides Slice of Americana, A Spectacle for Millions on Television | True | By Gerald Eskenazi | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/correction.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/meadowlands-entries.html | Meadowlands | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/front-page-3-no-title.html | Front Page 3 â€šÃ„Â′â€šÃ„Â′ No Title | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/new-editor-of-post-plans-some-changes-bolwell-to-edit-paper.html | NEW EDITOR OF POST PLANS SOME CHANGES | True | By Robert D. McFadden | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/haig-says-soviet-buildup-imperils-wests-security.html | HAIG SAYS SOVIET BUILDUP IMPERILS WEST'S SECURITY | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/tennessees-show-goes-on-with-king-grunfeld-as-stars.html | Tennessee's Show Goes On With King, Grunfeld as Stars | True | By Sam Goldaper | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/pate-captures-phoenix-golf-beating-stockton-in-playoff.html | Pate Captures Phoenix Golf, Beating Stockton in Playoff | True | By John S. Badosta Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/viking-veterans-disappointed-under-a-stoic-facade.html | Viking Veterans Disappointed Under a Stoic Facade | True | By Leonard Koppett Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/motorist-is-made-the-whipping-boy-for-lagoss-tangled-traffic.html | Motorist Is Made the Whipping Boy for Lagos's Tangled Traffic | True | By John Darnton Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/haynes-sets-record-with-leap-of-26-feet.html | Haynes Sets Record With Leap of 26 Feet | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/state-medicaid-recipients-getting-50-as-much-aid-as-new-yorkers.html | State Medicaid Recipients Getting 50% as Much Aid as New Yorkers | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/news-summary.html | News Summary | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/banks-offer-hope-on-borrowing-two-key-new-york-aides-assert.html | Banks Offer Hope on Borrowing, Two Key New York Aides Assert | True | By Peter Kihss | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/bridge-american-final-is-canceled-as-katz-and-cohen-withdraw.html | Bridge: | True | By Alan Truscott | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/front-page-2-no-title.html | Front Page 2 â€¹â€¹â€¹ No Title | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/boaz-shattan-jr-weds-jane-neimark.html | Boaz Shattan Jr. Weds Jane Neimark | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/five-black-african-countries-back-patriotic-front-in-rhodesia.html | Five Black African Countries Back Patriotic Front in Rhodesia Dispute | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/heidegger-captures-slalom-for-his-first-cup-victory.html | Heidegger Captures Slalom For His First Cup Victory | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/article-3-no-title.html | Article 3 â€¹â€¹â€¹ No Title | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/revelations-for-sale-at-east-side-psychic-fair.html | Revelations for Sale at East Side â€¹ Psychic Fairâ€¹ | True | By Laurie Johnston | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/songwriters-hall-of-fame-opens-jan-18-at-1-times-square.html | Songwritersâ€¹â€¹ Hall of Fame Opens Jan. 18 at 1 Times Square | True | By Richard F. Shepard | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/baby-pilot-whale-dies.html | Baby Pilot Whale Dies | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/aye-again-for-court-reform-please.html | Aye, Again, for Court Reform, Please | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/lakers-late-surge-tops-pistons-124118.html | Lakersâ€¹â€¹ Late Surge Tops Pistons, 124â€¹â€¹118 | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/car-imports-have-leveled-off-detroit-finds-smaller-domestic.html | Car Imports Have Leveled Off, Detroit Finds | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/new-ballet-by-peter-martins-among-9-given-in-flatbush.html | New Ballet by Peter Martins Among 9 Given in Flatbush | True | By Anna Kisselgoff | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/exotic-plants-thrive-on-newark-campus.html | Exotic Plants Thrive on Newark Campus | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/a-poison-in-pesticides-is-found-to-last-in-earth-and-aquatic-life.html | A Poison in Pesticides Is Found To Last in Earth and Aquatic Life | True | By Bayard Webster | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/correction-75259824.html | CORRECTION | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/sirius-trixon-and-the-motor-city-bad-boys.html | Sirius Trixon and the Motor City Bad Boys | True | By John Rockwell | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/brazil-rejects-a-price-freeze-on-coffee-colombia-suggests.html | Brazil Rejects a Price Freeze On Coffee Colombia Suggests | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/topics-a-lingering-duty-the-pomp-of-circumstance-committee-crunch.html | Topics | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/stephanie-gunther-bride-of-abram-shnay-builder.html | Stephanie Gunther Bride Of Abram Shnay, Builder | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/extension-of-sewage-aid-asked.html | Extension of Sewage Aid Asked | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/sports-today.html | Sports Today | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/hubert-laws-jazz-flutist-with-a-combo.html | Hubert Laws, Jazz Flutist, With a Combo | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/morris-stransky-89-an-editor-of-several-major-newspapers.html | Morris Stransky, 89, an Editor Of Several Major Newspapers | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/art-is-a-cabaret-at-top-of-the-gate-in-fine-unique-nightclub.html | Art Is a Cabaret at Top of the Gate In Fine, Unique â€¹â€¹ Nightclub Cantataâ€¹â€¹ | True | By Clive Barnes | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/500000-and-almost-year-later-fugitive-writes-of-how-its-been.html | $500,000 and Almost Year Later, Fugitive Writes of How It's Been | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/migration-of-mayas-in-ad-250-traced-to-volcanic-blast.html | Migration of Mayas in A.D. 250 Traced To Volcanic Blast | True | By Boyce Rensberger | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/bail-denied-russian-in-espionage-case.html | Bail Denied Russian In Espionage Case | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/mission-to-rhodesia-urged-in-us-study-a-senate-report-suggests.html | MISSION TO RHODESIA URGED IN U.S. STUDY | True | By Bernard Gwertzman Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/senate-reorganization-hindered-by-power-struggle-over-turf.html | Senate Reorganization Hindered By Power Struggle Over â€¹â€¹ Turfâ€¹â€¹ | True | By Martin Tolchin Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/businesspolitical-scandals-are-disillusioning-french.html | Businessâ€¹â€¹ Political Scandals Are Disillusioning French | True | By Flora Lewis Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/advertising-leber-katz-and-how-it-grew.html | Advertising | True | By Philip H. Dougherty | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/david-parsons-67-dies-pan-am-airways-officer.html | DAVID PARSONS, 67, DIES; PAN AM AIRWAYS OFFICER | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/metropolitan-briefs-police-pact-discussed-search-of-ruins-ended.html | Metropolitan Briefs | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/front-page-1-no-title-raiders-crush-vikings-in-super-bowl.html | Raiders Crush Vikings in Super Bowl | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/financier-new-journal-sees-an-incomes-policy.html | FINANCIER, NEW JOURNAL, SEES AN â€¹â€¹ INCOMES POLICYâ€¹â€¹ | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/311-million-israel-bonds-sold.html | $311 Million Israel Bonds Sold | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/emississippi-aide-guilty-in-embezzling-road-official-asserts-funds.html | EXâ€¹â€¹ MISSISSIPPI AIDE GUILTY IN EMBEZZLING | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/graphologists-have-carter-well-in-hand.html | Graphologists Have Carter Well In Hand | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/tanker-losses-set-record-in-76-period.html | TANKER LOSSES SET RECORD IN '76 PERIOD | True | By John Kifner Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/turkishsoviet-detente-repeated-postponement-of-a-visit-by-kosygin.html | TurkishâSoviet Detente | True | By Steven V. Roberts Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/letters.html | Letters | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/ascob-cocker-spaniel-clubs-best-in-show.html | Ascob Cocker Spaniel Club's Best in Show | True | By Pat Gleeson Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/theodore-j-klemens-sr.html | THEODORE J. KLEMENS SR. | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/jody-scheckter-triumphs-in-argentine-grand-prix.html | Jody Scheckter Triumphs In Argentine Grand Prix | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/axelson-is-expected-to-get-no-2-position-in-treasury-dept.html | AXELSON IS EXPECTED TO GET NO. 2 POSITION IN TREASURY DEPT. | True | By Steven R. Weisman | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/article-4-no-title.html | Article 4 âââ No Title | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/garden-state-farmers-turn-to-midwestern-grains.html | Garden State Farmers Turn to Midwestern Grains | True | By Martin Gansberg Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/mae-carden-creator-of-system-for-teaching-reading-dies-at-82.html | Mae Carden, Creator of System For Teaching Reading, Dies at 82 | True | By George Dugan | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/article-5-no-title.html | Article 5 âââ No Title | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/brazilian-military-is-relaxing-curbs-but-keeping-grip-brazils.html | Brazilian Military Is Relaxing Curbs But Keeping Grip | True | By Jonathan Kandell Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/city-hall-finally-getting-a-lift.html | City Hall Finally Getting a Lift | True | By Charles Kaiser | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/ugli-rata-rambutan-itzama-and-other-rare-fruits-do-gastibus.html | Ugli, Rata, Rambutan, Itzama and Other Rare Fruits | True | By Craig Claiborne | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/controversial-grand-jury-report-severely-strains-relations-between.html | Controversial Grand Jury Report Severely Strains Relations Between Two Miami Papers | True | By B. Drummond Ayres Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/the-economics-of-starvation-for-some-a-feast-of-crumbs.html | THE ECONOMICS OF STARVATIONâââ"I | True | By Emma Rothschild | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/bike-and-sled-dogs-race-over-frozen-hills-of-upstate-new-york.html | âââHikeâ and Sled Dogs Race Over Frozen Hills of Upstate New York | True | By Harold Faber Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/aussie-wins-at-merion.html | Aussie Wins at Merion | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/harry-wheatcroft-a-developer-of-roses-dies-in-england-at-78.html | Harry Wheatcroft, a Developer Of Roses, Dies in England at 78 | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/students-burn-us-flag-in-canal-zone-protest.html | STUDENTS BURN U.S. FLAG IN CANAL ZONE PROTEST | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/television.html | Television | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/article-6-no-title.html | Article 6 âââ No Title | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/mrs-carter-honored-by-her-bible-class.html | Mrs. Carter Honored By Her Bible Class | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/a-salute-to-originator-of-era-in-1923.html | A Salute to Originator of E.R.A. in 1923 | True | By Dee Wedemeyer | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/6-are-reported-killed-in-clashes-at-pakistani-preelection-rallies.html | 6 Are Reported Killed in Clashes At Pakistani PreâElection Rallies | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/black-man-is-denied-membership-in-plains-church-by-unanimous-vote.html | Black Man Is Denied Membership in Plains Church By Unanimous Vote of Congregation, Carter Included | True | By Charles Mohr Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/french-defense-chief-in-cairo-promises-technical-help-in-starting.html | French Defense Chief in Cairo, Promises Technical Help in Starting Arab Arms Industry | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/bowl-game-delays-nbc-film.html | Bowl Game Delays NBC Film | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/music-harps-von-wurtzler-and-ensemble-heard-at-alice-tully-hall.html | Music: Harps | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/philip-s-lasdon.html | PHILIP S. LASDON | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/richard-posen-lawyer-weds-sharri-silberglait.html | Richard Posen, Lawyer, Weds Sharri Silberglait | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/4-teenagers-die-in-auto-accident.html | 4 Teenâââ'Agers Die in Auto Accident | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/stripmine-controls-expected-this-year-congressional-backers-of-bill.html | STRIPâââMINE CONTROLS EXPECTED THIS YEAR | True | By Ben A. Franklin Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/books-of-the-times-you-cant-buy-happiness.html | Books of The Times | True | By Christopher LehmannââRO8;HAUPT | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/ncaa-announces-battle-plan-against-gambling.html | N.C.A.A. Announces Battle Plan Against Gambling | True | By Gordon S. White Jr. Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/un-parley-will-work-on-a-treaty-to-assure-right-of-political-asylum.html | U.N. Parley Will Work on a Treaty To Assure Right of Political Asylum | True | By Kathleen Teltsch Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/the-fight-to-shutter-realty-managements-male-mystique.html | The Fight to Shutter Realty Management's Male Mystique | True | By Joseph P. Fried | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/zinck-takes-tokle-jump-at-bear-mountain.html | Zinck Takes Tokle Jump at Bear Mountain | True | By Michael Strauss Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/a-lowkey-weiss-is-set-to-don-mrs-abzugs-hat.html | A Lowâââ'Key Weiss Is Set To Don Mrs. Abzug's Hat | True | By Edward C. Burks Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/40-million-welfare-saving-cited.html | $40 Million Welfare Saving Cited | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/going-out-guide.html | Going out Guide | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/robert-coyne-exagent-in-treasury-department.html | ROBERT COYNE, EXâ€šÃ„Â´AGENT IN TREASURY DEPARTMENT | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/marcia-reese-wed-to-robert-b-hemley.html | Marcia Reese Wed To Robert B. Hemley | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/the-tip-and-bobby-show.html | The Tip and Bobby Show | True | By William Safire | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/more-coast-quakes.html | More Coast Quakes | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/teachers-fund-students-give-to-the-neediest.html | Teachers' Fund, Students Give To the Neediest | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/french-arrest-palestinian-aide-linked-to-1972-attack-at-olympics.html | French Arrest Palestinian Aide Linked to 1972 Attack at Olympics | True | By James F. Clarity Special to The New York Times | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-10 | 1977-01-10 | https://www.nytimes.com/1977/01/10/archives/yonkers-entries.html | Yonkers | True | | 2005-12-29 0:00 | RE 925-681 | B 179-896 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/companies-list-sales-and-earnings-reports.html | Companies List Sales and Earnings Reports | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/after-a-decade-of-shag-the-closecropped-rug-comes-back.html | After a Decade of Shag, the Closeâ€šÃ„Â´Cropped Rug Comes Back | True | By Rita Reif Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/ichabod-cranes-alter-ego-comes-to-terms-with-tommy-tune.html | Ichabod Crane's Alter Ego Comes To Terms With Tommy Tune | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/shippingmails-outgoing.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/big-increase-in-us-support-fails-to-improve-quality-of-public-tv.html | Big Increase in U.S. Support Fails To Improve Quality of Public TV | True | By Les Brown | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/donations-to-the-neediest-top-800000.html | Donations to the Neediest Top $800,000 | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/on-us-dealings-with-the-soviet-union.html | On U.S. Dealings With the Soviet Union | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/tennis.html | Tennis | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/silver-and-gold-futures-drop-coffee-falls-limit.html | Silver and Gold Futures Drop; Coffee Falls Limit | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/debtissue-prices-swing-widely-with-utility-bonds-adding-to-yield.html | Debtâ€šÃ„Â´Issue Prices Swing Widely, With Utility Bonds Adding to Yield | True | By John H. Allan | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/cold-and-lack-of-moisture-seen-reducing-winter-wheat-crop-8.html | Cold and Lack of Moisture Seen Reducing Winter Wheat Crop 8% | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/bearded-argentines-face-a-picture-ban.html | Bearded Argentines Face a Picture Ban | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/eugene-levin-47-dies-in-mexico-a-yacht-enthusiast-and-importer.html | Eugene Levin, 47, Dies in Mexico; A Yacht Enthusiast and Importer | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/loren-wshores.html | LOREN W. SHORES | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/trenton-topics-byme-to-discuss-state-of-the-state-today.html | Trenton Topics | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/retailers-hear-77-holds-promise-of-good-year-but-not-a-boom.html | Retailers Hear '77 Holds Promise Of Good Year but Not a Boom | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/fire-fed-by-winds-drives-hundreds-from-their-homes.html | Fire Fed by Winds Drives Hundreds From Their Homes | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/derelict-wins-right-to-refuse-leg-amputation.html | Derelict Wins Right to Refuse Leg Amputation | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/business-labor-and-some-us-allies-criticize-carter-package-to.html | Business, Labor and Some U.S. Allies Criticize Carter Package to Stimulate Economic Recovery | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/norway-seeks-meeting-in-geneva-to-break-a-deadlock-on-sea-law.html | Norway Seeks Meeting in Geneva To Break a Deadlock on Sea Law | True | By Kathleen Teltsch Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/austria-france-netherlands-join-interamerican-development-bank.html | Austria, France, Netherlands Join Interâ€šÃ„Â´American Development Bank | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/high-court-voids-new-yorks-ban-on-public-works-jobs-for-aliens.html | High Court Voids New York's Ban On Public Works Jobs for Aliens | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/miss-van-hamel-invests-swanilda-with-her-flair.html | Miss van Hamel Invests Swanilda With Her Flair | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/government-asked-to-weigh-stockpile-to-avert-shortages.html | Government Asked To Weigh Stockpile To Avert Shortages | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/robert-paul-stranahan.html | ROBERT PAUL STRANAHAN | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/some-chinese-uneasy-over-peking-demonstrations.html | Some Chinese Uneasy Over Peking Demonstrations | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/court-upholds-leary-conviction.html | Court Upholds Leary Conviction | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/human-rights-and-the-single-standard.html | Human Rights and the â€šÃ„Â'Single Standardâ€šÃ„Â¸' | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/the-economics-of-starvationii-the-rats-dont-starve.html | THE ECONOMICS OF STARVATIONâ€šÃ„Â¸'II | True | By Emma Rothschild | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/schultze-expecting-results-by-summer-from-economic-aid-carter.html | SCHULTZE EXPECTING RESULTS BY SUMMER FROM ECONOMIC AID | True | By Eileen Shanahan Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/sutton-names-two-teenagers-to-community-planning-boards-sutton.html | Sutton Names Two Teenâ€šÃ„Â¸'Agers To Community Planning Boards | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/eden-is-said-to-be-fairly-weak-but-is-termed-in-good-spirits.html | Eden Is Said to Be â€šÃ„Â'Fairly Weakâ€šÃ„Â' But Is Termed â€šÃ„Â'in Good Spiritsâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/ski-jump-gets-a-lift-for-lake-placid-games.html | Ski Jump Gets a Lift For Lake Placid Games | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/gm-extends-rebate-on-subcompact-line-200-payment-due-until-feb-28.html | G.M. EXTENDS REBATE ON SUBCOMPACT LINE | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/capitals-top-wings-20-first-shutout-for-wolfe.html | Capitals Top Wings, 2â€šÃ„Â¸'0; First Shutout for Wolfe | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/beame-seeks-rail-projects-aid.html | Beame Seeks Rail Projects Aid | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/florida-town-damaged-by-winds.html | Florida Town Damaged by Winds | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/cold-in-midwest-and-texas-causes-cutting-of-natural-gas-to-industry.html | Cold in Midwest and Texas Causes Cutting of Natural Gas to Industry | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/village-transformed-as-egypt-quickens-pace-of-change.html | Village Transformed as Egypt Quickens Pace of Change | True | By Timothy M. Phelps Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/dow-up-374-in-apparent-response-to-carter-economicstimulus-plan.html | Dow Up 3.74 in Apparent Response to Carter Economicâ€šÃ„Â¸'Stimulus Plan | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/privacy-of-man-and-wife-upheld-even-in-a-court.html | PRIVACY OF MAN AND WIFE UPHELD EVEN IN A COURT | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/grand-jury-report-on-irsis-released-judge-also-orders-times.html | GRAND JURY REPORT ON I.R.S. IS RELEASED | True | By B. Drummond Ayres Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/paula-lockhart-band-plays-with-energetic-enthusiasm.html | Paula Lockheart Band Plays With Energetic Enthusiasm | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/central-bankers-vote-3-billion-to-aid-british-pound.html | Central Bankers Vote $3 Billion to Aid British Pound | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/sutton-names-two-teenagers-to-community-planning-boards.html | Sutton Names Two Teenâ€šÃ„Â¸'Agers To Community Planning Boards | True | By Edith Evans Asbury | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/senate-creates-humphrey-post.html | Senate Creates Humphrey Post | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/badillo-in-shift-assured-of-a-seat-on-the-house-banking-committee.html | Badillo, in Shift, Assured of a Seat On the House Banking Committee | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/world-news-briefs.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/political-agitators-shoot-3-in-spain.html | Political Agitators Shoot 3 in Spain | | By James M. Markham Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/advertising-promoting-floridas-golden-harvest.html | Advertising | True | By Philip Dougherty | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/economist-foresees-2-good-years.html | Economist Foresees â€šÃ„Â¸'2 Good Yearsâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/mother-charged-with-asphyxiating-daughter-during-alleged-exorcism.html | Mother Charged With Asphyxiating Daughter During Alleged Exorcism | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/broadway-producer-is-now-producing-race-horses.html | Eâ€šÃ„Â¸'Broadway Producer Is Now Producing Race Horses | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/bishop-moore-ordains-a-lesbian-as-priest-in-the-episcopal-church.html | Bishop Moore Ordains a Lesbian As Priest in the Episcopal Church | True | By Kenneth A. Briggs | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/marilyn-horne-puts-prophecy-to-test.html | Marilyn Horne Puts Prophecy to Test | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/sheriff-and-deputy-ordered-jailed-for-balking-at-evictions-on-coast.html | Sheriff and Deputy Ordered Jailed For Balking at Evictions on Coast | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/rhodesians-see-a-pact-outside-geneva-talks.html | RHODESIANS SEE A PACT OUTSIDE GENEVA TALKS | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/gm-extends-rebate.html | G.M. Extends Rebate | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/freshly-shorn-officers-fight-crewcut-chiefs-beard-ban.html | Freshly Shorn Officers Fight Crewâ€šÃ„Â¸'Cut Chief's Beard Ban | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/schultze-expecting-results-by-summer-from-economic-aid.html | SCHULTZE EXPECTING RESULTS BY SUMMER FROM ECONOMIC AID | True | By Eileen Shanahan Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/hughes-attendants-say-the-billionaire-was-used-by-aides.html | Hughes Attendants Say the Billionaire Was Used by Aides | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/carters-economic-plans-please-europe-and-japan.html | Carter's Economic Plans Please Europe and Japan | True | By Robert B. Semple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/corey-court-tennis-victor.html | Corey Court Tennis Victor | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/audit-says-nondrinkers-on-trains-subsidize-the-highballing-riders.html | Audit Says Nondrinkerson Trains Subsidize the Highballing Riders | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/poll-of-republican-committeemen-shows-purcell-leads-caso-and-dunne.html | Poll of Republican Committeemen Shows Purcell Leads Caso and Dunne in Nassau | True | By Roy R. Silver Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/father-dies-in-rescue-of-daughter-after-ice-breaks-at-a-coast-lake.html | Father Dies in Rescue of Daughter After Ice Breaks at a Coast Lake | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/the-super-bowl-needs-a-new-formula.html | The Super Bowl Needs A New Formula | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/parity-agreements-by-new-york-city-are-termed-illegal.html | PARITY AGREEMENTS BY NEW YORK CITY ARE TERMED ILLEGAL | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/us-investigation-of-lance-closed-day-before-carter-appointed-him.html | U.S. Investigation of Lance Closed Day Before Carter Appointed Him | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/corporation-affairs-beatrice-weighing-acquisition-of-harman-but-no.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/labor-scores-carter-on-economic-program-statement-by-aflcio-opposes.html | LABOR SCORES CARTER ON ECONOMIC PROGRAM | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/ripley-believes-hes-set-for-polevault-record.html | Ripley Believes He's Set For Poleâ€šÃ„Â¢Vault Record | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/snow-rain-thaws-and-flooding-beset-much-of-northeast-rain-snow.html | Snow, Rain, Thaws And Flooding Beset Much of Northeast | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/snow-rain-thaws-and-flooding-beset-much-of-northeast-snow-rain-and.html | Snow, Rain, Thaws And Flooding Beset Much of Northeast | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/myles-eason.html | MYLES EASON | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/front-page-1-no-title-sutton-appoints-two-teenagers-to-community.html | Sutton Appoints Two Teenâ€šÃ„Â¢Agers To Community Planning Boards | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/stenmark-triumphs-in-slalom.html | Stenmark Triumphs In Slalom | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/dollar-up-sharply-in-europe.html | Dollar Up Sharply in Europe | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/beame-and-goldin-agree-on-a-plan-as-prelude-to-selling-city-bonds.html | Beame and Goldin Agree on a Plan As Prelude to Selling City Bonds | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/ballet-will-cancel-year-if-strike-is-on-sunday.html | Ballet Will Cancel Year if Strike Is On Sunday | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/bank-of-new-york-net-shows-decline-for-76.html | BANK OF NEW YORK NET SHOWS DECLINE FOR â€šÃ„Â'76 | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/beirut-christians-bid-palestinians-remove-arms-from-lebanon.html | Beirut Christians Bid Palestinians Remove Arms From Lebanon | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/army-is-disturbed-by-recruit-quality-only-545-of-enlistees-last.html | ARMY IS DISTURBED BY RECRUIT QUALITY | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/recital-ian-shapinskys-chopin-emphasizes-spoad-big-sonorities-and.html | Recital: Ian Shapinsky's Chopin | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/around-the-nation-rosalyn-carter-plans-a-staff-of-18-members-crash.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/swedish-budget-more-for-welfare.html | Swedish Budget: More for Welfare | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/mother-is-charged-in-daughters-death.html | MOTHER IS CHARGED IN DAUGHTER'S DEATH | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/taxes-accounting.html | Taxes & Accounting | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/colgate-rejects-rutgers-on-bid-to-alter-schedule.html | Colgate Rejects Rutgers On Bid to Alter Schedule | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/printers-unions-strike-in-italy.html | Printersâ€šÃ„Â' Unions Strike in Italy | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/auto-maker-agrees-to-try-pilot-cars-with-air-bags.html | AUTO MAKER AGREES TO TRY PILOT CARS WITH AIR BAGS | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/stockton-pfister-victors-in-tennis.html | Stockton, Pfister Victors in Tennis | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/canada-ousts-5-cubans-in-spy-case-reported-to-have-rhodesia-links.html | Canada Ousts 5 Cubans in Spy Case Reported to Have Rhodesia Links | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/fords-choice-for-gop-chairman-says-he-wont-be-a-candidate.html | Ford's Choice for G.O.P. Chairman Says He Won't Be a Candidate | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/soviet-espionage-suspect-is-ruled-eligible-for-aid-by-public.html | Soviet Espionage Suspect Is Ruled Eligible for Aid by Public Defender | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/cunningham-agency-gets-beefeater-gin.html | Cunningham Agency Gets Beefeater Gin | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/miami-strike-spreads-to-9th-hotel.html | Miami Strike Spreads to 9th Hotel | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/vandalism-spurs-juvenile-reform-in-affluent-town.html | Vandalism Spurs Juvenile Reform In Affluent Town | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/retail-sales-rose-strongly-in-december-increase-of-31-largest.html | Retail Sales Rose Strongly in December | True | By Edwin L. Dale Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/baseball-executives-back-kuhns-stand-on-pacts.html | Baseball Executives Back Kuhn's Stand on Pacts | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/ollie-atkins-60-dead-nixons-photographer-worked-on-saturday-evening.html | OLLIE ATKINS, 60, DEAD; NIXON'S PHOTOGRAPHER | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/about-new-york-some-days-tips-are-a-flash-flood.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/high-court-rebuffs-longshoremen-on-the-right-to-reload-containers.html | High Court Rebuffs Longshoremen On the Right to Reload Containers | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/rosenthal-opposes-naming-of-zablocki-as-committee-head.html | Rosenthal Opposes Naming of Zablocki As Committee Head | True | By Martin Tolchin Special To The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/conference-standings.html | Conference Standings | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/berrigan-and-6-others-sentenced-for-protest-near-carters-home.html | Berrigan and 6 Others Sentenced For Protest Near Carter's Home | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/suns-end-5game-slide-on-9392-defeat-of-hawks.html | Suns End 5â€‹â€‹Game Slide On 93â€‹â€‹92 Defeat of Hawks | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/43000-homes-lose-power-in-westchester.html | 43,000 Homes Lose Power in Westchester | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/new-hospital-plan-would-curb-layoffs-proposal-by-advisory-group.html | NEW HOSPITAL PLAN WOULD CURB LAYOFFS | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/lillian-lustig-rothenberg.html | LILLIAN LUSTIG ROTHENBERG | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/mild-quakes-strike-philippines.html | Mild Quakes Strike Philippines | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/kissinger-says-idea-of-supremacy-makes-no-sense-in-a-nuclear-age.html | Kissinger Says Idea of Supremacy Makes No Sense in a Nuclear Age | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/opec-to-lend-111-million-to-24-developing-lands.html | OPEC TO LEND $111 MILLION TO 24 DEVELOPING LANDS | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/at-last-snow-blankets-all-northeast-ski-areas.html | At Last, Snow Blankets All Northeast Ski Areas | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/judge-cuts-sentences-of-couple-in-housing-fraud-of-200-million.html | Judge Cuts Sentences of Couple In Housing Fraud of $200 Million | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/miss-longet-weeps-at-an-autopsy-report-on-sabich.html | Miss Longet Weeps at an Autopsy Report on Sabich | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/rca-weighs-closing.html | RCA Weighs Closing | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/metropolitan-briefs-suspect-held-indigent-divers-fail-in-search-son.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/canadiens-4-stars-sweep-nhl-midseason-honors.html | Canadiensâ€‹â€‹ 4 Stars Sweep N.H.L. Midseason Honors | True | By Robin Herman | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/article-2-no-title.html | Article 2 â€‹â€‹ â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/abu-dhabi-is-said-to-have-n0-plans-to-lift-oil-output-a-solidarity.html | ABU DHABI IS SAID TO HAVE NO PLANS TO LIFT OIL OUTPUT | True | By Eric Pace Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/czech-police-hold-a-dissident-writer.html | CZECH POLICE HOLD A DISSIDENT WRITER | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/center-for-black-culture-is-given-new-hope-as-federal-aid-nears.html | Center for Black Culture Is Given New Hope as Federal Aid Nears | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/madden-discloses-how-raiders-won-raiders-madden-tells-of-super-bowl.html | Madden Discloses How Raiders Won | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/the-battle-for-cunys-future.html | The Battle for CUNY's Future | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/blazers-are-ablaze-as-knicks-pay-them-a-visit.html | Blazers Are Ablaze as Knicks Pay Them a Visit | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/prisoner-saws-way-out-of-bergen-county-jail.html | PRISONER SAWS WAY OUT OF BERGEN COUNTY JAIL | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/books-of-the-times-the-what-in-the-who.html | Books of The Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/expos-pick-first-today-in-winter-baseball-draft.html | Expos Pick First Today In Winter Baseball Draft | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/naacp-shows-133834-surplus-for-1976-the-first-one-in-a-decade.html | N.A.A.C.P. Shows $133,834 Surplus For 1976, the First One in a Decade | True | By Thomas A. Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/us-ends-its-case-as-bechtel-agrees-not-to-aid-boycott.html | U.S. Ends Its Case As Bechtel Agrees Not to Aid Boycott | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/insurgent-in-union-accused-by-meany-he-says-that-sadlowski-received.html | INSURGENT IN UNION ACCUSED BY MEANY | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/goldin-charges-welsbach-with-exorbitant-profits-on-streetlight.html | Goldin Charges Welsbach With â€‹â€‹Exorbitantâ€‹â€‹ Profits On Streetâ€‹â€‹Light Repairs | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/people-and-business-dent-bids-japanese-ease-quotas-to-allow-the.html | People and Business | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/hud-nominee-says-she-is-one-of-poor-mrs-harris-tells-hearing-she.html | H.U.D. NOMINEE SAYS SHE IS ONE OF POOR | True | By Robert Reinhold Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/two-contemporary-designers-for-the-modern-generation.html | Two Contemporary Designers for the Modern Generation | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/taxes-accounting-the-debate-on-dealing-with-inflation.html | Taxes & Accounting | True | By Robert J. Cole | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/pocketsized-tv-set-is-introduced-in-britain.html | â€‹â€‹Pocketâ€‹â€‹ â€‹â€‹Sizedâ€‹â€‹ TV Set Is Introduced in Britain | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/number-numbness.html | Number Numbness | True | By Russell Baker | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/on-agenda-for-carter-international-problems-economic-scene.html | On Agenda for Carter: International Problems | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/dual-leadership-setup-is-said-to-divert-funds-from-programming.html | Dual Leadership Setup Is Said to Divert Funds From Programming | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/wood-field-stream-zern-fans-now-savor-writer-in-dual-role.html | Wood, Field & Stream: Zern Fans Now Savor Writer in Dual Role | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/sales-total-2617600-for-horses-at-keeneland.html | Sales Total $2,617,600 For Horses at Keeneland | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/pba-to-fight-crewcut-chiefs-ban-on-beards.html | P.B.A. to Fight Crewâ€šÃ„Â¢Cut Chief's Ban on Beards | True | By Robert Hanley Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/article-4-no-title.html | Article 4 â€šÃ„Â¶â€šÃ„Â³ No Title | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/australia-establishing-biosphere-reserves-to-protect-and-facilitate.html | Australia Establishing â€šÃ„Â¢Biosphere Reservesâ€šÃ„Â¢Â´ to Protect and Facilitate Natural Evolution | True | By Walter Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/islanders-defeat-flyers-83-as-nystrom-scores-3-goals-islanders-beat.html | Islanders Defeat Flyers, 8â€šÃ„Â³3, As Nystrom Scores 3 Goals | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/only-6376-at-aqueduct-but-bettors-average-183.html | Only 6,376 at Aqueduct, But Bettors Average $183 | True | By Steve Cady | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/bridge-end-of-team-trials-leaves-some-unanswered-questions.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/man-held-on-drug-charge.html | Man Held on Drug Charge | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/throwing-money-in-the-proper-fashion.html | Throwing Money in the Proper Fashion | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/article-3-no-title.html | Tanker Splits Off Coast 6 Rescued | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/supreme-court-refuses-to-review-judges-control-of-boston-school.html | Supreme Court Refuses to Review Judge's Control of Boston School | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/mine-operators-oppose-passage-of-stripmine-reclamation-laws.html | Mine Operators Oppose Passage Of Stripâ€šÃ„Â¢Mine Reclamation Laws | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/school-results.html | School Results | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/college-basketball.html | College Basketball | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/adm-b-hall-hanlon.html | ADM. B. HALL HANLON | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/herald-acquires-998-of-booth-newspapers.html | HERALD ACQUIRES 99.8% OF BOOTH NEWSPAPERS | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/mutual-distaste-separating-briton-and-top-rhodesians.html | Mutual Distaste Separating Briton and Top Rhodesians | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/a-summary-of-various-actions-taken-by-the-us-supreme-court.html | A Summary of Various Actions Taken by the U.S. Supreme Court | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/parity-agreements-by-new-york-city-are-termed-illegal-state-backs.html | PARITY AGREEMENTS BY NEW YORK CITY ARE TERMED ILLEGAL | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/charles-white-former-chairman-of-republic-steel-dies-in-florida.html | Charles White, Former Chairman Of Republic Steel, Dies in Florida | True | By Robert Mcg. Thomas Jr. | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/hud-nominee-says-she-is-one-of-poor.html | H.U.D. NOMINEE SAYS SHE IS ONE OF POOR | True | By Robert ReinholdSpecial to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/people-in-sports-sanderson-assigned-to-minor-league-six.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/50-youths-backing-up-at-spofford.html | 50 Youths â€šÃ„Â¢Backing Up'â€šÃ„Â´ at Spofford | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/czech-police-hold-a-dissident-writer-kobout-is-seized-in-the.html | CZECH POLICE HOLD A DISSIDENT WRITER | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/miami-bank-halting-bigaccount-interest.html | Miami Bank Halting Bigâ€šÃ„Â¢Account Interest | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/new-drug-said-to-have-advantages-over-methadone-in-helping-addicts.html | New Drug Said to Have Advantages Over Methadone in Helping Addicts | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/vandalism-spurs-juvenile-reform-in-affluent-town-vandalism-spurs.html | Vandalism Spurs Juvenile Reform In Affluent Town | True | By Seth S. King Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/hildegarde-hoyt-swift-childrens-books-author.html | HILDEGARDE HOYT SWIFT, CHILDREN'S BOOKS AUTHOR | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/arrest-of-palestinian-a-prize-of-close-frenchisraeli-teamwork.html | Arrest of Palestinian: A Prize of Close Frenchâ€šÃ„Â¢Israeli Teamwork | True | By Andreas Freund Special to The New York Times | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/jockeys-balk-at-weather.html | Jockeys Balk at Weather | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/market-place-outlook-at-national-semiconductor.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |
| 1977-01-11 | 1977-01-11 | https://www.nytimes.com/1977/01/11/archives/pentagon-chief-bids-us-reverse-trend-toward-soviet-superiority.html | Pentagon Chief Bids U.S. Reverse Trend Toward Soviet Superiority | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-646 | B 179898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/sprucedup-lagos-awaits-start-of-culture-festival-on-saturday.html | Spruced'É'Ã,,Ã°Up Lagos Awaits Start Of Culture Festival on Saturday | True | By John Darnton Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/change-of-venue-or-delay-is-denied-in-hearing-on-alleged-soviet-spy.html | Change of Venue or Delay Is Denied in Hearing on Alleged Soviet Spy | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/job-statistics-revised.html | Job Statistics Revised | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/bruins-withstand-rally-remain-undefeated-against-the-capitals.html | Bruins Withstand Rally, Remain Undefeated Against the Capitals | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/hearing-on-oil-drilling.html | Hearing on Oil Drilling | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/us-expresses-its-dismay.html | U.S. Expresses Its Dismay | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/imf-makes-first-vietnam-loan-us-raises-no-bar-to-35-million-hanoi.html | I.M.F. Makes First Vietnam Loan; U.S. Raises No Bar to $35 Million | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/results-otb-payoffs-subjet-to-5-state-tax.html | RESULTS | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-discoveries-some-official-fun.html | DISCOVERIES | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/epa-chief-seeks-to-bar-spills-by-foreign-tankers.html | E.P.A. Chief Seeks to Bar Spills by Foreign Tankers | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/ford-to-ask-carter-to-take-very-hard-look-before-making-any.html | Ford to Ask Carter to Take 'Ã,,Ã°Very Hard Look'É'Ã,,Ã° Before Making Any Significant Defense Cuts | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/william-f-paul-66-dies-on-coast-had-a-heart-transplant-in-1969.html | William F. Paul, 66, Dies on Coast; Had a Heart Transplant in 1969 | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/carey-is-expected-to-seek-restructuring-of-mta.html | Carey Is Expected to Seek Restructuring of M.T.A. | True | By Linda Greenhouse Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/french-court-frees-terrorist-suspect-he-flies-to-algeria.html | FRENCH COURT FREES TERRORIST SUSPECT; HE FLIES TO ALGERIA | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/state-senate-approves-restoration-of-death-penalty.html | State Senate Approves Restoration of Death Penalty | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-dirty-linen-sparkles-in-wind-of-laughter.html | 'É'Ã,,Ã°Dirty Linen'É'Ã,,Ã° Sparkles In Wind of Laughter | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/net-of-mellon-national-rose-40-in-4th-quarter.html | NET OF MELLON NATIONAL ROSE 40% IN 4TH QUARTER | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/police-bar-east-germans-from-west-german-mission.html | Police Bar East Germans From West German Mission | True | By Ellen Lentz Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/celtics-105-rockets-101-knicks-are-trounced-by-blazers-131-to-111.html | Celtics 105, Rockets 101 | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/olympic-games-captain-indicted.html | Olympic Games Captain Indicted | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-new-yorkers-etc.html | New Yorkers, etc. | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/and-new-yorkers-thought-it-was-cold.html | And New Yorkers Thought It Was Cold? | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/fcc-chief-wants-study-to-see-if-networks-curb-competition.html | F.C.C. Chief Wants Study to See if Networks Curb Competition | True | By Les Brown | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/payless-but-committed-track-coach-stays-on.html | Payless but Committed, Track Coach Stays On | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/grand-zenith-crew-lost.html | Grand Zenith Crew Lost | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/mugger-attacks-three-women-in-10-minutes.html | Mugger Attacks Three Women In 10 Minutes | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-retying-those-old-apron-strings.html | Retying Those Old Apron Strings | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/donors-to-neediest-cite-gratitude.html | Donors to Neediest Cite Gratitude | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/williams-sponsors-114-billion-bill-to-improve-transit.html | Williams Sponsors $11.4 Billion Bill To Improve Transit | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-personal-finance-ones-own-boss.html | Personal Finance: One's Own Boss | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/200-upstate-volunteers-flailed-for-fire-role.html | 200 Upstate Volunteers Flailed for Fire Role | True | By Molly Wins Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/palestinian-regulars-are-reported-to-begin-evacuation-of-lebanon.html | Palestinian Regulars Are Reported To Begin Evacuation of Lebanon | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/the-un-today.html | The U. N. Today | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/chris-evert-advances.html | Chris Evert Advances | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/corporation-affairs-zenith-changes-stand-and-backs-quotas-on-color.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/people-in-sports-islanders-rangers-place-five-on-campbell-allstars.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/people-and-business-cooper-says-japan-trade-surplus-is-a-burden-on.html | People and Business | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/career-of-a-29yearold-is-beginning-to-blossom.html | Career of a 29â€¦ â€Yearâ€¦ â€Old Is Beginning to Blossom | True | By Charles Friedman | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/henry-ford-2d-quits-foundation-urges-appreciation-for-capitalism.html | Henry Ford 2d Quits Foundation, Urges Appreciation for Capitalism | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-mothers-eggnog.html | Mother's Eggnog | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-60minute-gourmet.html | 60â€¦ â€Minute Gourmet | True | By Pierre Franey | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/dempsey-lends-his-weight-by-conducting-draw-for-womens-squash.html | Dempsey Lends His Weight by Conducting Draw for Women's Squash Racquets Event | True | By Michael Katz | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/about-education-doubts-raised-on-individual-curriculums.html | About Education | True | By Gene I. Maeroff | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/representation-by-identity.html | Representation by Identity | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/andy-williams-denies-remarks-about-exwife.html | ANDY WILLIAMS DENIES REMARKS ABOUT EXâ€¦ â€WIFE | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/vernon-jordan-wont-oppose-bell.html | Vernon Jordan Won't Oppose Bell | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/an-intact-union-ship-is-goal-of-divers.html | An Intact Union Ship Is Goal of Divers | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/cuba-said-to-have-used-old-overloaded-aircraft-to-get-troops-to.html | Cuba Said to Have Used Old, Overloaded Aircraft To Get Troops to Angola | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/hilda-burstein-hoffman.html | HILDA BURSTEIN HOFFMAN | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/leslie-h-gelb-of-times-named-to-state-department-position.html | Leslie H. Gelb of Times Named To State Department Position | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-the-nicest-place-to-see-a-movie.html | The Nicest Place to fee a Movie? | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/imf-seeks-china-gold-plan.html | I.M.F. Seeks China Gold Plan | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-personal-health.html | Personal Health | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/yeoman-gets-new-pact.html | Yeoman Gets New Pact | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/carter-and-the-courts.html | Carter and the Courts | True | By James Reston | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/princeton-fees-may-rise-to-6695-a-record.html | Princeton Fees May Rise To $6,695, a Record | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/fashionâtextiles-center-is-leased.html | Fashionâ€¦ â€Textiles Center Is Leased | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/ice-halts-ferry-runs.html | Ice Halts Ferry Runs | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/metropolitan-briefs-threat-suspect-seized-hotel-commodore-deal-7.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/callaway-investigation-ended-by-justice-agency.html | CALLAWAY INVESTIGATION ENDED BY JUSTICE AGENCY | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/mrs-moser-is-victor-in-skiing-cindy-nelson-breaks-an-ankle-downhill.html | Mrs. Moser Is Victor in Skiing; Cindy Nelson Breaks an Ankle | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/judge-will-not-disqualify-himself.html | Judge Will Not Disqualify Himself | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/mistrial-in-hackensack.html | Mistrial in Hackensack | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/no-turnpike-extension.html | No Turnpike Extension | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/court-backs-zoning-that-in-effect-bars-lowincome-bucks.html | COURT BACKS ZONING THAT IN EFFECT BARS LOWâ€¦ â€INCOME BUCKS | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/an-intact-union-ship-is-goal-of-divers-intact-union-blockade-ship.html | An Intact Union Ship Is Goal of Divers | True | By James P. Sterba Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/carters-early-pace-will-be-moderate.html | CARTER'S EARLY PACE WILL BE MODERATE | True | By Hedrick Smith Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/iranian-is-accused-of-defrauding-chase-manhattan-of-27-million.html | Iranian Is Accused of Defrauding Chase Manhattan of $2.7 Million | True | By Murray Illson | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/vance-says-us-erred-in-joining-war-in-vietnam.html | Vance Says U.S. Erred in Joining War in Vietnam | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/all-a-matter-of-timing.html | All a Matter of Timing | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/water-supply-in-us-dips-to-near-normal-record-low-flows-in-west-and.html | WATER SUPPLY IN U.S. DIPS TO NEAR NORMAL | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/arlington-heights-officials-hope-stigmawill-be-erased.html | Arlington Heights Officials Hope StigmaWill Be Erased | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-looking-for-love-in-a-laundry-room-looking-for.html | Looking for Love In a Laundry Room | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-childs-world-meeting-the-composers.html | Child's World | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-wine-talk.html | Wine Talk | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/israel-recalls-its-envoy.html | Israel Recalls Its Envoy | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-music-exotica-a-la-mongolia.html | Music: Exotica A La Mongolia | True | By John Rockwell | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/four-charged-with-fraud-in-sba-loans-by-banks.html | FOUR CHARGED WITH FRAUD IN S.B.A. LOANS BY BANKS | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/ncaa-retains-full-athletic-scholarships.html | N.C.A.A. Retains Full Athletic Scholarships | True | By ?? S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/ralston-in-club-post.html | Ralston in Club Post | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/oh-those-grippes-of-yesteryear-that-certain-soup.html | Oh, Those Grippes of Yesteryear! That Certain Soup... And Mom's T. L. C. | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/world-news-briefs-peking-posters-demand-teng-be-named-premier-us.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-tony-perkins-and-family-a-study-in-informal.html | Tony Perkins and Family: A Study in Informal Togetherness | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/schultze-discounts-fear-that-stimulus-will-spur-inflation-concedes.html | SCHULTZE DISCOUNTS FEAR THAT STIMULUS WILL SPUR INFLATION | True | By Eileen Shanahan Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/ford-mood-9-days-to-go-regret-and-relief-the-mood-of-ford-regret.html | Ford Mood, 9 Days to Go: Regret and Relief | True | By James M. Naughton Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/court-backs-zoning-that-in-effect-bars-lowincome-blacks-white.html | COURT BACKS ZONING THAT IN EFFECT BARS LOW‑INCOME BLACKS | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/ge-agrees-to-repair-36000-ovens-free.html | G.E. Agrees to Repair 36,000 Ovens Free | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-metropolitan-diary.html | Metropolitan Diary | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/renewal-of-rhodesia-talks-delayed.html | Renewal of Rhodesia Talks Delayed | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/knicks-routed-by-blazers-131111.html | Knicks Routed By Blazers, 131‑111 | True | By Leonard Koppett Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/careers-utilities-facing-compensation-changes.html | Careers | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-bridge-tristate-regional-tourney-is-starting-for.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/iran-reports-exports-of-oil-decline-347-iran-says-daily-exports-of.html | Iran Reports Exports Of Oil Decline 34.7% | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/roger-s-hamilton.html | ROGER S. HAMILTON | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/tanner-wins-2-americans-score-upsets.html | Tanner Wins; 2 Americans Score Upsets | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-mothers-chicken-soup.html | Mother's Chicken Soup | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-all-about-filtering-your-drinking-water.html | All About: Filtering Your Drinking Water | True | By Patricia L. Raymer | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-arts-in-america-denver-they-prefer-skiing-to.html | Arts in America: Denver | True | By Grace Lichtenstein | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/israels-political-battlefield-contending-factions-prepare-for-may.html | Israel's Political Battlefield | True | By William E. Farrell Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-best-buys.html | Best Buys | True | By Virginia Lee Warren | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-private-lives.html | Private Lives | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/taylor-in-semifinals.html | Taylor in Semifinals | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/stall-helps-penn-beat-princeton-stall-clicks-as-penn-sends.html | Stall Helps Penn Beat Princeton | True | By Paul L. Montgomery Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/qa.html | Q&A | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/genesco-is-ruled-liable-by-ftc-judge-on-credit.html | GENESCO IS RULED LIABLE BY F.T.C. JUDGE ON CREDIT | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/french-court-frees-terrorist-suspect-he-flies-to-algeria-israelis.html | FRENCH COURT FREES TERRORIST SUSPECT; HE FLIES TO ALGERIA | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/school-ousts-scarsdale-club.html | School Ousts Scarsdale Club | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/solicitor-generaldesignate.html | Solicitor General‑Designate | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-the-chinese-fortune-cookie-secret-its-japanese.html | The Chinese Fortune Cookie Secret: It's Japanese | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/how-they-voted.html | How They Voted | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/too-much-is-plenty-at-ginsburg-concert.html | Too Much Is Plenty At Ginsburg Concert | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/peres-says-he-will-seek-post-of-israeli-premier.html | PERES SAYS HE WILL SEEK POST OF ISRAELI PREMIER | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/cocoa-futures-move-up-4c-a-pound-daily-limit-coffee-continues-to.html | Cocoa Futures Move Up 4c a Pound Daily Limit; Coffee Continues to Rise | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/byrne-challenges-income-tax-foes-to-come-up-with-better-program.html | Byrne Challenges Income Tax Foes To Come Up With Better Program | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/drop-in-international-paper-profit-fosters-1022-dow-loss-to-97665.html | Drop in International Paper Profit Fosters 10.22 Dow Loss to 976.65 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-it-took-some-stringpulling-to-bake-that-feiner.html | It Took Some Stringâ€‹Â Â°Pulling to Bake That Feiner Heidelbeerkuchen | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/jersey-senate-votes-to-restore-death-penalty.html | Jersey Senate Votes to Restore Death Penalty | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/school-board-holds-hearing-on-a-budget-that-has-no-chance.html | School Board Holds Hearing on a Budget That Has No Chance | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/newspaper-leaders-among-200-who-flee-fire-in-california-hotel.html | Newspaper Leaders Among 200 Who Flee Fire in California Hotel | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-television-today.html | TELEVISION TODAY | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/white-plains-aids-housing-for-aged.html | White Plains Aids Housing for Aged | True | By James Feron Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/ford-calls-on-congress-to-create-cabinetlevel-energy-department.html | Ford Calls on Congress to Create Cabinetâ€‹Â Â°Level Energy Department | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/some-serious-questions-for-mr-bell.html | Some Serious Questions for Mr. Bell | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/suffolk-democrats-support-dilworth-majority-of-legislature-is.html | SUFFOLK DEMOCRATS SUPPORT DILWORTH | True | By Iver Peterson Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/around-the-nation-mrt-and-kennedy-center-join-in-booking-tours.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/rhodesian-civil-war-is-reducing-tourism-and-hurting-the-economy.html | Rhodesian Civil War Is Reducing Tourism and Hurting the Economy | True | By John F. Burns Special to Hurting the Economy | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/omalley-upholds-kuhns-power-omalley-testifies-kuhn-has-power-to.html | O'Malley Upholds Kuhn's Power | True | By Murray Crass Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/card-of-thanks.html | Card of Chanks | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/new-assassination-panel-is-blocked.html | New Assassination Panel Is Blocked | True | By David Burnham Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/3-us-women-advance.html | 3 U.S. Women Advance | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-concert-music-lesson.html | Concert: Music Lesson | True | By Raymond Ericson | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/panel-approves-bergland.html | Panel Approves Bergland | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/sk-holcomb-football-coach-exwhite-sox-aide-is-dead.html | S. K. Holcomb, Football Coach, Exâ€‹Â Â°White Sox Aide, Is Dead | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/suspect-is-accused-of-murdering-4-young-men-in-the-last-4-years.html | Suspect Is Accused of Murdering 4 Young Men in the Last 4 Years | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/nations-businesses-plan-113-increase-on-spending-in-77-businesses.html | Nation's Businesses Plan 11.3% Increase On Spending in â€‹Â Â°'77 | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/anxiety-pervades-east-germany-as-regime-tightens-grip.html | Anxiety Pervades East Germany as Regime Tightens Grip | True | By Craig R. Whitney Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/a-bankrupt-insurance-executive-is-ordered-to-vacate-his-estate.html | A Bankrupt Insurance Executive Is Ordered to Vacate His Estate | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/cricket-referee-killed.html | Cricket Referee Killed | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/trenton-strikes-a-partisan-note-as-feldman-heads-senate-again.html | Trenton Strikes a Partisan Note As Feldman Heads Senate Again | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/technology-how-oil-hunters-cut-drilling-costs.html | Technology | True | By Victor K. McElheny | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/byrd-transfers-160000-fund-to-account-in-trustees-control.html | Byrd Transfers $160,000 Fund To Account in Trustees' Control | True | By Martin Tolchin Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/buckner-2-others-sent-to-chicago-monday-is-acquired-by-dodgers.html | Buckner, 2 Others Sent to Chicago | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/troy-reported-indicted-in-queens-on-larceny-and-perjury-charges.html | Troy Reported Indicted in Queens On Larceny and Perjury Charges | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/indications-are-that-albany-legislature-will-approve-june-primary.html | Indications Are That Albany Legislature Will Approve June Primary | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/keenan-will-appeal-in-cunningham-case.html | KEENAN WILL APPEAL IN CUNNINGHAM CASE | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/cash-prices.html | Cash Prices | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-tv-civil-war-spies-loves-and-schemes.html | TV: Civil War Spies, Loves and Schemes | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/brazils-coffee-exporters-pressed-to-keep-price-high.html | Brazil's Coffee Exporters Pressed to Keep Price High | True | By Jonathan Kandell Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/kissinger-is-honored-by-us-jewish-group.html | Kissinger Is Honored By U.S. Jewish Group | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/greenwich-vote-fails-to-bar-funds-for-controversial-school-project.html | Greenwich Vote Fails to Bar Funds For Controversial School Project | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/spur-to-energy-sources-asked-research-unit-assails-us-policy.html | Spur to Energy Sources Asked; Research Unit Assails U.S. Policy | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/josep-pallach.html | JOSEP PALLACH | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/daoud-arrives-in-algiers.html | Daoud Arrives in Algiers | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/bell-defends-acts-as-georgia-adviser-tells-senators-he-didnt-defy.html | BELL DEFENDS ACTS AS GEORGIA ADVISER | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/keenan-will-appeal-in-cunningham-case-special-prosecutor-will.html | KEENAN WILL APPEAL IN CUNNINGHAM CASE | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-so-by-popular-demand-josephine-reys-caramel-flan.html | ... So, By Popular Demand | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/carter-in-capital-for-foreign-policy-and-defense-talks.html | Carter in Capital For Foreign Policy And Defense Talks | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/the-french-abjection.html | The French Abjection | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/front-page-1-no-title.html | The New York Times | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/orkneys-depot-for-north-sea-oil-inaugurated-by-hammer-and-benn.html | Orkneys Depot for North Sea Oil Inaugurated by Hammer and Benn | True | By Peter T. Kilborn Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/bishop-is-continuing-to-surprise-catholics-in-the-memphis-diocese.html | Bishop Is Continuing to Surprise Catholics in the Memphis Diocese | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/giaimo-heads-house-budget-unit.html | Giaimo Heads House Budget Unit | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/britains-leaders-buoyant-on-pound.html | BRITAIN'S LEADERS BUOYANT ON POUND | True | By Robert B. Semple Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-living-abroad-vienna.html | Living Abroad: Vienna | True | By Paul Hofmann | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/times-to-defend-position-against-judges-order.html | TIMES TO DEFEND POSITION AGAINST JUDGE'S ORDER | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/george-white.html | GEORGE WHITE | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/state-senator-goodman-gets-new-albany-post.html | STATE SENATOR GOODMAN GETS NEW ALBANY POST | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/west-germany-deplores-decision.html | West Germany Deplores Decision | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/news-summary-international-75746325.html | News Summary | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/about-real-estate-industrial-area-is-being-recycled-into-long.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/the-genie-and-the-germans.html | The Genie and the Germans | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/jury-said-to-charge-troy-with-larceny-indictment-of-queens.html | JURY SAID TO CHARGE TROY WITH LARCENY | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/jobless-claims-up.html | Jobless Claims Up | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/technology.html | Technology | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/200-upstate-volunteers-hailed-for-fire-role.html | 200 Upstate Volunteers Hailed for Fire Role | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/kohout-and-other-czechs-facing-more-questions-on-rights-petition.html | Kohout and Other Czechs Facing More Questions on Rights Petition | True | By Malcolm W. Browne Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/suspect-in-fire-in-bronx-seized-in-puerto-rico.html | Suspect in Fire In Bronx Seized In Puerto Rico | True | By Emanuel Perlmutter | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/ford-mood-9-days-to-go-regret-and-relief.html | Ford Mood, 9 Days to Go: Regret and Relief | True | By James M. Naughton Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/sec-staff-is-said-to-back-authorizing-of-trading-in-puts.html | S.E.C. STAFF IS SAID TO BACK AUTHORIZING OF TRADING IN PUTS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/sports-today-basketball.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/excerpts-from-henry-ford-letter.html | Excerpts From Henry Ford Letter | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/aqueduct-racing.html | Aqueduct Racing | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/brown-would-trim-defense-costs-in-79-secretarydesignate-testifies-a.html | BROWN WOULD TRIM DEFENSE COSTS IN â€¦Â 79 | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/imf-makes-first-vietnam-loan-us-raises-no-bar-to-35-million.html | I.M.F. Makes First Vietnam Loan; U.S. Raises No Bar to $35 Million | True | By Clyde H. Farnsworth Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-camera-eye-on-the-depression.html | Camera Eye on the Depression | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/bell-defends-acts-as-georgia-adviser.html | BELL DEFENDS ACTS AS GEORGIA ADVISER | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/two-watergate-burglars-linked-by-a-hughes-aide-to-a-las-vegas.html | Two Watergate Burglars Linked by a Hughes Aide To a Las Vegas Breakâ€¦ÂÂin | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/former-us-ambassador-to-chile-charges-officials-lied-on-us-role.html | Former U.S. Ambassador to Chile Charges Officials Lied on U.S. Role | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/that-primrose-path-to-disaster.html | That Primrose Path to Disaster | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/westchester-weekly-fashions-summer-frivolity-fashions-summer.html | Fashion's Summer Frivolity | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/a-banker-and-3-accountants-lent-to-new-york-to-aid-on-fiscal-plans.html | A Banker and 3 Accountants Lent To New York to Aid on Fiscal Plans | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/msgr-thomas-k-fenarty-94-oldest-priest-in-brooklyn-diocese.html | Msgr. Thomas K. Fenarty, 94, Oldest Priest in Brooklyn Diocese | True | | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/donations-are-urged-by-inaugural-panel-pleas-for-350000-is-made-to.html | DONATIONS ARE URGED BY INAUGURAL PANEL | True | By David E. Rosenbaum Special to The New York Times | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/international-paper-lists-36-net-drop-international-paper-lists-36.html | International Paper Lists 36% Net Drop | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-12 | 1977-01-12 | https://www.nytimes.com/1977/01/12/archives/credit-prices-show-moderate-decline-markets-have-fallen-6-of-first.html | CREDIT PRICES SHOW MODERATE DECLINE | True | By John H. Allan | 2006-08-04 0:00 | RE 928-647 | B 181355 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/a-fiscal-replay-of-1975-conditions-made-by-banks-as-prelude-to-aid.html | A Fiscal Replay of 1975 | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/5-winners-for-cauthen.html | 5 Winners For Cauthen | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/harry-f-vickers-78-of-sperry-rand-dies-pioneer-in-hydraulic.html | HARRY F. VICKERS, 78, OF SPERRY RAND, DIES | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/navy-56-georgetown-55.html | Navy 56, Georgetown 55 | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/ethnic-groups-angered-by-plans-for-carters-peoples-inauguration.html | Ethnic Groups Angered by Plans for Carter's â€šÃ„Ã'People's Inauguration,â€šÃ„Ã' Feeling Left Out | True | By Bernard Weinraub Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/wtt-drafts-renee-richards.html | W.T.T. Drafts Renee Richards | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/raleigh-industries-to-close-us-plant.html | Raleigh Industries To Close U.S. Plant | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/carters-sister-and-mr-universe-make-the-chic-scene-in-new-york.html | Carter's Sister and Mr. Universe Make the Chic Scene in New York | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/gao-says-interpol-unit-in-us-is-yielding-information-too-freely.html | G.A.O. Says Interpol Unit in U.S. Is Yielding Information Too Freely | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/executive-accused-of-fraud-in-inquiry-into-fbi-dealings.html | Executive Accused of Fraud in Inquiry Into F.B.I. Dealings | True | By John M. Crewdson Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/a-lady-in-red-puts-capraro-fans-in-a-summer-mood.html | A Lady in Red Puts Capraro Fans in a Summer Mood | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/israelis-protest-at-french-embassy.html | Israelis Protest at French Embassy | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/market-place-new-interest-in-occidental-petroleum.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/state-of-union-talks-began-by-washington.html | State of Union Talks Began by Washington | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/margaret-court-advances.html | Margaret Court Advances | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/farm-bureau-relaxing-its-opposition-to-government-controls-gives.html | Farm Bureau, Relaxing Its Opposition to Government Controls, Gives Qualified Backing to Price Supports | True | By Douglas E. Kneeland Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/kentucky-quintet-is-upset-by-tennessee-in-overtime.html | Kentucky Quintet Is Upset By Tennessee in Overtime | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/books-of-the-times-the-perils-of-lola-bogan.html | Books of the Times | True | By Anatole Broyard | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/soviet-defector-depicts-grim-life-at-mig25-base.html | Soviet Defector Depicts Grim Life at MIG–25 Base | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/radio-music.html | Radio | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/about-new-york-the-fallen-woman-in-the-bronx.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/world-news-briefs-arab-confrontation-states-reported-getting-money.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/accord-is-reached-on-utility-service-to-the-poor.html | Accord Is Reached on Utility Service to the Poor | True | By Rudy Johnson Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/george-j-cunningham-exofficial-of-manufacturers-hanover-dies.html | George J. Cunningham, Exâ€šÃ„Ã'Official Of Manufacturers Hanover, Dies | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/judge-refuses-to-dismiss-civil-rights-violation-suit-against-major.html | Judge Refuses to Dismiss Civil Rights Violation Suit Against Major Law Firm | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/mexico-upset-by-unfair-image-in-us-and-fears-ties-may-suffer.html | Mexico Upset by â€šÃ„Ã'Unfairâ€šÃ„Ã' Image in U.S. and Fears Ties May Suffer | True | By Alan Riding Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/december-rise-09.html | DECEMBER RISE 0.9% | True | By Edwin L. Dale Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/high-rhodesian-aide-talks-of-a-separate-settlement.html | High Rhodesian Aide Talks of a Separate Settlement | True | By John F. Burns Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/car-output-up-for-week-years-rise-put-at-143.html | CAR OUTPUT UP FOR WEEK; YEAR'S RISE PUT AT 14.3% | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/ruling-on-credit-cards-in-california-gives-consumers-the-right-to.html | Ruling on Credit Cards in California Gives Consumers the Right to Sue | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/article-2-no-title.html | Article 2 â€šÃ„Ã'â€šÃ„Ã' No Title | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/columbia-118-wagner-90.html | Columbia 118, Wagner 90 | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/hartwicks-myernick-goes-first-in-pro-soccer-draft.html | Hartwick's Myernick Goes First in Pro Soccer Draft | | By Alex Yannis | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/tex-carleton-star-pitcher-is-dead.html | Tex Carleton, Star Pitcher, Is Dead | True | By Al Harvin | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/supreme-court-bans-tax-discrimination-on-stock-transfers-new-york.html | SUPREME COURT BANS TAX DISCRIMINATION ON STOCK TRANSFERS | True | By Robert D. Hershey Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/hospital-agency-approves-a-plan-to-pare-budget.html | Hospital Agency Approves a Plan To Pare Budget | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/supreme-court-63-backs-states-sovereignty-in-riverbed-disputes.html | Supreme Court, 6â€šÃ„Â³, Backs Statesâ€šÃ„Â' Sovereignty in Riverbed Disputes | True | By Lesley Oelsner Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/ford-in-valedictory-to-congress-wishes-the-very-best-for-carter.html | Ford, in Valedictory to Congress, Wishes â€šÃ„Âˆthe Very Bestâ€šÃ„Â' for Carter | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/egyptians-seeking-a-factory-to-make-mirage-f1s-frances-advanced.html | Egyptians Seeking a Factory to Make Mirage Fâ€šÃ„Â¹1's, France's Advanced Supersonic Fighterâ€šÃ„Â¹Bomber | | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/uncertainty-clouds-westways-amenities-westway-scope-is-known-but.html | Uncertainty Clouds Westway's Amenities | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/seattle-slew-heads-the-list-of-last-years-2yearolds.html | Seattle Slew Heads the List Of Last Year's 2â€šÃ„Â¹YearOlds | True | By Steve Cady | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/ethiopia-government-seen-as-more-stable-figurehead-chairman-of.html | ETHIOPIAGOVERNMENT SEEN AS MORE STABLE | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/brain-surgery-for-excard.html | Brain Surgery for Exâ€šÃ„Â¹Card | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/cowens-returning-to-the-celtics-today-plans-to-play-against-blazers.html | Cowens Returning to the Celtics Today; Plans to Play Against Blazers Tomorrow | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/excerpts-from-report-of-presidents-olympic-sports-panel.html | Excerpts From Report of President's Olympic Sports Panel | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/new-study-on-pregnancy-links-birth-defects-to-sex-hormones.html | New Study on Pregnancy Links Birth Defects to Sex Hormones | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/east-germans-end-ban-at-embassy.html | East Germans End Ban at Embassy | True | By Ellen Lentz Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/resort-strikes-it-rich-first-water-than-snow.html | Resort Strikes It Rich: First Water, Then Snow | True | By Michael Strauss Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/disciplining-sought-for-alleged-cia-aid-brooklyn-college-department.html | DISCIPLINING SOUGHT FOR ALLEGED C.I.A. AID | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/mt-laurel-officials-hail-zoning-decision-view-us-supreme-courts.html | MT. LAUREL OFFICIALS HAIL ZONING DECISION | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/tex-carleton-is-dead.html | Tex Carleton Is Dead | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/harvard-vice-president-reported-chosen-as-under-secretary-of-hew.html | Harvard Vice President Reported Chosen as Under Secretary of H.E.W. | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/presidents-commission-on-olympic-sports.html | President's Commission On Olympic Sports | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/a-legislator-faces-extradition.html | A Legislator Faces Extradition | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/st-johns-74-st-josephs-57-villanova-75-west-virginia-65.html | St. John's 74, St. Joseph's 57 Villanova 75, West Virginia 65 | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/judge-rules-that-an-alleged-spy-must-give-handwriting-samples.html | Judge Rules That an Alleged Spy Must Give Handwriting Samples | True | By Walter H. Waggoner Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/canadian-court-upholds-ban-on-the-use-of-french-in-air-traffic.html | Canadian Court Upholds Ban on the Use of French in Air Traffic Control | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/detroit-92-iona-67.html | Detroit 92, Iona 67 | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/brazils-coffee-ripoff.html | Brazil's Coffee Ripâ€šÃ„Â¹Off | True | By William Safire | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/around-the-nation-tanker-in-nantucket-spill-faced-coast-guard-han.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/abu-daoud-blames-groups-in-police.html | Abu Daoud Blames Groups in Police | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/delay-in-execution-of-gilmore-barred.html | Delay in Execution of Gilmore Barred | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/oil-well-discovery-in-venezuela.html | Oil Well Discovery in Venezuela | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/soviet-defector-depicts-grim-life-at-mig25-base-soviet-defector.html | Soviet Defector Depicts Grim Life at MIGâ€šÃ„Â¹25 Base | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/advertising-aaaa-chief-looks-at-the-big-picture.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/vietnams-wound-in-kentucky.html | Vietnam's Wound in Kentucky | True | By Gloria Emerson | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/us-report-urges-new-body-to-direct-amateur-athletics.html | U.S. REPORT URGES NEW BODY TO DIRECT AMATEUR ATHLETICS | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/trader-arrested-because-he-met-wrong-demand.html | Trader Arrested Because He Met Wrong Demand | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/indians-in-peace-gesture-free-2-leading-dissidents.html | INDIANS, IN PEACE GESTURE, FREE 2 LEADING DISSIDENTS | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/abu-daoud-release-sets-off-an-uproar-paris-dismisses-controversy-as.html | ABU DAOUD RELEASE SETS OFF AN UPROAR | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/team-of-police-looks-for-clue-to-bronx-slayer.html | Team of Police Looks for Clue To Bronx Slayer | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/people-and-business-walters-fills-longvacant-post-at-accounting.html | People and Business | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/liberals-resisting-naming-of-a-black-to-key-latin-post.html | Liberals Resisting Naming of a Black To Key Latin Post | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/tax-agency-seizures-curbed-by-justices-a-court-order-is-ruled.html | TAX AGENCY SEIZURES CURBED BY JUSTICES | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/how-to-assist-the-fund-for-the-needest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/manhattan-70-south-carolina-67.html | Manhattan 70, South Carolina 67 | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/medical-records-privacy-violated-governmentbacked-study-finds-panel.html | Medical Records Privacy Violated, GovernmentâŠâ€žBacked Study Finds | True | By Harold M. Schmeck Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/exxon-may-end-participation-in-seadock-oil-loading-unit.html | Exxon May End Participation in Seadock Oil Loading Unit | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/rangers-scoring.html | RangersâŠâ€žâ€™ Scoring | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/sarkis-insistent-on-meeting-deadline.html | Sarkis Insistent on Meeting Deadline | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/music-princeton-group-makes-new-york-debut.html | Music: Princeton Group Makes New York Debut | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/soviet-defector-depicts-grim-lif-at-mig25-base-soviet-defector.html | Soviet Defector Depicts Grim Life at MIGâŠâ€žâ€™25 Base | True | By David Binder Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/special-delivery-a-caper-that-fails-to-deliver-action.html | 'Special Delivery': A Caper That Fails to Deliver Action | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/dollar-mostly-off-but-gains-on-pound-gold-prices-climb.html | Dollar, Mostly Off But Gains on Pound; Gold Prices Climb | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/jury-indicts-troy-on-4-larceny-counts-queens-councilman-is-also.html | JURY INDICTS TROY ON 4 LARCENY COUNTS | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/210-blacks-leave-here-for-festival-in-nigeria.html | 210 BLACKS LEAVE HERE FOR FESTIVAL IN NIGERIA | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/south-africa-police-raid-black-areas-and-seize-95-after-bombings-of.html | South Africa Police Raid Black Areas and Seize 95 After Bombings of Schools | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/envoy-back-in-israel.html | Envoy Back in Israel | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/kuhn-backs-his-rulings-on-sales-kuhn-says-he-felt-finley-could-have.html | Kuhn Backs His Rulings On Sales | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/soybean-futures-up-sharply-as-march-gains-10c-corn-holds-steady.html | Soybean Futurs Up Sharply as March Gains 10c | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/sec-says-gte-paid-45-million-to-four-filipinos.html | S.E.C. Says G.T.E. Paid $4.5 Million To Four Filipinos | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/miss-longet-on-stand-describes-shooting-her-lover.html | Miss Longet, on Stand, Describes Shooting Her Lover | True | By Grace Lichtenstein Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/tv-circus-of-the-stars-a-onering-show-on-cbs-tacky-bicentennial.html | TV: âŠâ€žâ€™Circus of the Stars,âŠâ€žâ€™ a OneâŠâ€žâ€™Ring Show on CBS | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/something-new-something-old-for-sentimental-rosalynn-carter.html | Something New, Something Old For Sentimental Rosalynn Carter | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/ford-in-valedictory-to-congress-wishes-the-very-best-for-carter.html | Ford, in Valedictory to Congress, Wishes âŠâ€žâ€™the Very BestâŠâ€žâ€™ for Carter | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/sia-backs-a-proposal-to-open-stock-trading-half-hour-earlier.html | S.I.A. Backs a Proposal to Open Stock Trading Half Hour Earlier | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/connors-mayer-advance.html | Connors, Mayer Advance | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/compromise-is-urged-on-city-u-assistance-carey-picked-panel-advises.html | COMPROMISE IS URGED ON CITY U. ASSISTANCE | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/two-big-worries-of-retailers-as-they-ponder-77-effect-of-rising.html | Two Big Worries of Retailers as They Ponder âŠâ€žâ€™77: Effect of Rising Prices and Jeans in White House | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/union-representing-140000-employees-halts-albany-talks.html | Union Representing 140,000 Employees Halts Albany Talks | True | By Richard J. Meislin Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/james-napoli-sr-held-on-gambling-count.html | James Napoli Sr. Held on Gambling Count | True | By Max H. Seigel | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/women-take-the-leads-in-a-modern-merchant.html | Women Take the Leads in a Modern âŠâ€žâ€™MerchantâŠâ€žâ€™ | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/topics-on-police-a-palace-and-position-twos-company-and-crowd.html | Topics | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/study-stirs-divided-reactions.html | Study Stirs Divided Reactions | True | By Joseph Durso | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/leonard-silk-changing-role-of-the-pound-brightens-britains.html | Leonard Silk | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/atlanta-posts-4-goals-in-first-period-atlanta-gains-61-victory.html | Atlanta Posts 4 Goals in First Period | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/new-york-jews-outraged.html | New York Jews Outraged | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/little-early-impact-seen.html | Little Early Impact Seen | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/dividends.html | Dividends | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/czechoslovaks-say-signers-of-petition-seek-return-of-68.html | Czechoslovaks Say Signers of Petition Seek Return of â€šÃ„Â´68 | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/amc-to-use-4cylinder-engine-as-way-to-improve-its-car-sales.html | A.M.C. to Use 4â€šÃ„Â´Cylinder Engine As Way to Improve Its Car Sales | True | By William K. Stevens Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/bridge-cynical-observer-author-william-lipton-dies-at-75.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/fords-farewell-also-a-sentimental-homecoming.html | Ford's Farewell Also a Sentimental Homecoming | True | By James M. Naughton Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/richard-briefs-kenyan.html | Richard Briefs Kenyan | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/extension-on-force-asked.html | Extension on Force Asked | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/shippingmails-incoming.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/hialeah-sale-supported.html | Hialeah Sale Supported | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/leroy-jenkins-plays-jazz-violin.html | Leroy Jenkins Plays Jazz Violin | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/committee-head-in-delicate-spot-robert-nicholas-giaimo.html | Committee Head in Delicate Spot | True | By Richard L. Madden Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/byers-urges-ncaa-to-reorganize-ncaa-urged-to-reorganize-to-avoid.html | Byers Urges N.C.A.A. to Reorganize | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/ford-accepts-levis-resignation-next-week-as-attorney-general.html | Ford Accepts Levi's Resignation Next Week as Attorney General | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/st-francis-100-seton-hall-95.html | St. Francis 100, Seton Hall 95 | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/james-e-kearney-catholic-bishop-of-rochester-from-37-to-66-dies.html | James E. Kearney, Catholic Bishop. Of Rochester From â€šÃ„Â´37 to â€šÃ„Â´66, Dies | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/us-report-urges-new-body-to-direct-amateur-athletics-presidential.html | U.S. REPORT URGES NEW BODY TO DIRECT AMATEUR ATHLETICS | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/arthur-siegel-sings-and-plays-in-broadway-at-the-ballroom.html | Arthur Siegel Sings and Plays In â€šÃ„Â´Broadway at the Ballroomâ€šÃ„Â´ | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/11-killed-in-honduras-bus-crash.html | 11 Killed in Honduras Bus Crash | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/islanders-scoring.html | Islandersâ€šÃ„Â´ Scoring | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/imperial-chemical-computer-tapes-of-financial-records-stolen-at.html | Imperial Chemical Computer Tapes Of Financial Records Stolen at Plant | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/4alarm-fire-ruins-greenwich-village-loft-building.html | 4â€šÃ„Â´Alarm Fire Ruins Greenwich Village Loft Building | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/uncertainty-clouds-westways-amenities.html | Uncertainty Clouds Westway's Amenities | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/knicks-box-score.html | Knicksâ€šÃ„Â´ Box Score | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/carter-says-he-is-deeply-disturbed-by-the-release-of-palestinian.html | Carter Says He Is â€šÃ„Â´Deeply Disturbedâ€šÃ„Â´ by the Release of Palestinian | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/pivotal-talks-in-ballet-strike-set-tomorrow.html | Pivotal Talks In Ballet Strike Set Tomorrow | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/age-of-electronics-is-put-off-in-albany-pushbutton-balloting.html | AGE OF ELECTRONICS IS PUT OFF IN ALBANY | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/att-to-install-link-in-chicago-to-test-communication-by-laser.html | A.T.&T. to Install Link in Chicago To Test Communication by Laser | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/bargain-prices-set-for-space-shuttle-cost-for-sending-payloads.html | â€šÃ„Â´BARGAINâ€šÃ„Â´ PRICES SET FOR SPACE SHUTTLE | True | By John Noble Wilford Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/december-rise-09-volatile-farm-sector-jumps-but-industrial-goods.html | DECEMBER RISE 0.9% | True | By Edwin L. Dale Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/this-way-to-the-egress.html | This Way to the Egress | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/news-summary-international-national-metropolitan-businessfinance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/sinatra-weeps-at-rite-for-mother.html | Sinatra Weeps at Rite for Mother | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/inflation-specter-depresses-stocks-dow-average-falls-840-to-96825.html | INFLATION SPECTER DEPRESSES STOCKS | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/da-capo-chamber-players-present-3-new-works.html | Da Capo Chamber Players Present 3 New Works | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/spiers-late-for-the-1000-finishes-earliest-in-mile.html | Spiers, Late for the 1,000, Finishes Earliest in Mile | True | By William J. Miller | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/jobless-rate-at-79-3-million-more-at-work-by-end-of-year-after-a.html | JOBLESS RATE AT 7.9% | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/regina-sacki-is-victor-in-french-giant-slalom.html | Regina Sacki Is Victor In French Giant Slalom | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/saudis-picking-new-oil-customers-higher-output-seen-aimed-at-iraq.html | Saudis Picking New Oil Customers; Higher Output Seen Aimed at Iraq | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/dave-anderson-dunne-bobick-and-massacre-canyon.html | Dave Anderson | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/abu-daoud-release-sets-off-an-uproar.html | ABU DAOUD RELEASE SETS OFF AN UPROAR | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/coretta-king-uneasy-over-the-selections-for-carter-cabinet.html | Coretta King Uneasy Over the Selections for Carter Cabinet | True | By Wayne King Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/4cylinder-amc-engine.html | 4â€‹Â°Cylinder A.M.C. Engine | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/trenton-topics-governor-signs-bill-banning-redlining.html | Trenton Topics | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/carter-is-optimistic-on-a-mideast-accord-meeting-with-congress.html | CARTER IS OPTIMISTIC ON A MIDEAST ACCORD | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/swine-influenza-case-reported-in-minnesota.html | SWINE INFLUENZA CASE REPORTED IN MINNESOTA | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/union-requirement-for-seeking-office-declared-unlawful.html | Union Requirement For Seeking Office Declared Unlawful | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/orr-gets-first-tally-orr-scores-first-goal.html | Orr Gets First Tally | True | By Parton Keese Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/cuts-in-money-force-new-york-urban-coalition-to-be-less-aggressive.html | Cuts in Money Force New York Urban Coalition to Be Less Aggressive in Word and Deed | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/judge-refuse-to-dismiss-civil-rights-violation-suit-against-major.html | Judge Refuses to Dismiss Civil Rights Violation Suit Against Major Law Firm | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/jobless-rate-at-79-3-million-more-at-work-by-end-of-year-after.html | JOBLESS RATE AT 7.9% | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/blumenthal-plans-to-limit-bendix-ties-but-treasury.html | BLUMENTHAL PLANS TO LIMIT BENDIX TIES | True | By Anthony Marro Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/petition-could-validate-a-lost-1938-hughes-will.html | Petition Could Validate a â€‹Â°Lostâ€‹Â° 1938 Hughes Will | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/jersey-study-urges-less-direct-aid-to-colleges-but-more-to-students.html | Jersey Study Urges Less Direct Aid To Colleges, but More to Students | True | By Edward B. Fiske | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/troy-is-indicted-by-queens-jury-in-larceny-case.html | Troy Is Indicted By Queens Jury In Larceny Case | True | By Murray Schumach | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/article-1-no-title.html | Article 1 â€‹Â® No Title | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/fedders-strikers-to-vote-on-pact.html | Fedders Strikers to Vote on Pact | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/melvin-l-wulf-quits-as-legal-director-of-aclu.html | Melvin L. Wulf Quits as Legal Director of A.C.L.U. | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/taft-descendant-picked.html | Taft Descendant Picked | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/schools-say-a-strike-would-halt-meals.html | Schools Say a Strike Would Halt Meals | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/goldsworthys-suspension.html | Goldsworthy's Suspension | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/beirut-says-arms-turmin-is-over.html | Beirut Says Arms Turnâ€‹Â°â€‹Â°In Is Over | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/on-a-farm-she-made-the-leap-to-independence.html | On a Farm, She Made the Leap to Independence | True | By Nan Robertson | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/south-korea-says-it-will-accept-us-pullout-if-north-gives-pledge.html | South Korea Says it Will Accept U.S. Pullout If North Gives Pledge | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/rhodesian-plane-shot-down.html | Rhodesian Plane Shot Down | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/the-meaning-of-the-message-bymes-speech-to-legislature-called.html | The Meaning of the Message | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/article-3-no-title.html | Article 3 â€‹Â°â€‹Â°â€‹Â° No Title | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/tanner-is-upset-by-gorman-pasarell-scores-over-ashe.html | Tanner Is Upset by Gorman; Pasarell Scores Over Ashe | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/transcript-of-president-fords-final-message-to-congress-on-state.html | Transcript of President Ford's Final Message to Congress on State of the Union | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/study-asks-less-direct-college-old-more-for-tuition.html | Study Asks Less Direct College Aid, More for Tuition | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/ocop-city-is-given-an-extension-on-resolving-its-fiscal-problems.html | Coâ€‹Â°â€‹Â°Op City Is Given an Extension On Resolving Its Fiscal Problems | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/carter-phones-japanese-premier.html | Carter Phones Japanese Premier | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/something-cleansing-something-final.html | Something Cleansing, Something Final | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/arco-acquires-anaconda-after-court-refuses-to-bar-tic.html | Arco Acquires Anaconda After Court Refuses to Bar Tie | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/bonds-skittish-but-with-signs-of-stabilizing-prices.html | Bonds Skittish, but With Signs of Stabilizing Prices | True | By John H. Allan | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/obituary-1-no-title.html | Obituary 1 â€¦Â¹â€¦Â¸Â¹ No Title | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/kelley-to-be-ousted-as-director-of-fbi-bell-says-at-senate-hearing.html | KELLEY TO BE OUSTED AS DIRECTOR OF F.B.I. | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/friedgood-sentencing-is-delayed.html | Friedgood Sentencing Is Delayed | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/washington-business-economic-shift-to-south-a-complex-issue.html | Washington & | True | By Robert Reinhold | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/new-years-gift-to-the-neediest.html | New Year's Gift to the Neediest | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/anheuser-planning-a-light-beer-to-compete-with-millers-brew.html | Anheuser Planning a Light Beer To Compete With Miller's Brew | True | By Rona Cherry | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/briefing-by-carey-paints-grim-picture-governor-is-seeking-to.html | BRIEFING BY CAREY PAINTS GRIM PICTURE | True | By Molly Ivins Special to The New York Times | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-13 | 1977-01-13 | https://www.nytimes.com/1977/01/13/archives/the-summaries-mems-events.html | The Summaries | True | | 2006-08-04 0:00 | RE 928-709 | B 201129 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-easing-on-emergency-buying-by-pipelines-is-likely.html | Easing on Emergency Buying by Pipelines Is Likely Today | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/two-accused-of-war-crimes-face-loss-of-citizenship.html | Two Accused of War Crimes Face Loss of Citizenship | True | By Wendall Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/carter-picks-black-as-aide-on-interamerican-affairs.html | CARTER PICKS BLACK AS AIDE ON INTERâ€¦Â¹AMERICAN AFFAIRS | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/ford-sends-to-congress-freer-code-for-airlines.html | FORD SENDS TO CONGRESS FREER CODE FOR AIRLINES | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/acadian-schools-giving-up-religion-sharp-change-in-tradition.html | Acadian Schools Giving Up Religion | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/state-senate-raising-allowance-for-staff.html | State Senate Raising Allowance for Staff | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/the-marines-need-to-be-told.html | The Marines Need to Be Told | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/theater-wellacted-revival-of-all-the-way-home-knoxville-tenn.html | Theater: Wellâ€¦Â¹Â¸Acted Revival of â€¦Â¹Â¸All the Way Homeâ€¦Â¹Â¸ | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/market-place-dartboard-theory-vs-index-investing-the-computer-and.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/the-sounds-of-jelly-roll-live-again-selftaught-pianist-assembled-a.html | The Sounds of Jelly Roll Live Again | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/75000-in-rare-coins-are-missing-from-sotheby-parke-bernet-gallery.html | $75,000 in Rare Coins Are Missing From Sotheby Parke Bernet Gallery | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/375000-expected-to-visit-boat-show.html | 375,000 Expected to Visit Boat Show | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/article-1-no-title.html | Article 1 â€¦Â¹Â® No Title | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/letters-science-we-need-a-calculus-of-ignorance-americas-shame.html | Letters | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/yanks-shut-out-as-finley-case-closes-yanks-red-sox-shut-out-as.html | Yanks Shut Out as Finley Case Closes | True | By Murray Chass Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/meadowlands.html | Meadowlands | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/molloy-riding-high-with-harty-in-middle-faces-loughlin-for-first.html | Molloy, Riding High With Harty in Middle, Faces Loughlin for First Place Tomorrow | True | By Arthur Pincus | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-article-4-no-title.html | Article 4 â€¦Â¹Â¸â€¦Â¹Â¸Â¹Â® No Title | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/at-the-movies-king-vidor-and-the-search-for-maturity-in-todays.html | At the Movies | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/outboard-power-race-is-stalled-lower-profits.html | Outboard Power Race Is Stalled | True | By Mark Sosin | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/signs-growing-in-china-that-teng-has-been-reinstated-to-state-post.html | Signs Growing in China That Teng Has Been Reinstated to State Post | True | By Fox Butterfield Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/senator-is-optimistic-of-action-on-proposals-for-amateur-sports.html | Senator Is â€¦Â¹Â¸â€¦Â¹Optimisticâ€¦Â¹Â¸â€¦Â¹ of Action On Proposals for Amateur Sports | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/city-clerk-dinkins-to-run-for-borough-president-if-sutton-tries-for.html | City Clerk Dinkins to Run For Borough President If Sutton Tries for Mayor | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/dow-gains-790-in-market-rebound-led-by-the-energy-related-issues.html | Dow Gains 7.90 in Market Rebound Led by the Energyâ€¦Â¹Â¸â€¦Â¹Â®Related Issues | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/sales-of-new-cars-increased-by-208-for-early-january-143771-autos.html | SALES OF NEW CARS INCREASED BY 20.8% FOR EARLY JANUARY | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/dollar-gains-broadly-but-trails-the-pound-gold-prices-show-rise.html | Dollar Gains Broadly But Trails the Pound; Gold Prices Show Rise | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/carter-spends-much-of-the-day-on-military-affairs-third-visit-since.html | Carter Spends Much of the Day on Military Affairs | True | By James T. Wooten Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/white-plains-plans-to-reorganize-its-entire-public-school-system.html | White Plains Plans to Reorganize Its Entire Public School System | True | By Thomas P. Ronan Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/brock-takes-lead-for-gop-chairman-members-of-national-committee-get.html | BROCK TAKES LEAD FOR G.O.P. CHAIRMAN | True | By Warren Weaver Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/635-million-offer-in-shearson-stock-is-made-for-orion-trading-in.html | $63.5 Million Offer In Shearson Stock Is Made for Orion | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/likud-leader-derides-report.html | Likud Leader Derides Report | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/farewell-addresses-washington.html | Farewell Addresses | True | By James Reston | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/national-panel-of-doctors-reflects-optimism-in-new-guidelines-for.html | National Panel of Doctors Reflects Optimism in New Guidelines for Treatment of High Blood Pressure | True | By Lawrence K. Altman | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/stripmine-leases-on-indian-lands-in-montana-overturned-by-kleppe.html | Strip&Ã„ÂˆMine Leases on Indian Lands In Montana Overturned by Kleppe | True | By Ben A. Franklin Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/henrigeorges-clouzot-69-dies-french-master-of-suspense-film-buildup.html | Henri&Ã„ÂˆGeorges Clouzot, 69, Dies; French Master of Suspense Film | True | By John L. Hess | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/from-principle-to-principal.html | From Principle to Principal | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/tin-price-up-9350-a-metric-ton-on-news-of-buffer-stock-depletion.html | Tin Price Up $93.50 a Metric Ton On News of Buffer Stock Depletion | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/panamanian-leader-hopeful-on-us-pact-torrijos-expects-carter-will.html | PANAMANIAN LEADER HOPEFUL ON U.S. PACT | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/unions-in-britain-calling-boycott-of-south-africa.html | UNIONS IN BRITAIN CALLING BOYCOTT OF SOUTH AFRICA | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/longsought-200mile-limit-can-turn-tide-mackerel-in-trouble-tuna.html | Long&Ã„ÂˆSought 200&Ã„ÂˆMile Limit Can Turn Tide | True | By Al Ristori | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/pro-bowl-lets-players-mix-fun-and-football-a-big-crowd-expected.html | Pro Bowl Lets Players Mix Fun and Football | True | By William N. Wallace Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/easing-of-emergency-buying-by-pipelines-is-likely-today-closings.html | Easing of Emergency Buying by Pipelines Is Likely Today | True | By Edward Cowan Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/jacqueline-onassis-makes-a-new-debut.html | Jacqueline Onassis Makes a New Debut | True | By Joyce Maynard | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/stephanie-in-nutcrackerland.html | Stephanie in Nutcrackerland | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/ford-gives-kissinger-top-civilian-award.html | Ford Gives Kissinger Top Civilian Award | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/news-summary-international-national-metropolitan-business-finance.html | News Summary | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/anniversary-prompts-gift-of-50-to-aid-the-neediest.html | Anniversary Prompts Gift Of $50 to Aid the Neediest | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/coal-miners-accept-accord.html | Coal Miners Accept Accord | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/french-minister-ending-visit-to-canada-promises-economic-aid-for.html | French Minister, Ending Visit to Canada, Promises Economic Aid for Quebec | True | By Henry Giniger Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/broadway-the-drama-detective-story-with-a-freudian-touch.html | Broadway | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/hussein-and-sadat-meeting-in-egypt-on-arab-strategy-differences-on.html | Hussein and Sadat Meeting in Egypt On Arab Strategy | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/cia-declines-specific-comment-on-ties-with-brooklyn-professor-cia.html | C.I.A. Declines Specific Comment On Ties With Brooklyn Professor | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/holy-cross-113-canisius-64.html | Holy Cross 113, Canisius 64 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-bullfight-promoter-locks-horns-with-the-law.html | Bullfight Promoter Locks Horns With the Law | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/art-an-invitation-from-robert-elkon.html | Art: An Invitation From Robert Elkon | True | By John Russell | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/books-of-the-times.html | Books of The Times | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/five-witnesses-asked.html | Five Witnesses Asked | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/around-the-nation-both-sides-rest-cases-at-claudine-longet-trial.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/canadians-accused-of-backing-arab-ban-committee-charges-widespread.html | CANADIANS ACCUSED OF BACKING ARAB BAN | True | By Robert Trumbull Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/corporation-affairs-papercraft-and-unit-sue-pg-over-fabric-softener.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/management-resentment-at-having-to-retire.html | Management Resentment at Having to Retire | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/world-oil-and-finance.html | World Oil And Finance | True | By Walter J. Levy | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/despite-skeptics-energy-from-water-stirs-interest-bolder-of-many.html | Despite Skeptics, Energy From Water Stirs Interest | True | By Robert Lindsey Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/daniels-back-in-a-new-den-play-of-daniel-is-back-in-a-new-den-the.html | Daniel's Back in A New Den | True | By Robert Sherman | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/art-asian-carving-dazzles-at-show.html | Art: Asian Carving Dazzles at Show | True | By Hilton Kramer | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-5-charged-in-sewer-conspiracy.html | 5 Charged in Sewer Conspiracy | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-anniversary-prompts-gift-of-50-to-aid-the-neediest.html | Anniversary Prompts Gift Of $50 to Aid the Neediest | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/brig-gen-wm-bessell-exprofessor-and-dean-at-west-point-dead-at-75.html | Brig. Gen. Wm. Bessell, Ex&Ã„ÂˆProfessor and Dean At West Point, Dead at 75 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/making-do-with-more-doctors.html | Making Do With More Doctors | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/yonkers-racing.html | Yonkers Racing | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/kissinger-protection-likely-death-plot-reported.html | Kissinger Protection Likely; Death Plot Reported | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/majors-and-dennison-are-voted-college-coaches-of-year-by-peers-top.html | Majors and Dennison Are Voted College Coaches of Year by Peers | True | By Gordon S. White Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-doctor-suspended-in-hepatitis-dispute-is.html | Doctor Suspended in Hepatitis Dispute Is Practicing in Pennsylvania | True | By Donald Janson Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/art-people.html | Art People | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/about-real-estate-us-mortgage-coinsurance-on-multiple-housing.html | About Real Estate | True | By Alan S. Oser Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/screen-the-goalies-anxietylonely-madness.html | Screen: 'The Goalie's Anxiety':Lonely Madness | True | By Vincent Canby | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/tv-weekend.html | TV WEEKEND | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/french-prime-minister-rejects-criticism-of-abu-daouds-release.html | French Prime Minister Rejects Criticism of Abu Daoud's Release | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/brown-approved.html | Brown Approved | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/kaiser-aluminum.html | Kaiser Aluminum | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/plans-for-hatchery-go-on-despite-ontario-pollution-more-research.html | Plans for Hatchery Go On, Despite Ontario Pollution | True | By Richard Severo | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/itt-is-setting-up-79-million-reserve-extraordinary-charge-to-income.html | I. T. T. IS SETTING UP $79 MILLION RESERVE | True | By Clare M. Reckert | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/questions-on-farm-policies-for-the-incoming-secretary-the-economic.html | Questions on Farm Policies For the Incoming Secretary | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/childrens-books-pl-travers-offers-an-opposing-view-the-question-of.html | Children's Books: P.L. Travers Offers An Opposing View | True | By P. L. Travers | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/cocoa-futures-rise-sugar-ebbs.html | Cocoa Futures Rise; Sugar Ebbs | True | BY Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/music-boulez-work-has-premiere-here-the-program.html | Music: Boulez Work Has Premiere Here | True | By Harold C. Schonberg | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/beame-cuts-city-coffeebuying-by-a-3d.html | Beame Cuts City Coffee‌Buying by a 3d | True | By Edward Ranzal | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/carter-to-announce-staff-today-jordan-to-stay-as-principal-aide.html | Carter to Announce Staff Today; Jordan to Stay as Principal Aide | True | By Charles Mohr Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-carter-will-pursue-early-panama-pact-and-cyprus.html | CARTER WILL PURSUE EARLY PANAMA PACT AND CYPRUS ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-article-5-no-title.html | Article 5 â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/shiek-yamani-in-talks-with-arab-emirates.html | Shiek Yamani in Talks With Arab Emirates | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/commerce-head-to-act-on-shipbuilding-loan.html | Commerce Head to Act On Shipbuilding Loan | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/rockefeller-to-address-senate.html | Rockefeller to Address Senate | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/henry-fords-bristly-farewell.html | Henry Ford's Bristly Farewell | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-news-summary-international-national-metropolitan.html | News Summary | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/remembering-those-women-who-like-dresses-sexier-than-bikinis.html | Remembering Those Women Who Like Dresses | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/precipitation-may-be-heavier-than-usual-in-most-of-nation-cold.html | Precipitation May Be Heavier Than Usual in Most of Nation | True | By Reginald A. Stuart | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/alexander-campbell-editor-and-reporter.html | ALEXANDER CAMPBELL, EDITOR AND REPORTER | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/antiques-criticized-by-experts-furnished-by-1815.html | Antiques | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/funds-for-new-york-from-us-in-doubt-some-of-financing-counted-on-by.html | FUNDS FOR NEW YORK FROM U.S. IN DOUBT | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/rockefeller-says-he-will-no-longer-play-an-active-role-in-state.html | Rockefeller Says He Will No Longer Play An Active Role in State Republican Affairs | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-kean-opens-drive-for-governor-says-hed-let-income.html | Kean Opens Drive for Governor; Says He'd Let Income as Expire | True | By Joseph F. Sullivan Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-new-jersey-briefs-auto-insurer-sues-state.html | New Jersey Briefs | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/the-pop-life-new-bowie-album-is-not-exactly-down-to-earth.html | The Pop Life | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/carter-will-pursue-early-panama-pact-and-cyprus-accord-congressmen.html | CARTER WILL PURSUE EARLY PANAMA PACT AND CYPRUS ACCORD | True | By Bernard Gwertzman Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/commodity-price-index-increases-29-from-the-weekâ€‹â€‹'Earlier-level.html | Commodity Price Index Increases 2.9 From the Weekâ€‹â€‹'Earlier Level | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/12-chateaubriands-for-john-l-kingsized-barge-the-bonhomme-richards.html | 12 Chateaubriands for John L. | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/world-news-briefs-parliament-debating-scots-welsh-home-rule.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/roald-morton-dies-at-64-a-founder-of-publication-of-daily-bond.html | Roald Morton Dies at 64; A Founder of Publication Of Daily Bond Offerings | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/business-records.html | Business Records | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/parentschildren-life-on-the-sidelines-the-lonely-children-the.html | PARENTS/CHILDREN | True | By Richard Flaste | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/gibson-resigns-job-as-a-deputy-mayor-quits-his-role-as-planner-to.html | GIBSON RESIGNS JOB AS A DEPUTY MAYOR | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-acadian-schools-giving-up-religion-sharp-change-in.html | Acadian Schools Giving Up Religion | True | By John Kifner Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-reduced-household-utility-rates-proposed-in.html | Reduced Household Utility Rates Proposed in Legislative Measure | True | By Martin Waldron Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/conflict-in-un-role-is-doubted-by-young-carter-nominee-to-head.html | CONFLICT IN U.N. ROLE IS DOUBTED BY YOUNG | True | By Graham Hovey Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/suns-131-pistons-101.html | Suns 131, Pistons 101 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/britains-securities-drawing-investors-rising-yields-and.html | BRITAIN'S SECURITIES DRAWING INVESTORS | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/radio.html | RADIO | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/bruins-top-kings-43-on-a-goal-by-anderson.html | Bruins Top Kings, 4â€šÃ„Â¶3, On a Goal by Anderson | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/censorship-points-up-anxiety-among-the-lebanese-in-crucial-period.html | Censorship Points Up Anxiety Among the Lebanese In Crucial Period of Transition From War to Peace | True | By Henry Tanner Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/metropolitan-baedeker-the-three-villages-a-bit-of-old-li-history.html | Metropolitan Baedeker | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/lawyers-making-last-bids-today-to-save-gilmore-agencies-denying.html | Lawyers Making Last Bids Today To Save Gilmore | True | By Jon Nordheimer Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/wouldbe-hughes-beneficiary-is-said-to-have-lied-warning-to-lawyer.html | Wouldâ€šÃ„Â'Be Hughes Beneficiary Is Said to Have Lied | True | By Wallace Turner Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-state-and-pennsylvania-vie-over-arsenals-williams.html | State and Pennsylvania Vie Over Arsenals | True | By Edward C. Burks Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/carterfukuda-talks-planned.html | Carterâ€šÃ„Â'Fukuda Talks Planned | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/bruno-with-213-leads-by-shot-in-stroke-play.html | Bruno, With 213, Leads By Shot in Stroke Play | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/money-supply-climbs.html | Money Supply Climbs | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/califano-would-bar-us-aid-to-abortion-but-incoming-hew-secretary.html | CALIFANO WOULD BAR U.S. AID TO ABORTION | True | By Nancy Hicks Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/records-join-kirby-and-his-sextet-recalled.html | Records: | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/3-indicted-in-tax-haven-inquiry.html | 3 Indicted in Tax Haven Inquiry | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/oneill-prods-panel-on-ethics-for-house-he-makes-an-unusual.html | O'NEILL PRODS PANEL ON ETHICS FOR HOUSE | True | By Richard L. Madden Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/umass-81-uconn-80.html | UMass 81, UConn 80 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/the-attica-pardons.html | The Attica Pardons | True | By M. Northrup Buechner | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/chicago-election-set-for-june-7.html | Chicago Election Set for June 7 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/architect-back-at-la-mama-annex.html | â€šÃ„Â'Architectâ€šÃ„Â' Back At La Mama AnneX | True | By Richard Eder. | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/sue-barker-advances.html | Sue Barker Advances | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/bengtson-takes-title.html | Bengtson Takes Title | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/publictv-partnership-modified.html | Publicâ€šÃ„Â'TV Partnership Modified | True | By Les Brown Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/weekender-guide-friday-whats-watts-cinema-collective-big-room-at-ps.html | WEEKENDER GUIDE | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/gold.html | Gold | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/anthony-eden-grows-weaker-as-his-condition-deteriorates.html | Anthony Eden Grows Weaker As His Condition Deteriorates | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/racers-4-whalers-1.html | Racers 4, Whalers 1 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/200-years-of-the-smithys-art-chosen-by-team-of-artisans-test-drive.html | 200 Years of the Smithy's Art | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/colored-girls-goes-to-rikers-island-and-hits-home-play-es-and.html | â€šÃ„Â'Colored Girlsâ€šÃ„Â' Goes to Rikers Island and Hits Home | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/psc-to-open-meetings-to-public.html | P.S.C. to Open Meetings to Public | True | By Glenn Fowler Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/bells-club-ties-decried-at-hearing.html | Bell's Club Ties Decried at Hearing | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-hands-are-taking-up-the-hammer-seminars-began-in-1969.html | New Hands Are Taking Up the Hammer | True | By Lisa Hammel | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/stage-elly-stone-in-cockeyed-tiger-endangered-species.html | Stage: Elly Stone In â€šÃ„Â'Cockeyed Tigerâ€šÃ„Â' | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-rockefeller-says-he-will-no-longer-play-an-active.html | Rockefeller Says He Will No Longer Play An Active Role in State Republican Affairs | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-hampshire-ice-mystery-radioactivity-suspected-mud-taken-for.html | New Hampshire Ice Mystery | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/suffolk-towns-ordered-to-press-programs-for-lowâ€¦â€¢cost-housing.html | Suffolk Towns Ordered to Press Programs for Lowâ€¦â€¢Cost Housing | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/restaurants-a-north-italian-find-and-2-that-lose-out-da-silvano.html | Restaurants | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/gerulaitis-ousts-solomon.html | Gerulaitis Ousts Solomon | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/36-in-congress-deplore-release.html | 36 in Congress Deplore Release | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/sabres-win-on-late-goals-75-after-rangers-erase-5â€¦â€¢2-deficit-more.html | Sabres Win on Late Goals, 7â€¦â€¢5, After Rangers Erase 5â€¦â€¢2 Deficit | True | By Robin Herman Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/volume-in-commodity-futures-sets-record-of-369-million-contracts.html | Volume in Commodity Futures Sets Record of 36.9 Million Contracts | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/ford-to-close-new-jersey-plant-for-one-week-starting-jan-17.html | Ford to Close New Jersey Plant For One Week Starting Jan. 17 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-precipitation-may-be-heavier-than-usual-in-most-of.html | Precipitation May Be Heavier Than Usual in Most of Nation | True | By Reginald A. Stuart | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/avantgarde-rumanian-novelist-given-passport-and-burns-rush.html | Avantâ€¦â€¢Garde Rumanian Novelist Given Passport and Burnâ€™s Rush | True | By Henry Kamm Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/haywood-back-for-tests.html | Haywood Back for Tests | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/dissident-group-splitting-italys-neofascist-party-2-million-votes.html | Dissident Group Splitting Italy's Neoâ€¦â€¢Fascist Party | True | By Alvin Shuster Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/sweet-slim-play-oldtime-blues-in-soho-stovepipe-and-slim-strum-in.html | Sweet & | True | By Robert Palmer | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/uzbek-jew-deprived-of-passport-gets-3-years-for-not-having-one.html | Uzbek Jew, Deprived of Passport, Gets 3 Years for Not Having One | True | By David K. Shipler Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/bullfight-promoter-locks-horns-with-the-law.html | Bullfight Promoter Locks Horns With the Law | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/rangers-scoring.html | Rangersâ€¦â€¢ Scoring | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/sec-is-urged-to-foster-company-forecasting.html | S.E.C. IS URGED TO FOSTER COMPANY FORECASTING | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/an-architect-is-charged-with-laundering-funds-through-brothel.html | An Architect Is Charged With â€¦â€¢Launderingâ€¦â€¢ Funds Through Brothel Operator | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/kings-down-10-rally-to-beat-warriors-by-2.html | Kings ,Down 10, Rally to Beat Warriors by 2 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/alexander-eliminates-gorman-in-straight-sets-in-adelaide-tennis.html | Alexander Eliminates Gorman in Straight Sets in Adelaide Tennis | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/a-conversation-with-mr-sorensen.html | A Conversation With Mr. Sorensen | True | By John B. Oakes | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/bridge-new-york-area-players-lead-in-tristate-tourney.html | Bridge | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/brazil-sets-fuel-surcharge.html | Brazil Sets Fuel Surcharge | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/trade-center-tv-tower-agreed-on-trade-center-tv-tower-agreed-on.html | Trade Center TV Tower Agreed On | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/advertising-att-to-woo-consumers-on-tv-more-sale-discussed-ayer.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/rockies-4-red-wings-2.html | Rockies 4, Red Wings 2 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/musical-philanthropist-makes-a-gift-of-mozart.html | Musical Philanthropist Makes a Gift of Mozart | True | By Joseph Horowitz | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/wheat-reserve-program-is-proposed-by-bergland-secretary-designate-of.html | Wheat Reserve Program Is Proposed by Bergland | True | By William Robbins Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/epa-sources-say-agency-ended-efforts-to-cut-auto-smog-in-cities.html | E.P.A. Sources Say Agency Ended Efforts to Cut Auto Smog in Cities | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/north-carolina-rally-overcomes-wake-forest-five-7775-in-acc.html | North Carolina Rally Overcomes Wake Forest Five, 77â€¦â€¢75, in A.C.C. | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/3d-candidate-in-mine-union-race.html | 3d Candidate in Mine Union Race | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/help-sought-for-children-used-in-pornography.html | Help Sought for Children Used in Pornography | True | By Barbara Campbell | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/labor-nominee-and-carter-differ-on-how-to-stimulate-the-economy.html | Labor Nominee and Carter Differ On How to Stimulate the Economy | True | By Philip Shabecoff Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/ski-courses-in-northeast-reported-good-with-more-snow-on-way.html | Ski Courses in Northeast Reported Good, With More Snow on Way | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/article-2-no-title.html | Article 2 â€¦â€¢â€¦â€¢ No Title | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/the-dance-broadway-festival-opens.html | The Dance: Broadway Festival Opens | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/where-krazy-kat-lives-the-saga-of-hans-and-fritz-how-to-get-there.html | Where Krazy Kat Lives | True | By Lawrence Fellows | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/corruption-charges-against-new-york-police-decline-cooping-a.html | Corruption Charges Against New York Police Decline | True | By Selwyn Raab | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/wilkinson-gains-semifinals.html | Wilkinson Gains Semifinals | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/petroleum-distillates-set-production-record.html | PETROLEUM DISTILLATES SET PRODUCTION RECORD | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-french-prime-minister-rejects-criticism-of-abu.html | French Prime Minister Rejects Criticism Of A bu Daoud's Release | True | By James F. Clarity Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/music-levine-conducts.html | Music: Levine Conducts | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/people-in-sports-miss-babashoff-retires-as-swimmer-at-19.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/zablocki-is-nominated-to-head-house-foreign-relations-panel.html | Zablocki Is Nominated to Head House Foreign Relations Panel | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-epa-sources-say-agency-ended-efforts-to-cut-auto.html | Q.P.A. Sources Say Agency Ended Efforts to Cut Auto Smog in Cities | True | By Gladwin Hill | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/weekend-gardening-hanging-cactus.html | Weekend Gardening Hanging Cactus | True | By Richard W. Langer | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/trade-center-tv-tower-agreed-on-trade-center-tv.html | Trade Center TV Tower Agreed On | True | By John T. McQuiston | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/bond-prices-slip-after-fed-report-of-big-rises-in-the-money-supply.html | Bond Prices Slip After Fed Report Of Big Rises in the Money Supply | True | By John H. Allan | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/frances-lee-maclay-49-dies-teacher-and-community-leader.html | Frances Lee Maclay, 49 Dies; Teacher and Community Leader | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-broad-health-plan-started-in-newark-comprehensive.html | BROAD HEALTH PLAN STARTED IN NEWARK | True | By Alfonso A. Narvaez Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/henri-langlois-62-historian-of-film-director-of-la-cinematheque.html | HENRI LANGLOIS, 62, HISTORIAN OF FILM | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/minnesota-83-illinois-69.html | Minnesota 83, Illinois 69 | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/how-to-assist-the-fund-for-the-neediest.html | HOW TO ASSIST THE FUND FOR THE NEEDIEST | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/callaghan-expands-his-role-on-sterling-callaghan-expands-sterling.html | Callaghan Expands His Role on sterling | True | By Leonard Silk Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/horsemanship-trophies-to-wheeler-miss-gurney.html | Horsemanship Trophies To Wheeler, Miss Gurney | True | | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/miller-falls-7-behind-on-poor-putting-problems-with-the-stroke.html | Miller Falls 7 Behind on Poor Putting | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/new-jersey-pages-panamanian-leader-hopeful-on-uspact-torrijos.html | PANAMANIAN LEADER HOPEFUL ON U.S. PACT | True | By Juan de Onis Special to The New York Times | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-14 | 1977-01-14 | https://www.nytimes.com/1977/01/14/archives/quarters-earnings-up-for-jp-morgan-and-chemical-corp-quarter-net-up.html | Quarter's Earnings Up for J. P. Morgan And Chemical Corp. | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-652 | B 181362 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/music-creative-george-crumb.html | Music: Creative George Crumb | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/amex-in-accord-with-5-members-linked-with-becker-securities.html | Amex in Accord With 5 Members Linked With Becker Securities | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/lietzke-leads-tucson-golf-by-shot-at-136-lietzke-leads-by-stroke-at.html | Lietzke Leads Tucson Golf By Shot at 136 | True | By John S. Radosta Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/poor-nations-handling-debt-load.html | Poor Nations Handling Debt Load | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/it-was-one-of-those-loud-parties-and-so-very-russian.html | It Was One of Those Loud Parties and So Very Russian | True | By Enid Nemy | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/ford-sends-congress-statehood-measure-puerto-rico-bill-would-begin.html | FORD SENDS CONGRESS STATEHOOD MEASURE | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/cab-grants-airlines-a-fare-increase-of-2.html | C.A.B. Grants Airlines A Fare Increase of 2% | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/open-interest.html | Open Interest | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/ford-to-ask-pay-rise-for-major-officials-congress-chiefs-say.html | FORD TO ASK PAY RISE FOR MAJOR OFFICIALS, CONGRESS CHIEFS SAY | True | By David E. Rosenbaum; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/teacher-burned-in-class.html | Teacher Burned in Class | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/ford-to-ask-pay-rise-for-major-officials-congress-chiefs-say.html | FORD TO ASK PAY RISE FOR MAJOR OFFICIALS, CONGRESS CHIEFS SAY | True | By David E. Rosenbaum; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/intruders-beat-to-death-70yarold-bronx-man.html | INTRUDERS BEAT TO DEATH 70â€¦â€™YEARâ€¦â€™OLD BRONX MAN | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/3000-top-pentagon-jobs-are-cut-by-rumsfeld.html | 3,000 TOP PENTAGON JOBS ARE CUT BY RUMSFELD | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/the-shadow-over-the-vikings.html | The Shadow Over the Vikings | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/aeros-triumph-53.html | Aeros Triumph, 5â€¦â€™3 | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/new-copyright-law-celebrated-at-award-ceremony-in-capital.html | New Copyright Law Celebrated At Award Ceremony in Capital | True | By Herbert Mitgang Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/3orinch-snow-is-accompanied-by-respite-from-extreme-cold.html | 3â€¦â€™â€¦â€™to4â€¦â€™â€¦â€™â€¦6â€™68â€¦â€™â€¦â€™Inch Snow Is Accompanied By Respite From Extreme Cold | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/theater-mix-of-last-resort-fails-to-jell.html | Theater: Mix of â€¦â€™â€¦â€™The Last Resortâ€¦â€™â€¦â€™ Fails to Jell | True | By Richard Eder | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/sakharov-suspects-police-in-moscow-subway-blast.html | SAKHAROV SUSPECTS POLICE IN MOSCOW SUBWAY BLAST | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/rights-groups-differ-on-bells-suitability-conflicting-views-are.html | RIGHTS GROUPS DIFFER ON BELL'S SUITABILITY | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/world-news-briefs-iraq-accused-of-trying-to-wipe-out-kurds-un.html | World News Briefs | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/yamani-says-saudis-can-raise-output-of-oil-by-50.html | Yamani Says Saudis Can Raise Output of Oil by 50% | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/defense-and-injuries-keep-rangers-in-troubled-state.html | Defense and Injuries Keep Rangers in Troubled State | True | By Robin Herman | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/news-summary.html | News Summary | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/senate-panel-approves-vance.html | Senate Panel Approves Vance | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/new-economic-slump-for-industrial-nations-is-feared.html | New Economic Slump for Industrial Nations Is Feared | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/right-time-for-learning.html | Right Time for Learning | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/issue-and-debate-just-how-city-will-utilize-manhattan-plaza-is.html | Issue and Debate | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/giants-sign-montefusco.html | Giants Sign Montefusco | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/helms-informed-that-he-is-target-of-federal-jury-inquiry-on-chile.html | Helms Informed That He Is Target Of Federal Jury Inquiry on Chile | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/loma-forde-sets-a-440yard-record-ooghlan-belger-win-in-rmary-land.html | Loma Forde Sets a 440â€šÃ„Â¡Yard Record | True | By Neil Amdur; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/scott-ronaldson-reach-open-court-tennis-final.html | Scott, Ronaldson Reach Open Court Tennis Final | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/corporation-affairs-westinghouse-in-a-pact-on-suit-filed-by.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/answers-to-weekly-quiz.html | Answers to Weekly Quiz | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/first-woman-deputy-mayor-lucille-mason-rose.html | First Woman Deputy Mayor | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/officials-consider-child-pornography-hard-to-prosecute.html | Officials Consider Child Pornography Hard to Prosecute | True | By Barbara Campbell | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/general-van-deusen-is-dead-at-age-of-88-led-monmouth-unit.html | General Van Deusen Is Dead at Age of 88 | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/episcopalians-opposed-to-women-priests-unite.html | Episcopalians Opposed To Women Priests Unite | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/dr-myra-logan-68-physician-in-harlem-she-was-believed-to-be-the.html | DR. MYRA LOGAN, 68; | True | By Peter B. Flint | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/eugene-duklauer-dies-esplumbing-contractor.html | EUGENE DUKLAUER DIES | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/marshall-clarifies-views-on-economics.html | MARSHALL CLARIFIES VIEWS ON ECONOMICS | True | By Philip Shabecoff; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/help-directed-from-overseas-to-the-neediest.html | Help Directed From Overseas To the Neediest | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/woman-describes-friends-killing-on-mexico-road.html | Woman Describes Friend's Killing on Mexico Road | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/calling-into-question-mrs-gandhis-economic-achievements.html | Calling Into Question Mrs. Gandhi's Economic Achievements | True | By Anonymous | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/north-shore-acres-trouble-with-the-neighbors.html | North Shore Acres: Trouble With the Neighbors | True | By George Vecsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/louise-mcdonough-is-married-to-as-hatch.html | Louise McDonough Is Married to A. S. Hatch | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/calihan-of-detroit-resigns.html | Calihan of Detroit Resigns | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/us-officials-expressing-concern-about-rising-israeli-arms-exports.html | U.S. Officials Expressing Concern About Rising Israeli Arms Exports | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/brezhnev-warns-that-arms-race-threatens-international-peace.html | Brezhnev Warns That Arms Race Threatens International Peace | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/prices-of-tin-in-london-climb-to-new-levels.html | PRICES OF TIN IN LONDON CLIMB TO NEW LEVELS | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/financial-affairs-are-under-study-for-universal-money-order-case.html | Financial Affairs Are Under Study For Universal Money Order Case | True | By Douglas W. Cray | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/20day-miami-hotel-strike-settled.html | 20â€šÃ„Â¡Day Miami Hotel Strike Settled | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/portugals-elderly-organize-drive-to-improve-starvation-pensions.html | Portugal's Elderly Organize Drive To Improve â€šÃ„Â¯Starvationâ€šÃ„Â¡ Pensions | True | By Marvine Howe; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/czechs-crack-down-on-dissidents-again-those-linked-to-rights.html | CZECHS CRACK DOWN ON DISSIDENTS AGAIN | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/corrections.html | CORRECTIONS | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/curb-on-competition-laid-to-dental-group.html | CURB ON COMPETITION LAID TO DENTAL GROUP | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/ibms-profits-rise-145-as-its-sales-of-computers-gain-ibm-profits-up.html | I.B.M.'s Profits Rise 14.5% as Its Sales Of Computers Gain | True | By William D. Smith | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/byrne-and-shapp-spar-in-a-battle-of-delaware.html | Byrne and Shapp Spar in a â€šÃ„Â¯Battle of Delawareâ€šÃ„Â¡ | True | By Edward C. Burks ;Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/knicks-playoff-chance-different-set-of-tactics.html | Knicksâ€šÃ„Â¡ Playoff Chance: Different Set of Tactics | True | By Leonard Koppett | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/kissinger-is-said-to-take-a-visiting-professorship-at-georgetown.html | Kissinger Is Said to Take A Visiting Professorship At Georgetown University | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/6inch-snowfall-is-accompanied-by-respite-from-extreme-cold-6inch.html | 6â€šÃ„Â´Inch Snowfall Is Accompanied By Respite From Extreme Cold | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/miss-longet-is-guilty-on-lesser-count-of-homicide.html | Miss Longet Is Guilty on Lesser Count of Homicide | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/jogging-past-the-glass-darkly.html | Jogging Past the Glass, Darkly | True | By Edward Shorter | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/property-tax-for-schools-is-ruled-illegal-on-coast.html | Property Tax for Schools, Is Ruled Illegal on Coast | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/personal-investing.html | Personal Investing | True | By Richard Phalon | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/abu-daouds-release-protested-with-calls-for-boycott-of-france.html | Abu Daoud's Release Protested With Calls for Boycott of France | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/suspect-held-in-si-murder-of-woman-73.html | Suspect Held in S. I. Murder of Woman, 73, | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/energy-related-stocks-advance-as-dow-declines-399-energy-stocks-gain.html | Energyâ€šÃ„Â¢Related Stocks Advance as Dow Declines 3.99 | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/tenants-appall-pension-fund.html | Tenants Appall Pension Fund | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/cauthen-rides-5-winners-at-aqueduct-cauthen-rides-5-winners-for-a.html | Cauthen Rides 5 Winners at Aqueduct | True | By Steve Cady | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/approval-of-uft-pact-withheld.html | Approval of U.F.T. Pact Withheld | True | By David Vidal | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/gallant-and-tragic-figure-after-a-brilliant-career-as-foreign.html | Gallant and Tragic Figure | True | By Drew Middleton | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/9th-setback-in-row-ties-club-mark-hawks-triumph-dealing-the-nets.html | 9th Setback in Row Ties Club Mark | True | By Thomas Rogers; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/us-proposes-plan-to-meet-1990-needs-of-transportation-secretary.html | U.S. PROPOSES PLAN TO MEET 1990 NEEDS OF TRANSPORTATION | True | By Richard Within; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/transit-service-cuts-as-planned-by-mta.html | Transit Service Cuts As Planned by M.T.A. | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/obscure-satra-got-a-soviet-plum-obscure-satra-snatched-soviet-plum.html | Obscure Satra Got a Soviet Plum | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/books-of-the-times-murder-in-the-blood.html | Books of The Times | True | By Richard R. Lingeman | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/dr-ch-hochman-bronx-pathologist-dies-at-age-of-83.html | Dr. C. H. Hochman, Bronx Pathologist, Dies at Age of 83 | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/lisbon-in-economic-step-to-reopen-stock-exchange.html | LISBON IN ECONOMIC STEP, TO REOPEN STOCK EXCHANGE | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/pba-and-city-reach-a-tentative-pact-on-schedules.html | P.B.A. and City Reach a Tentative Pact on Schedules | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/sea-pollution-cited-in-250-million-suit-action-on-loss-of-shellfish.html | SEA POLLUTION CITED IN $250 MILLION SUIT | True | By Joseph F. Sullivan ;Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/scanlon-beats-nastase-moore-tops-gerulaitis.html | Scanlon Beats Nastase | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/lance-predicts-bigger-77-deficit.html | Lance Predicts Bigger '77 Deficit | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/chicago-under-pressure-to-hire-minority-firemen.html | Chicago, Under Pressure, To Hire Minority Firemen | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/us-will-file-no-charges-in-mail-openings-by-cia.html | U.S. WILL FILE NO CHARGES IN MAIL OPENINGS BY C.I.A. | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/israeli-arms-industry-has-grown-fivefold-since-73.html | Israeli Arms Industry Has Grown Fivefold Since '73 | True | By William E. Farrell; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/gaf-announces-a-loss-of-35-million-in-silver-insurance-recovery.html | GAF Announces a Loss Of $3.5 Million in Silver | True | By Gene Smith | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/3-appeals-in-gilmore-case-denied.html | 3 Appeals in Gilmore Case Denied | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/the-fans-rock-imaginatively-on-impressive-instrumentals.html | The Fans Rock Imaginatively On Impressive Instrumentals | True | By John Rockwell | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/bridge-president-of-league-faces-questions-on-houston-event.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/cancer-group-opens-drive-to-end-tobacco-subsidy.html | Cancer Group Opens Drive To End Tobacco Subsidy | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/north-shore-acres-trouble-with-the-neighbors-north-shore-acres-had.html | North Shore Acres: Trouble With the Neighbors | True | By George Vecsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/mcnamara-asks-for-poverty-group.html | McNamara Asks for Poverty Group | True | By Edwin L. Dale Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/dance-chromatic-luise-wykell.html | Dance: Chromatic Luise Wykell | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/smith-terms-talks-on-rhodesia-dead.html | Smith Terms Talks On Rhodesia â€šÃ„Â²'Dead'â€šÃ„Â´ | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/us-gives-new-york-50-million-to-speed-big-sewage-projects.html | U.S. GIVES NEW YORK $50 MILLION TO SPEED BIG SEWAGE PROJECTS | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/court-overturns-federal-death-penalty.html | Court Overturns Federal Death Penalty | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/a-national-health-insurance-proposal.html | A National Health Insurance Proposal | True | By Theodore R. Marmor | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/blast-in-building-on-e-47th-street-hurts-5-persons.html | Blast in Building On E. 47th Street Hurts 5 Persons | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/william-garnet-holly-a-retired-chemist-77.html | WILLIAM GARNET HOLLY, A RETIRED CHEMIST, 77 | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/hills-urges-30stock-competition.html | Hills Urges 30â€š Ã„ Â²Stock Competition | True | By Robert D. Hershey Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/gail-blackburn-and-mcleish-win-in-canam-skiing.html | Gail Blackburn and McLeish Win in Canâ€šÃ„ Â²Am Skiing | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/captain-of-tanker-in-oil-spill-given-his-passport-back.html | Captain of Tanker In Oil Spill Given His Passport Back | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/clam-beds-to-reopen-off-south-shore-of-li.html | CLAM BEDS TO REOPEN OFF SOUTH SHORE OF L.I. | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/november-business-inventories-up-only-01-despite-major-sales-gain.html | November Business Inventories Up Only 0.1% Despite Major Sales Gain | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/blazers-spoil-stars-return-107-to-92-trail-blazers-spoil-return-of.html | Blazers Spoil Star's Return, 107 to 92; Trail Blazers Spoil Return Of Cowens | True | By Paul L. Montgomery; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/ralph-glasscock.html | RALPH GLASSCOCK | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/us-gives-new-york-50-million-to-speed-big-sewage-projects-will-also.html | U.S. GIVES NEW YORK $50 MILLION TO SPEED BIG SEWAGE PROJECTS | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/a-fast-run-up-to-new-york-for-a-carter-inlaws-inauguration-wardrobe.html | A Fast Run Up to New York for a Carter Inâ€šÃ„ Â²Law's Inauguration Wardrobe | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/directors-overdo-bizarre-entrances.html | Directors Overdo Bizarre Entrances | True | By Walter Kerr | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„ Â® No Title | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/irs-abandons-proposal-to-tax-free-tuitions.html | I.R.S. Abandons Proposal To Tax Free Tuitions | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„ Â® No Title | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/no-bomb-found-in-capitol-search.html | No Bomb Found in Capitol Search | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/letters-on-social-security.html | Letters: On Social Security | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/factionalism-hurts-opposition-in-seoul-only-party-rivaling-south.html | FACTIONALISM HURTS OPPOSITION IN SEOUL | True | By Andrew H. Malcolm; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/us-vows-continued-cooperation-with-france-despite-daoud-case.html | U.S. Vows Continued Cooperation With France Despite Daoud Case | True | By James F. Clarity; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/2-city-center-boxoffice-workers-acquitted-in-ticketswindle-case.html | 2 City Center Boxâ€šÃ„ Â²Office Workers Acquitted in Ticketâ€šÃ„ Â²Swindle Case | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/sugar-futures-reverse-their-downward-trend-to-post-a-sharp-rise.html | Sugar Futures Reverse Their Downward Trend To Post a Sharp Rise | True | By Elizabeth M. Fowler | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/about-new-york-the-phoenix-rises.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/the-courts-purpose-and-effect.html | The Court's Purpose â€šÃ„ Â® and Effect | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/top-arms-aide-disputes-carter-on-deadlock-in-talks-with-soviet.html | Top Arms Aide Disputes Carter On Deadlock In Talks With Soviet | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/new-world-slump-feared.html | New World Slump Feared | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/patents.html | Patents | True | By Stacy V. Jones | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/sonics-rout-knicks.html | Sonics Rout Knicks | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/inspector-clousseau-wins-florida-yachting-race.html | Inspector Clousseau Wins Florida Yachting Race | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/newark-is-warned-on-business-tax-rise-commerce-official-asserts.html | NEWARK IS WARNED ON BUSINESS TAX RISE | True | By Walter H. Waggoner; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/edward-j-eccleston.html | EDWARD J. ECCLESTON | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/koch-and-badillo-condemn-a-fake-letter.html | Koch and Badillo Condemn a Fake Letter | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/joe-hills-execution-just-a-memory-in-utah.html | Joe Hill's Execution Just a Memory in Utah | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/pro-freestyle-ski-tour-set-to-begin-3d-season.html | Pro Freestyle Ski Tour Set to Begin 3d Season | True | By Michael Katz | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/metropolitan-briefs-custodians-strike-is-off-man-killed-in-fire.html | Metropolitan Briefs | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/dieselpowered-model-of-rabbit-makes-its-debut-at-volkswagen.html | Dieselâ€šÃ„ Â²Powered Model of Rabbit Makes Its Debut at Volkswagen | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/end-to-flashot-ban-is-favored-by-panel-but-experts-say-vaccine.html | END TO FLUâ€šÃ„ Â²SHOT BAN IS FAVORED BY PANEL | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/transit-cuts-approved-by-mta-reductions-will-begin-next-month.html | Transit Cuts Approved by M.T.A. | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/emergency-sales-of-gas-to-2-pipelines-approved-fpc-extending.html | Emergency Sales of Gas To 2 Pipelines Approved | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/free-access-by-staff-to-carter-is-planned.html | FREE ACCESS BY STAFF TO CARTER IS PLANNED | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/exbanker-and-a-policeman-among-66-male-volunteers-at-hospital.html | ExâÃ‚Â³Banker and a Policeman Among 66 Male Volunteers at Hospital | True | By Joan Cook ;Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/first-woman-deputy-mayor.html | First Woman Deputy Mayor | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/new-york-city-gets-17-more-days-to-evolve-a-plan-to-redeem-notes.html | New York City Gets 17 More Days To Evolve a Plan to Redeem Notes | True | By Steven R. Weisman | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/people-in-sports.html | People in Sports | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/palestinian-expects-israeli-threats.html | Palestinian Expects Israeli Threats | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/small-increases-shown-for-dollar-and-sterling-gold-edges-down-by-1.html | Small Increases Shown For Dollar and Sterling | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/us-officials-expressing-concern-about-rising-israeli-arms-exposts.html | U.S. Officials Expressing Concern About Rising Israeli Arms Exposts | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/curb-on-competition-laid-to-dental-group-ftc-asserts-codes-of.html | CURB ON COMPETITION LAID TO DENTAL GROUP | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/republicans-select-brock-as-party-head-tennessean-defeats-four.html | REPUBLICANS SELECT BROCK AS PARTY HEAD | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/dr-mary-jane-watkins-a-dentist-first-black-to-serve-in-the-wac.html | Dr. Mary Jane Watkins, a Dentist | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/prison-aides-held-in-drug-incidents.html | Prison Aides Held in Drug Incidents | True | By Nathaniel Sheppard Jr. | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/consumer-confidence-falls.html | Consumer Confidence Falls | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/smith-terms-talks-on-rhodesia-dead-smith-terms-parley-in-geneva-on.html | Smith Terms Talks On Rhodesia âÃ‚Â³DeadâÃ‚Â³ | True | By John F. Burns; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/anthony-eden-is-dead-at-79-anthony-eden-although-typecast-for.html | Anthony Eden is Dead at 79 | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/weekly-news-quiz.html | Weekly News Quiz | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/public-broadcasting-corporation-reverses-some-disputed-moves.html | Public Broadcasting Corporation Reverses Some Disputed Moves | True | By Les Brown | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/3-hughes-associates-deny-guilt-in-air-west-case.html | 3 Hughes Associates Deny Guilt in Air West Case | True | By Wallace Turner; Special to The New York Times | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/the-loosening-grip-observer.html | The Loosening Grip | True | By Russell Baker | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/a-lucky-6-and-fashion-star-is-born.html | A Lucky 6, and Fashion Star Is Born | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/article-1-no-title.html | Article 1 âÃ‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/hesburgh-named-rockefeller-foundation-chairman.html | Hesburgh Named Rockefeller Foundation Chairman | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/money.html | Money | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/watch-on-the-nile-foreign-affairs.html | Watch on the Nile | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/peter-finch-is-dead-on-coast-at-60-british-actor-on-stage-and.html | Peter Finch Is Dead on Coast at 60 | True | By Murray Illson | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/sir-henry-davidgorgoldsmid-dead-at-67-leading-british-banker-and.html | Sir Henry d'AvigdorâÃ‚Â³GoldsmidDead at 67 | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/syrian-sees-stalling-in-lebanon.html | Syrian Sees âÃ‚Â³StallingâÃ‚Â³ in Lebanon | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-15 | 1977-01-15 | https://www.nytimes.com/1977/01/15/archives/upi-accuses-police-in-leningrad-of-tampering-with-reporters-car.html | UPI Accuses Police in Leningrad Of Tampering With Reporter's Car | True | | 2006-08-04 0:00 | RE 928-658 | B 182538 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/us-ships-back-in-st-lawrence-ships-in-seaway.html | U.S. Ships Back In St. Lawrence | True | By Paul Delaney | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/nursinghome-data-ordered-released-new-york-court-of-appeals-says.html | NURSINGâÃ‚Â³HOME DATA ORDERED RELEASED | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-article-10-no-title.html | Article 10 âÃ‚Â® No Title | True | By Freddy Haitch 10; (As told to Richard Haitch) | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/article-5-no-title.html | Article 5 âÃ‚Â® No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/around-the-nation-levi-announces-new-curbs-on-use-of-drug-informers.html | Around the Nation | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-tv-networks-do-combat-and-the-truisms-come-tumbling-down.html | The TV Networks Do Combat And the Truisms Come Tumbling Down | True | By Jeff Greenfield | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/klammer-captures-4th-race-in-row.html | Klammer Captures 4th Race in Row | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/cup-sailor-tells-of-glory-and-agony.html | âÃ‚Â³CupâÃ‚Â³ Sailor Tells Of Glory and Agony | True | By Bob Bavier | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/what-they-are-saying.html | What They Are Saying | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/amy-alcotts-love-of-golf-becomes-lucrative-affair.html | Amy Alcott's Love of Golf Becomes Lucrative Affair | True | By Margaret Roach | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/owning-offshore-racing-yacht-an-expensive-dream-come-true.html | Owning Offshore Racing Yacht an Expensive, Dream Come True | True | By Wells Coggeshall | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-the-nation-the-revealing-process-of.html | The Nation | True | By Anthony Lewis | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/anniversaries.html | Anniversaries | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/twelve-exquisitely-crafted-porcelain-collectors-plates-portraying.html | Twelve exquisitely crafted porcelain collector's plates portraying great moments from the stories of America's most beloved author, Mark Twain. | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/operator-of-a-getrich-scheme-given-5-years-for-mail-fraud.html | Operator of a Getâ€šÃ„Â'Rich Scheme Given 5 Years for Mail Fraud | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-museum-for-all-people.html | Museum For All People | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/hartford-prison-quiet.html | Hartford Prison Quiet | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/fashion-from-russia-with-opulence-three-tumultuous-centuries-havent.html | Fashion | True | By Eden Ross Lipson | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/fire-destroys-theater.html | Fire Destroys Theater | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/carla-schiller-librarian-fiancee-of-jay-l-harwitt.html | Carla Schiller, Librarian Fiancee of Jay L. Harwitt | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/blank-lottery-ticket-draws-fraud-charge.html | Blank Lottery Ticket Draws Fraud Charge | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/art.html | ART | True | By David L. Shirey | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/playing-up-to-toscanini.html | Playing up to Toscanini | True | By Richard Severo | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-washington-still-cant-decipher-carter.html | Washington Still Can't Decipher Carter | True | By James M. Naughton | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/hs-sherrill-plans-to-wed-miss-cooper.html | H. S. Sherrill Plans to Wed Miss Cooper | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-article-9-no-title.html | Article 9 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-the-value-of-teaching-tools.html | The Value of Teaching Tools | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/anais-nin-author-whose-diaries-depicted-intellectual-life-dead.html | Anais Nin, Author Whose Diaries Depicted Intellectual Life, Dead | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-crosscountry-ski-areas.html | Crossâ€šÃ„Â'Country Ski Areas | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/man-charged-in-carter-threat.html | Man Charged in Carter Threat | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/brzezinski-revamps-security-unit-staff-kissinger-impact-removed.html | BRZEZINSKI REVAMPS SECURITY UNIT STAFF | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-economic-scene-carter-tax-package.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/divided-shepherds-of-a-restive-flock.html | Divided shepherds of a restive flock | True | By Thomas Fleming | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/uscanada.html | U.S.â€šÃ„Â'Canada | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/productivity-drive-in-vietnam.html | Productivity Drive in Vietnam | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/ten-trip-tips.html | Ten Trip Tips | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/hunt-and-sharif-khan-reach-racquets-final.html | Hunt and Sharif Khan Reach Racquets Final | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/cummings-first-in-3592-riddick-takes-2-sprints.html | Cummings First in 3:59.2 | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-a-thirst-for-bottled-water-tapping-a-new-flow-of.html | A Thirst for Bottled Water | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sadat-and-hussein-plan-a-plo-role-sadat-and-hussein-agree-on-plo.html | Sadat and Husein Plan a P .L. O. Role | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/241455-will-besaved-on-citys-school-tests.html | $241,455 WILL, BE.SAVED ON CITY'S SCHOOL TESTS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-a-welcome-routine-power-passes-once-again-to-a.html | A Welcome Routine | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/book-ends.html | Book Ends | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/ranger-trainee-dies-in-swamp.html | Ranger Trainee Dies in Swamp | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/nancy-o-scranton-plans-fall-nuptials.html | Nancy O. Scranton Plans Fall Nuptials | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/events-today.html | Events Today | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/deborah-waldner-engaged.html | Deborah Waldner Engaged | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/england-in-command-of-3d-cricket-test.html | England in Command of 3d Cricket Test | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-now-that-they-need-jordan-arabs-again-take-it.html | Now That They Need Jordan, Arabs Again Take It Seriously | True | By Henry Tanner | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-israelis-of-new-york.html | The Israelis of New York | True | By James Feron | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/67th-annual-boat-show-is-launched.html | 67th Annual Boat Show Is Launched | True | By Joanne Fishman | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/article-1-no-title.html | Article 1 â€Â® No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/memoirs-of-a-former-horse-owner.html | Memoirs of a Former Horse Owner | True | By Mike McGrady | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-key-decision-on-arab-boycott.html | Key Decision on Arab Boycott | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/john-gerbner-is-the-fiance-of-anne-jarvis.html | John Gerbner Is the Fiance Of Anne Jarvis | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-interview-bloustein-black-in-stride-at-53.html | INTERVIEW | True | By Albin Krebs | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/markets-in-review-energy-stocks-defy-downtrend.html | MARKETS IN REVIEW | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-tribute-to-a-singer-who-had-no-funeral.html | Tribute to a Singer Who Had No Funeral | True | By Ari L. Goldman | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-a-kissinger-warning.html | A Kissinger Warning | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/purses-for-stock-cars-will-exceed-4-million.html | Purse for Stock Cars Will Exceed $4 Million | True | By Phil Pash | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/one-divorce-two-houses.html | One Divorceâ€Â®Two Houses | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/outlawed-spanish-reds-put-faith-in-democratic-process.html | Outlawed Spanish Reds Put Faith in Democratic Process | True | By James M. Markham; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/drmary-charris-to-be-wed-in-march.html | Dr. Mary C. Harris To Be Wed in March | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/occasionally-the-violence-stops-but-only-for.html | Occasionally the Violence Stops, but Only for Holidays or Shortâ€Â®â€ÂﾲLived Ceaseâ€Â®â€ÂﾲFires, Then It Starts Again | True | By Robert B. Semple Jr. | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/investing-ibm-to-split-or-not-to-split.html | INVESTING | True | By Vartanig G. Vartan | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/farnhan-wins-twice-in-bear-mt-ski-jumping.html | Farnhan Wins Twice In Bear Mt. Ski Jumping | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sports-editors-mailbox-balance-of-power-in-the-nbativ-tennis-point.html | Sports Editor's Mailbox: Balance of Power in the N.B.A. / Tennis Point Penalties | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/robbery-suspect-seized-at-the-new-york-hilton.html | ROBBERY SUSPECT SEIZED At. THE NEW YORK HILTON | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/business-roundup.html | BUSINESS ROUNDUP. | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/panama-canal-treaty-a-latin-test-case.html | Panama Canal Treaty, a Latin Test Case | True | By Juan de Onis | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/carefully-selected-accessories-will-increase-anglers-pleasure.html | Carefully Selected Accessories Will Increase Angler's Pleasure | True | By Mark Sosin | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-coping-with-a-snowfall.html | Coping With a Snowfall | True | By Fred Ferretti | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-it-happened-on-the-way-downtown.html | It Happened on the Way Downtown | True | By David Soyka | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/475-boats-on-display-at-coliseum-event.html | 475 Boats On Display At Coliseum Event | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/lawyer-fiance-of-miss-nichols.html | Lawyer Fiance Of Miss Nichols | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-the-era-of-kissinger.html | The Era of Kissinger | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/lancerun-bank-criticized-in-74-in-federal-study.html | Lanceâ€Â®â€ÂﾲRun Bank Criticized in â€Â®â€Âﾲ74 In Federal Study | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/jack-davidson-in-recital-impressive-bass-baritone.html | Jack Davidson in Recital | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-chesimard-case-recalls-hallmills.html | Chesimard Case Recalls. Hallâ€Â®â€ÂﾲMills | True | By Barbara Lynch | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/vindolanda-new-insights-to-englands-past-vindolandas-new-insights.html | Vindolanda: New Insights to England's Past | True | By Roy Bongartz | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/and-now-pocket-tv.html | And Now, Pocket TV | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-idea-at-the-hedscher-art.html | The Idea at the Hedscher: Art | True | By Barbara Delatiner | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/law-business-economics.html | Law, Business, Economics | True | By Jethro K. Lieberman | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/pamela-a-raymont-fiancee-of-charles-j-simpson-jr.html | Pamela A. Raymont Fiancee Of Charles J. Simpson Jr. | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/washingtons-star-stargazer-astrologer-svetlana-godillos-accurate.html | Washington's star stargazer | True | By Mary Alice Kellogg | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/approval-is-restored-to-ancora-nj-hospital.html | APPROVAL IS RESTORED TO ANCORA, N.J., HOSPITAL | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/once-again-with-feeling-winners-and-losers.html | Once again, with feeling | True | BY James Fenton | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/amritraj-gains-final.html | Amritraj Gains Final | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/connors-scanlon-gain-final-of-wct-tourney.html | Connors, Scanlon Gain Final of W.C.T. Tourney | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-the-might-of-a-mouse.html | The Might of a Mouse | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-american-connection.html | The American Connection | True | By Ann Crittenden | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/in-bermuda-winds-of-pleasure-nearly-unfailing.html | In Bermuda, Winds of Pleasure Nearly Unfailing | True | BY Frank Litsky | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-a-journey-for-hussein.html | A Journey For Hussein | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/broderick-crawford-from-huey-long-to-j-edgar-hoover-crawford-as.html | Broderick Crawfordâ€¦Â¿Â³From Huey Long to J. Edgar Hoover | True | By Tom Burke | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/louis-a-albarracin-78-dies-latinamerican-banking-expert.html | Louis A. Albarracin, 78, Dies | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sometimes-nothing-succeeds-like-a-flop-nothing-succeeds-like-some.html | Sometimes, Nothing Succeeds Like a Flop | True | By Paul Gardner | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/appeals-judge-refuses-to-stop-gilmore-execution.html | Appeals Judge Refuses to Stop Gilmore Execution | True | By Jon Nordheimer, Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-article-11-no-title.html | Article 11 â€¦Â¿Â® No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/chairmanship-lost-for-lack-of-vital-vote.html | Chairmanship Lost for Lack Of Vital Vote | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/carters-proposal-for-withdrawal-from-south-korea-is-uniting.html | Carter's Proposal for Withdrawal From South Korea Is Uniting Political Foes There in Rising Concern | True | By Andrew H. Malcolm; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/son-to-the-anthony-d-dukes.html | Son to the Anthony D. Dukes | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/a-dance-revolutionary-on-broadway-a-dance-revolutionary-on-broadway.html | A Dance Revolutionary On Broadway | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-the-politician-and-the-courts.html | The Politician and the Courts | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-aid-plan-for-colleges-will-it-work-state-aid-for.html | Aid Plan for Colleges: Will It Work?; State aid for scholarships and tuition would rise to $80 million | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/us-judge-releases-files-he-had-sealed-but-gannett-company-presses.html | U.S. JUDGE RELEASES FILES HE HAD SEALED | True | By Arnold H. Lubasch | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/lietzke-leads-by-2-strokes-at-tucson-lietzke-on-206-leads-by-2.html | Lietzke Leads by 2 Strokes at Tucson | True | By John S. Radosta; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/many-drops-to-drink.html | Many Drops to Drink | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-letter-from-washington-transit-subsidies-getting.html | LETTER FROM WASHINGTON | True | By Edward C. Burks | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-stony-books-growing-pains.html | Stony Brook's Growing Pains | True | By Iver Peterson | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/home-clinic-75020916.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/stephen-l-yake-will-marry-harriet-heddenfels-may-28.html | Stephen L. Yake Will Marry Harriet Heddenfels May 28 | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/2-on-ford-panel-back-amnesty.html | 2 on Ford Panel Back Amnesty | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/eisenhower-college-is-confident-of-winning-in-its-battle-to-survive.html | Eisenhower College Is Confident Of Winning in Its Battle to Survive | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/midsize-boats-are-dominating-the-waterfront.html | Midâ€¦Â³Size Boats Are Dominating the Waterfront | True | By Zack Taylor | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/liberals-rejected-on-a-plea-to-carter-nader-sees-political-litmus.html | LIBERALS REJECTED. ON A PLEA TO CARTER | True | By Charles Mohr; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/camera-view-animation-is-taking-one-frame-at-a-time-camera-view.html | CAMERA VIEW | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/a-former-nixon-aide-is-indicted-for-improper-hiring-practices.html | A Former Nixon Aide is Indicted For Improper Hiring Practices | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/rhodesia-peace-mission-hits-new-difficulties.html | Rhodesia Peace Mission Hits New Difficulties | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-bowling-clinic-how-to-alter-thumb-hole-to-adapt-to-games-rigors.html | The Bowling Clinic | True | By Jerry Levine | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/concorde-diverted-to-baltimore.html | Concorde Diverted to Baltimore | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/boston-school-order-stands.html | Boston School Order Stands | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-housing-agency-builds-a-reputation.html | Housing Agency Builds a Reputation | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/my-college-essay.html | My college essay... | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/thai-retains-ring-title-by-stopping-brooks.html | Thai Retains Ring Title By Stopping Brooks | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/mary-williams-frank-wzurn-wed-in-illinois.html | Mary Williams, Frank W. Zurn Wed in Illinois | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/cynthia-ford-fiancee-of-lt-paddock-jr.html | Cynthia Ford Fiancee of L. T. Paddock Jr. | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/halftime-stole-the-show-from-super-bowl-teams.html | Halftime Stole the Show From Super Bowl Teams | True | By William N. Wallace; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-israeli-and-arab-agents-go-on-killing-each.html | Israeli and Arab Agents Go on Killing â€¦Â³Each Other | True | By Terence Smith | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/radical-weather-group-leaders-reported-planning-to-surrender.html | Radical Weather Group Leaders Reported Planning to Surrender | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/stamps-for-new-israeli-finds.html | STAMPS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-furor-surrounding-abu-daoud.html | The Furor Surrounding Abu Daoud | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/showoff-begonias-for-the-beginner-to-grow-showoff-begonias-for.html | Showâ€‹â€‹off Begonias for the Beginner to Grow | True | By Mildred L. Thoihpson | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/columbia-routs-cornell-for-5th-in-row-by-8052.html | Columbia Routs Cornell For 5th in Row by 80â€‹â€‹52 | True | By Paul L. Montgomery | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/moynihan-sends-letter-of-protest-over-nomination-by-doublespeak.html | Moynihan Sends Letter of Protest Over Nomination by Doublespeak | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/ulrich-heads-world-list-of-senior-tennis-players.html | Ulrich Heads World List Of Senior Tennis Players | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/jones-wins-first-event-on-pro-bowling-tour.html | Jones Wins First Event On Pro Bowling Tour | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/egypt-and-sudan-sign-pact.html | Egypt and Sudan Sign Pact | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-article-14-no-title.html | Article 14 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/parcel-service-gets-rate-rise.html | Parcel Service Gets Rate Rise | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/katherine-l-mertz-engaged.html | Katherine L. Mertz Engaged | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/andrea-lynn-alexander-fiancee-of-baclark-3d.html | Andrea Lynn Alexander Fiancee of B. A. Clark 3d | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/david-rockefeller-confers-in-peking.html | David Rockefeller Confers in Peking | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-a-methadone-substitute.html | A Methadone Substitute | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-problem-with-amateur-sports-in-the-us-athletes-rights-are.html | The Problem With Amateur Sports in the U.S.: Athletesâ€‹â€‹â€‹ Rights Are Overlooked | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-oldworld-flavor-a-natural-resource.html | Oldâ€‹â€‹â€‹World Flavor: | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/beame-is-revamping-the-real-estate-unit-the-department-whose.html | BEAME IS REVAMPING THE REAL ESTATE UNIT | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/a-players-solution-set-a-salary-scale.html | A Player's Solution: Set a Salary Scale | True | By Jim McFarland | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/st-johns-on-home-court-bows-to-manhattan-7167.html | St. john's, on Home Court, Bows to Manhattan, 71â€‹â€‹67 | True | By Gordon S. White Jr. | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/kathryn-sowerwine-is-wed-to-librarian.html | Kathryn Sowerwine Is Wed to Librarian | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-religions-difficult-subject.html | Religion's Difficult Subject | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-reactors-he-votes-aye.html | Reactors: He Votes Aye | True | By Samuel W. Laird | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/islanders-defeat-pesky-capitals-21.html | Islanders Defeat Pesky Capitals, 2â€‹â€‹â€‹1 | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/music-osipovs-balalaikas-hum.html | Music: Osipov's Balalaikas Hum | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/aclu-would-allow-licensing-for-aliens-it-lists-7-occupations-in.html | A.C.L.U. WOULD ALLOW LICENSING FOR ALIENS | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/dr-morikawa-hails-neediest-cases-fund.html | DR. MORIKAWA HAILS NEEDIEST CASES FUND | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/and-now-a-word-for-that-forgotten-man-the-older-athlete.html | And Now a Word for That Forgotten Man, the Older Athlete | True | By Roy Meador | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/2-public-hearings-set-by-city-council-units.html | 2 Public Hearings Set By City Council Units | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/notes-jetset-pets-a-growing-breed-notes-about-travel.html | Notes: Jetâ€‹â€‹Set Pets, A Growing Breed | True | By Stanley Carr | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/exaide-to-carter-reported-cleared-expects-new-post.html | Exâ€‹â€‹â€‹Aide to Carter Reportel Cleared; Expects New Post | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/woman-visiting-a-friend-is-killed-by-intruders.html | WOMAN VISITING A FRIEND. IS KILLED BY INTRUDERS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/commons-will-honor-eden.html | Commons Will Honor Eden | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-dining-out-tastes-of-chinas-provinces.html | DINING OUT | True | By Florence Fabricant | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/boating-a-sport-for-the-masses.html | Boating: A Sport for the Masses | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/patrick-scaturchio-and-jean-n-gallatin-wed-in-manhasset.html | Patrick Scaturchio And Jean N. Gallatin Wed in Manhasset | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-article-15-no-title.html | Article 15 â€‹â€‹â€‹ No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sandy-johnson-wed-to-robert-s-jessup.html | Sandy Johnson Wed to Robert S. Jessup | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/dance-moroshita-at-swanilda-japanese-ballerina-leads-american.html | Dance: Moroshita at Swanilda | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/taxexempt-church-target-of-criticism-new-york-state-officials.html | TAXâ€‹â€‹â€‹EXEMPT â€‹â€‹â€‹CHURCHâ€‹â€‹â€‹ TARGET OF CRITICISM | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-education-stopping-out-of-college-has-lost-its.html | Education | True | By Gordon F. Sander | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-hughes-rides-herd-on-lawyer-ethics.html | Hughes Rides Herd On Lawyer Ethics | True | By Ronald Sullivan | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/eximate-leads-alcatraz-tours.html | Exâ€šÃ„Ã"Imnate Leads Alcatraz Tours | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/excerpts-from-carrillo-interview.html | Excerpts From Carrillo Interview | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/william-grubb-reflects-polished-poise-on-cello.html | William Grubb Reflects Polished Poise on Cello | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/a-choice-site-a-sale-a-gift-a-tax-issue.html | A Choice Site, A Sale, a Gift, A Tax Issue | True | By Carter B. Horsley | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/lydia-debarbieri-engaged.html | Lydia DeBarbieri Engaged | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-a-merger-proposed-for-health-plans.html | A Merger Proposed For Health Plans | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/older-suburbs-feeling-age-seek-downtown-renewals.html | Older Suburbs, Feeling Age, Seek Downtown Renewals | True | By James Feron | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-saudis-step-up-oil-production.html | Saudis Step Up Oil Production | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-a-little-south-of-center.html | A Little South Of Center | True | By James Reston | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/famous-tears.html | Famous Tears | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/better-weather-predicted.html | Better Weather Predicted | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-article-4-no-title.html | Article 4 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-of-slumbering-figs-and-winter-dreams.html | Of Slumbering Figs and Winter Dreams | True | By Bart Barlow | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/red-smith.html | Red Smith | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-seeing-the-light-in-its-setting.html | Seeing the Light in Its Setting | True | By Muriel Fischer | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/whats-doing-in-san-antonio.html | What's Doing in SAN ANTONIO | True | By Robert W. Finklea | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/mayor-urged-to-block-bronx-police-transfers.html | MAYOR URGED TO BLOCK BRONX POLICE TRANSFERS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/rowdies-sign-south-african.html | Rowdie's Sign South African | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/presidents-come-and-go-but-the-white-house-staff-remains.html | Presidents Come and Go, but the White House Staff Remains | True | By Barbara Gamarekian; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-dissidents-of-east-europe.html | The Dissidents Of East Europe | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/recital-gidon-kremer-violinist-soviet-musician-makes-his-new-york.html | Recital: Gidon Kremer, Violinist | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/news-of-realty-blyth-eastman-dillon-quits-wall-st-for-midtown.html | News of Realty | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-mr-smith-is-pessimistic.html | Mr. Smith Is Pessimistic | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/william-l-ham-marries-deborah-ellen-finehout.html | William L. Ham Marries Deborah Ellen Finehout | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/letters-letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-gophas-picked-brock.html | G.O.P. Has Picked Brock | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/2-czech-airliners-collide-on-ground.html | 2 CZECH AIRLINERS COLLIDE ON GROUND | True | By Malcolm W. Browne; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/lanier-paces-offense-as-pistons-finally-end-braves-jinx-121105.html | Lanier Paces Offense as Pistons Finally End Braves Jinx, 121â€šÃ„Ã‚ª105 | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/daniel-jmeloy-is-dead-long-in-foreign-service.html | DANIEL J. MELOY IS DEAD | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/article-3-no-title.html | Article 3 â€šÃ„Ã® No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/jule-styne-gets-into-the-act-his-own-styne-gets-into-the-act.html | Jule Styne Gets Into The Act (His Own); Styne Gets Into the Act | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/knicks-defense-turns-trip-into-horror-show.html | Knicksâ€šÃ„Ã´ Defense Turns Trip Into Horror Show | True | By Leonard Koppett; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/12-die-in-canadian-crash.html | 12 Die in Canadian Crash | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sorensen-approval-by-senate-as-head-of-cia-is-in-doubt-withdrawal.html | SORENSEN APPROVAL BY SENATE AS HEAD OF C.I.A. IS IN DOUBT | True | By Wendell Rawls Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/katherine-whitner-mckay-belk-engaged-to-charles-walker-morris-a.html | Katherine Whitner McKay Belk Engaged To Charles Walker Morris, a Teacher | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-reservists-learn-do-and-wait-helping-regular.html | Reservists Learn, Do and Wait | True | By Kevin L. Goldman | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/robert-frost-robert-frost.html | Robert Frost | True | By David Bromwich | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/tappan-and-its-sister-have-long-memories.html | Tappan and Its Sister Have Long Memories | True | By Richard Peck | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/art-view-laughter-that-is-close-to-tears.html | ART VIEW | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/home-clinic.html | Home Clinic | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/american-in-moscow-finds-cyanide-mercury-in-water.html | American In Moscow Finds Cyanide, Mercury in Water | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/interest-groups-gave-vital-help-to-key-senators-14-senate-leaders.html | Interest Groups Gave Vital Help To Key Senators | True | By Warren Weaver Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/barbara-schneider-engaged.html | Barbara Schneider Engaged | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/boat-show-begins-run-of-9-days-at-coliseum-boat-show-begins-run.html | Boat Show Begins Run Of 9 Days at Coliseum | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/boat-show-brochures-are-worth-adding-to-your-collection.html | Boat Show Brochures Are Worth Adding to Your Collection | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/jeanne-fonseca-an-editor-married-to-philip-brennan.html | Jeanne Fonseca, an Editor, Married to Philip Brennan | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/a-star-called-squint.html | A Star Called â€šÃ„Â'Squintâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/congress-expenses-show-a-sharp-rise-tripling-in-last-decade-is.html | CONGRESS EXPENSES SHOW A SHARP RISE | True | By Martin Tolchin; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sister-oreilly-85-dies-former-dean-of-college.html | SISTER O'REILLY, 85, DIES | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/zero-mostel-is-a-force-of-nature-stage-view-stage-view-the.html | Zero Mostel Is A Force of Nature | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-rockefeller-says-no-more.html | Rockefeller Says â€šÃ„Â'No Moreâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/victor-d-solow-59-documentary-maker.html | VICTOR D. SOLOW, 59, DOCUMENTARY MAKER | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/roadpainting-companies-accused-of-antitrust-violations-in-jersey.html | Roadâ€šÃ„Â'Painting Companies Accused Of Antitrust Violations in Jersey | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/vances-talks-in-peking-in-75-are-publishd.html | Vance's Talks In Peking in' 75 are Published | True | By Israel Shenker | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/article-6-no-title.html | Article 6 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-guest-word-your-obedient-servant.html | The Guest Word | True | By Charles Simmons | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/hospital-unit-urges-some-closings.html | Hospital Unit Urges Some Closings | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/tv-view-ma-bell-connects-with-the-man-in-the-iron-mask.html | TV VIEW | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/horse-show-group-reelects-mcdevitt.html | Horse Show Group Reâ€šÃ„Â'elects McDevitt | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/stephanie-russell-wed-to-ta-tombrello-jr.html | Stephanie Russell Wed to T. A. Tombrello Jr. | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/joung-ja-kim-soprano-suggests-a-capability.html | Joung Ja Kim, Soprano Suggests a Capability | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/bowerswolf-duo-plays-flute-harpsichord.html | Bowersâ€šÃ„Â'Wolf Duo Plays Flute, Harpsichord. | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/kenneth-lewis-peck.html | KENNETH LEWIS PECK | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/teacher-and-pasardl-gain-aussie-semifinals.html | Teacher and Pasardl Gain Aussie Semifinals | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/washington-report-shrinking-the-role-of-the-pound.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/eileen-shanahan-named-as-assistant-at-hew.html | EILEEN SHANAHAN NAMED AS ASSISTANT AT H.E.W. | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/concorde-has-surprise-landing.html | Concorde Has Surprise Landing | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-natural-superiority-of-southern-politicians.html | The Natural Superiority Of Southern Politicians | True | By Eli Evans | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/ballet-from-lydia-abarca-to-suzanna-zviagina-dance-view-dance-view.html | Balletâ€šÃ„Â®From Lydia Abarca to Suzanna Zviagina | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-at-84-shes-still-busy-at-law-at-84-she-is-still-a.html | At 84, She's Still Busy at Law | True | By Jeffrey E. Stoll | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/state-vs-wolves.html | State vs. Wolves | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/matthew-zale-fiance-of-thora-k-okeefe.html | Matthew Zale Fiance Of Thora K. O'Keefe | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-driving-slowly-up-capitol-hill.html | Driving Slowly Up Capitol Hill | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/law-clerks-paradise-gained.html | Law Clerks: Paradise Gained | True | By John Jay Osborn Jr. | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-ancient-hebrew-via-computers.html | Ancient Hebrew Via Computers | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/celestial-navigation-courses.html | Celestial Navigation Courses | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-speaking-personally-snackless-on-a-house-tour.html | SPEAKING PERSONALLY | True | By Carol Ray Berninger | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/audit-shows-25000-missing-from-agency-funds-consisted-of-fines.html | AUDIT SHOWS $25,000 MISSING FROM AGENCY | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/removal-of-snow-is-found-lagging-on-harlem-streets.html | Removal of Snow Is Found Lagging On Harlem Streets | True | By Judith Cummings | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/there-are-many-choices.html | There Are Many Choices | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/dates-places-casualties-of-an-underground-war.html | Dates, Places, Casualties of an Underground War | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/for-young-readers-the-journey-back.html | For young readers | True | By Bryna J. Fireside | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-speaking-personally-skilled-hands-resilient.html | SPEAKING PERSONALLY | True | By Edward R. Walsh | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/he-was-once-the-most-idolized-opera-composer-view-music-view.html | He Was Once The Most Idolized Opera Composer | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/geoghegan-steeped-in-naval-and-boating-history.html | Geoghegan Steeped in Naval and Boating History | True | By Betsy Wade | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-novel-ultimatum-a-mile-above-the-rim-i-miss-you-while-youre.html | New & | True | By Martin Levin | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/martha-washingtons-bathing-suit-jeffersons-fountain-pen-and-other.html | Martha Washington's Bathing Suit, Jefferson's Fountain Pen and Other Reminders of Our Glorious Revolutionary Past | True | By Sol Stember | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/no-site-for-spent-fuel-until-1985-official-says.html | NO SITE FOR SPENT FUEL UNTIL 1985, OFFICIAL SAYS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-great-rubbernecking-in-great-neck.html | Great Rubbernecking in Great Neck | True | By Richard F. Shepard | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/cauthen-rides-5-more-winners-and-sets-record-of-23-in-week-cauthens.html | Cauthen Rides 5 More Winners And Sets Record of 23 in Week | True | By Michael Strauss | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/spotlight.html | SPOTLIGHT | True | By George Volsky | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/wha-saints-suspend-operations-sell-players.html | W.H.A. Saints Suspend Operations, Sell Players | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/floridas-rivers-are-often-overlooked.html | Florida's Rivers Are Often Overlooked | True | By Red Marston | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/board-of-estimate-and-council-near-choice-for-new-budget-job.html | Board of Estimate and Council Near Choice for New Budget job | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/pete-rademacher.html | Pete Rademacher | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/garrett-john-peyton-to-wed-julie-lange.html | Garrett John Peyton To Wed Julie Lange | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/ambergris-cay-gateway-to-an-undersea-spectacular-the-undersea-lure.html | Ambergris Ca Gateway to an Undersea Spectacular | True | By Joseph B. Treaster | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/yoga-center-head-acquitted-in-death-of-boy-he-treated.html | Yoga Center Head Acquitted In Death Of Boy He Treated | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-article-13-no-title.html | Article 13 â€¦â€¦â€¦ No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/michigan-school-offers-baths.html | Michigan School Offers Baths | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/what-are-we-to-make-of-remakes-film-view-what-are-we-to-make-of.html | What Are We To Make Of Remakes?; FILM VIEW; What Are We to Make of Remakes?; FILM VIEW Why Remakes? | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/design-more-than-meets-the-eye-design.html | Design | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/economic-indicators-needed-overseas.html | Economic Indicators Needed Overseas | True | By Geoffrey R. Moore | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-the-making-of-a-critic.html | The Making of a Critic | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/renee-jharron-fiancee-of-ambrose-monell.html | Renee J. Harron Fiancee of Ambrose Monell | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/miss-burtchaell-fiancee-of-theodore-s-ingalls.html | Miss Burtchaell Fiancee Of Theodore S. Ingalls | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/fredericks-surge-wins-4mile-relay.html | Fredericks's Surge Wins 4â€‹â€‹â€‹Mile Relay | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-york-area-residents-slush-through-worst-snow-in-2-years-new.html | New York Area Residents Slush Through Worst Snow in 2 Years | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-celebrating-a-quiet-tradition-a-schools-century.html | Celebrating a Quiet Tradition | True | By George Vecsey | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/omara-heads-mission.html | O'Mara Heads Mission | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/woods-are-full-of-spies-in-vienna-woods-are-full-of-vienna-spies.html | Woods Are Full of Spies in Vienna | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/a-shadow-cabinet-suggested-by-ford-proposal-for-35member-unit-will.html | A â€¦â€¦'SHADOW CABINET'â€¦â€¦ SUGGESTED BY FORD | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-york-city-gives-banks-another-plan.html | NEW YORK CITY GIVES BANKS ANOTHER PLAN | True | By Charles Kaiser | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/ferry-captain-is-a-lifeline-in-maine.html | Ferry Captain Is a Lifeline in Maine | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/dr-kings-48th-birthday-is-celebrated-at-church-where-he-was.html | Dr. King's 48th Birthday Is Celebrated at Church Where He Was Coâ€¦â€¦â€¦Pastor | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/home-style-power-on-the-block.html | Home Style | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-intercity-bus-strikes-back-lowest-fares-in-25-years-buses.html | The Intercity Bus Strikes Back: Lowest Fares in 25 Years | True | By Ralph Blumenthal | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/elsie-proxmire-to-be-married-to-dr-alan-r-zwerner-april-16.html | Elsie Proxmire Is Be Married To Dr. Alan R. Zwerner April 16 | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-the-other-options-for-catterson.html | The Other Options for Catterson | True | By Lawrence Van Gelder | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-rebirth-of-eldridge-cleaver-the-old-cleaver-wanted-to-overthrow.html | The â€˜â€˜rebirthâ€™â€™ of Eldridge Cleaver; The old Cleaver wanted to overthrow the â€˜â€˜American nightmareâ€™â€™ The new Cleaver is promoting the â€˜â€˜American dreamâ€™â€™ Is he a convert or an opportunist?; Cleaver | True | By T. D. Allman | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-new-law-paring-budget-requests-new-laws-mean.html | New Law Paring Budget Requests | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/jersey-court-upholds-the-variance-in-rates-charged-by-22-hospitals.html | Jersey Court Upholds the Variance In Rates Charged by 22 Hospitals | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/halaby-the-new-saudi-traffic-director.html | Halaby, the New Saudi Traffic Director | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/legislative-hearings-scheduled-this-week.html | Legislative Hearings Scheduled This Week | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-several-thousand-buildings-in-the-us-now.html | Several Thousand Buildings in the U.S. Now Depend on Solar Energy for Heat | True | By Bayard Webster | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-the-host-who-gets-no-pie.html | The Host Who Gets No Pie | True | By Richard M. Kessel | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/fiveday-peoples-inauguration-begins-in-capital-tuesday.html | Fiveâ€˜â€‹Day â€˜â€‹â€˜Peopleâ€™â€™ Inauguration Begins in Capital Tuesday | True | By Bernard Weinraub; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-january-thaw.html | January Thaw | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/how-to-get-to-the-boat-show.html | How to Get to the Boat Show | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/miss-comaneci-is-set-to-appear-at-garden.html | Miss Comaneci Is Set To Appear at Garden | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/photography-view.html | PHOTOGRAPHY VIEW | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/theres-worse-to-come-in-coffee.html | There's Worse to Come in Coffee | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-chacun-a-son-goo.html | Chacun â€˜â€˜ Son Goo | True | By John V.n. Klein | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/eve-binswanger-is-engaged-to-leighton-a-wildrick.html | Eve Binswanger Is Engaged to Leighton A. Wildrick | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/he-clothes-ringo-elton-dustin-and-the-governor.html | He Clothes Ringo, Elton, Dustin and the Governor | True | By Sharon Johnson | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/prudence-e-lewis-married.html | Prudence E. Lewis Married | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/editors-choice.html | Editorsâ€™â€™ Choice | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-city-money-whos-in-charge.html | City Money: Who's in Charge? | True | By Roger Starr | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/births.html | Births | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/campaign-cash-who-and-how.html | Campaign Cash: Who And How | True | By E. J. Dionne Jr. | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-new-influence-in-committees.html | New Influence In Committees | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/points-of-view-report-from-the-options-market.html | POINTS OF VIEW | True | By M.b.fischer Ramsay | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-court-insists-intent-be-shown-as-test-of-bias.html | Court Insists Intent Be Shown As Test of Bias | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/stephen-r-watson-dies-specialist-in-tax-law-31.html | STEPHEN R. WATSON DIES | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/elisabeth-ballin-wed-to-john-a-hobden.html | Elisabeth Ballin Wed. To John A. Hobden | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/cara-lebowitz-engaged.html | Cara Lebowitz Engaged | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-article-12-no-title.html | Article 12 â€˜â€˜â€™ No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/here-are-some-facts-about-the-show.html | Here Are Some Facts About the Show | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/lawyers-dogs-win-many-decisions.html | Lawyersâ€˜â€˜â€™ Dogs Win Many Decisions | True | By Pat Gleeson | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/this-week-in-sports.html | This Week in Sports | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/scott-wins-open-title-for-fifth-straight-year.html | Scott Wins Open Title For Fifth Straight Year | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-dining-out-portion-control-isnt-enough.html | DINING OUT | True | By Frank J. Prial | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/for-supers-more-pay-and-more-pressure.html | For Supers, More Pay And More Pressure | True | By Carl Glassman | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/market-for-sailboats-keeps-expanding.html | Market for Sailboats Keeps Expanding | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/america-in-our-time-america.html | America in Our Time | True | By Murray Kempton | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/shipping-on-the-mississippi-stalled-by-ice.html | Shipping on the Mississippi Stalled by Ice | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/front-page-1-no-title.html | Front Page 1 â€˜â€˜â€™ No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/article-7-no-title-southerners.html | Article 7 â€˜â€˜â€™ No Title | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/abu-daoud-declares-willingness-to-face-a-court-on-killings.html | Abu Daoud Declares Willingness to Face A Court on Killings | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/desks-without-chairs-fill-hartford-capitol.html | Desks Without Chairs Fill Hartford Capitol | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/2-more-held-in-reporters-slaying-as-phoenix-suspect-pleads-guilty.html | 2 More Held in Reporter's Slaying as Phoenix Suspect Pleads Guilty | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/chess-new-defensive-system.html | CHESS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sunday-observer.html | Sunday Observer | True | By Russell Baker | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-ski-hazards-liability-energy-new-ski-hazards-rising-costs-of.html | New Ski Hazards: Liability, Energy | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/sumter-f-hazzard-engaged-to-peter-adolph.html | Sumter F. Hazzard Engaged to Peter Adolph | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/music-folkloric-elizabeth-suderburg-sings-works-by-bartok.html | Music: Folkloric | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/representing-the-rothschilds-in-new-york-john-birkeland-of-new.html | Representing the Rothschilds in New York | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-egypts-eggs-in-a-us-basket.html | Egypt's Eggs In a U.S. Basket | True | By C. L. Sulzberger | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-crosscountry-on-the-ski-trails-crosscountry-on.html | CrossâÃ�‚Ã°Country on the Ski Tails | True | By Mark H. Jaffe | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-the-playwright-and-the-police.html | The Playwright and the Police | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/wood-field-and-stream-deerslayers.html | Wood, Field and Stream: Deerslayers | True | By Nelson Bryant | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/militants-in-ulster-extending-control-ira-and-protestant-groups.html | MILITANTS IN ULSTER EXTENDING CONTROL | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/hiding-out-in-america-wanted.html | Hiding out in America | True | By Robert Jay Lifton | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-psc-says-con-edison-took-too-long-to-reopen-plant.html | The P.S.C. Says Con Edison Took Too Long to Reopen Plant | True | By Frances Cerra | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/ship-officers-question-need-for-many-aids.html | Ship Officers Question Need For Many Aids | True | By Werner Bamberger | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/power-squadron-coast-guard-auxiliary-courses-available.html | Power Squadron, Coast Guard Auxiliary Courses Available | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/nancy-kolzak-engaged-to-randel-barnett.html | Nancy Kolzak Engaged to Randel Barnett | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/around-the-garden-ice-storms.html | AROUND THE Garden | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-the-last-ford-has-now-left-the-foundation.html | The Last Ford Has Now Left The Foundation | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-cuddy-cabin-a-room-afloat-most-cuddies-are-goodsized.html | The Cuddy Cabin: A Room Afloat | True | By Robert Black | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/eugene-duklauer-dies-explaining-contractor.html | EUGENE DUKLAUER DIES | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/more-pay-at-the-top-of-the-ladder-the-pay-will-be-higher-in-77-at.html | More Pay at the Top of the Ladder | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/dr-e-joseph-l-wasserman-is-fiance-of-dr-carla-ross.html | Dr. E. Joseph L. Wasserman Is Fiance of Dr. Carla R. Ross | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/portuguese-leftist-says-all-is-not-lost-leader-of-extremist-party.html | PORTUGUESE LEFTIST SAYS ALL IS NOT LOST | True | By Marvine Howe; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/gardening.html | GARDENING | True | By Carl Totemeier | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-guccis-imitators.html | Gucci's Imitators | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/snow-at-camp-david-graces-fords-visit.html | Snow at Camp David Graces FordsâÃ‚Ã´ Visit | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/best-seller-list.html | Best Seller List | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/revolutionary-ensemble-at-a-club.html | Revolutionary Ensemble at a Club | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/havel-czech-playwright-reported-under-arrest.html | Havel, Czech Playwright, Reported Under Arrest | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/study-finds-functional-literacy-holding-steady-among-students.html | Study Finds âÃ‚Ã´Functional LiteracyâÃ‚Ã´ Holding Steady Among Students | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/king-relays-reflect-cuts-in-psal.html | King Relays Reflect Cuts, In P.S.A.L. | True | By William J. Miller | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/22-are-killed-as-plane-crashes-in-stockholm.html | 22 ARE KILLED AS PLANE CRASHES IN STOCKHOLM | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-home-clinic-solving-the-gypsumboard-problems.html | HOME CLINIC | True | By Bernard Gladstone | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/armed-fireman-arrested.html | Armed Fireman Arrested | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/elena-marquand-dies-at-45-former-editor-at-random-house.html | Elena Marquand Dies at 45 | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/mozambique-is-closing-borders-to-tourists.html | Mozambique Is Closing Borders to Tourists | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-gardening-getting-out-those-orders.html | GARDENING | True | By Molly Price | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/rabies-in-israel.html | Rabies in Israel | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/spy-case-clouds-a-russian-holiday.html | Spy Case Clouds a Russian Holiday | True | BY Robert Hanley | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/spinks-davis-victors-in-first-pro-fights.html | Spinks, Davis Victors In First Pro Fights | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/americas-cup-all-aboard-americas-cup-sought-by-many.html | America's Cup: All Aboard | True | By William N. Wallace | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/some-choice-recipes-for-fish-from-a-north-carolina-guide.html | Some Choice Recipes for Fish From a North Carolina Guide | True | By Joel Arrington | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/late-tv-listings.html | Late TV Listings | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-restoring-the-death-penalty.html | Restoring the Death Penalty | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/short-hair-is-back-in-vogue-by-order-of-the-court.html | Short Hair Is Back in VogueâÂÂby Order of the Court | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/dexteran-artist-who-pinches-pennies.html | DexteranÂÂAn Artist Who Pinches Pennies | True | By Richard M. Braun | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/nadim-gargour-to-marry-patricia-mccormick.html | Nadim Gargour to Marry Patricia McCormick | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/staubach-and-houston-chosen.html | Staubach and Houston Chosen | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-in-defense-of-tenure.html | In Defense of Tenure | True | By Frank A. Fiorito | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/a-kidnapping-and-a-railroading-scapegoat.html | A kidnapping and a railroading?; Scapegoat | True | By John L. Hess | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/misuse-of-funds-in-fight-on-alcoholism-is-hinted.html | MISUSE OF FUNDS IN FIGHT ON ALCOHOLISM IS HINTED | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-the-professor-and-the-cia.html | The Professor and the C.I.A. | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/food-a-white-house-menu-the-first-lady-of-the-tv-kitchen-offers-a.html | Food | True | By Julia Child | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/a-secret-nuclear-weapon.html | A Secret Nuclear Weapon | True | By Matthew L. Wald | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/watts-presents-allwatts-evening.html | Watts Presents AllâÂÂÂÂWatts Evening | True | By John Rockwell | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/bridge-a-difference-of-inference.html | BRIDGE | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/numismatics-final-details-of-official-inaugural-medal.html | NUMISMATICS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/happiness-is-an-equation-happiness.html | Happiness Is an Equation | True | By Hall T. Sprague | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-york-help-may-come-at-a-high-price.html | New York Help May Come at A High Price | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-politics.html | POLITICS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/long-island-weekly-so-whats-wrong-with-learning.html | So What's Wrong With Learning? | True | By Patricia Allaire | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-electric-war.html | The Electric War | True | By Deborah Shapley | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/murdochs-eighteenth-henry-and-cato-henry-and-cato.html | Murdoch's eighteenth | True | By William H. Pritchard | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-the-everwidening-oil-slick.html | The EverâÂÂWidening Oil Slick | True | By William Einreinhofer Jr. | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/future-events-old-world-atmosphere-for-new-world-causes.html | Future Events | True | By Ruth Robinson | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-law-on-maternity-challenged-by-insurers.html | NEW LAW ON MATERNITY CHALLENGED BY INSURERS | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/many-choices-all-costly-in-the-power-boat-field.html | Many Choices, All Costly, in the Power Boat Field | True | By Pete Smyth. | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/60000-attend-opening-of-festival-in-lagos.html | 60,000 Attend Opening Of Festival in Lagos | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/deaf-athletes-plight-little-hope-after-high-school.html | Deaf Athlete's Plight: Little Hope After High School | True | By Paul Winfield | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/fullcruising-boats-are-gaining-in-favor.html | FullâÂÂCruising Boats Are Gaining in Favor | True | By Bill Robinson | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-jersey-weekly-marilyn-home-at-home-in-orange-i-do-yoga-which.html | Marilyn Home At Home in Orange | True | By Jennifer Dunning | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/new-effort-under-way-to-dismantle-us-information-agency-giving.html | New Effort Under Way to Dismantle U.S. Information Agency, Giving Voice of America Independence | True | By Graham Hovey; Special to The New York Times | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-socialism-goes-on-in-sweden.html | Socialism Goes On in Sweden | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-the-kissinger-legacy.html | The Kissinger Legacy | True | By Stanley Hoffmann | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-16 | 1977-01-16 | https://www.nytimes.com/1977/01/16/archives/the-weekly-in-review-anthony-eden.html | Anthony Eden | True | | 2006-08-04 0:00 | RE 928-650 | B 181359 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/flames-6-penguins-5.html | Flames 6, Penguins 5 | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/meeting-of-basque-mayors-blocked-by-the-police.html | Meeting of Basque Mayors Blocked by the Police | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/mihajlov-on-a-fast-in-yugoslav-prison-is-reported-very-ill.html | Mihajlov, on a Fast In Yugoslav Prison, Is Reported Very Ill | True | By Malcolm W. Browne; Special To The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/british-football.html | British Football | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/us-estimate-of-soviet-defenses-questioned-in-moscow.html | U.S. Estimate of Soviet Defenses Questioned in Moscow | True | By David K. Shipler; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/college-results.html | College Results | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/cultural-renaissance-is-under-way-in-west-africa.html | Cultural Renaissance Is under Way in West Africa | True | By John Darnton; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/rent-broker-facing-a-penalty-for-bias-two-others-in-manhattan.html | RENT BROKER FACING A PENALTY FOR BIAS | True | By Joseph P. Fried | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/austrians-deplore-a-call-for-missiles-by-defense-chief.html | Austrians Deplore A Call for Missiles By Defense Chief | True | By Paul Hofmann; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/music-indias-premier-film-singer.html | Music : India's Premier Film Singer | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/beame-intensifies-hints-of-a-2d-term-beame-intensifying-hints-of-a.html | Beame Intensifies Hints of a 2d Term | True | By Maurice Carroll. | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/passaic-residents-get-a-chance-to-tell-the-city-how-to-improve.html | Passaic Residents Get a Chance To Tell the City How to Improve | True | By Martin Gansberg; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/manila-schedules-a-trial-for-10-accused-of-antimarcos-plots.html | Manila Schedules a Trial for 10 Accused of Antiâ€šÃ„Â¶Marcos Plots | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/31-dead-in-trainbus-crash.html | 31 Dead in Trainâ€šÃ„Â¶Bus Crash | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/improprieties-at-bridge-championships-reported-improprieties-are.html | â€šÃ„Â¶'Improprietiesâ€šÃ„Â¶' at Bridge Championships Reported | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/radio.html | Radio | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/dr-samuel-cohen-is-appointed-to-a-post-in-jewish-national-fund.html | Dr. Samuel Cohen Is Appointed To a Post in Jewish National Fund | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/islanders-scoring.html | Islandersâ€šÃ„Â´ Scoring | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/venezuela-says-official-collected-boeing-bribe.html | Venezuela Says Official Collected Boeing Bribe | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/improprieties-at-bridge-championships-reported.html | â€šÃ„Â¶'Improprietiesâ€šÃ„Â¶' at Bridge Championships Reported | True | By Martin Waldron | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/ama-calls-for-dropping-pricefixing-complaint.html | A. M. A. Calls for Dropping Priceâ€šÃ„Â¶'Fixing Complaint | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/a-few-suggestions-for-driving-in-snow.html | A Few Suggestions For Driving in Snow | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/sharif-khan-beats-hunt-in-squash-racquets-final.html | Sharif Khan Beats Hunt In Squash Racquets Final | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/books-of-the-times-browser-on-architecture.html | Books of The Times | True | By Paul Goldberger | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/a-slap-at-the-decorating-mystique.html | A Slap at the Decorating Mystique | True | By Norma Skurka | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/overview-of-prebaroque-music-by-new-york-renaissance-band.html | Overview of Preâ€šÃ„Â¶'Baroque Music By New York Renaissance Band | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/houston-district-splintered.html | Houston District Splintered | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/beame-intensifies-hints-of-a-2d-term.html | Beame Intensifies Hints of a 2d Term | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/serrano-retains-crown.html | Serrano Retains Crown | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/budget-unit-reviews-food-stamps.html | Budget Unit Reviews Food Stamps | True | By Nancy Hicks; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/2-angolan-soldiers-are-executed-for-killing-portuguese-technician.html | 2 Angolan Soldiers Are Executed For Killing Portuguese Technician | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/two-americans-advance.html | Two Americans Advance | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/elizabeth-harris-bride-of-douglas-g-brown.html | Elizabeth Harris Bride of Douglas G. Brown | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/raymond-devoe-82-a-retired-financier-and-executive-dies.html | Raymond DeVoe, 82, A Retired Financier And Executive, Dies | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/impossible-ragtime-theater-does-ted-story-version.html | Impossible Ragtime Theater Does Ted Story Version | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/floods-in-northern-argentina.html | Floods in Northern Argentina | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/wanted-rabbi-for-a-congregation-on-long-island-experience-necessary.html | Wanted: Rabbi for a Congregation on Long Island | True | By Ari L. Goldman; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/end-of-new-york-city-support-of-senior-colleges-of-city-u-is-urged.html | End of New York City Support of Senior Colleges Of City U. Is Urged by Temporary Commission | True | By Leonard Ruder | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/a-beame-reelection-strategy-seems-to-be-taking-shape.html | A Beame Reâ€šÃ„Â¶'election Strategy Seems to Be Taking Shape | True | By Frank Lynn | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/consumerfraud-action.html | Consumerâ€šÃ„Â¶'Fraud Action | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/recital-flutist-sensitivity-skill-accuracy-are-robison-hallmarks.html | Recital: Flutist | True | By John Rockwell | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/macleish-gets-2-goals-flyers-beat-stars-42.html | MacLeish Gets 2 Goals, Flyers Beat Stars, 4â€šÃ„Â¶'2. | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/hispanic-groups-say-they-are-inequately-treated-in-support-for.html | Hispanic Groups Say They Are Inequitably Treated in Support for Arts | True | By David Vidal | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/the-standings2.html | The Standings | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/panamanians-high-hopes-for-a-development-boom-are-riding-on-a-new.html | Panamaniansâ€šÃ„Â' High Hopes for a Development Boom Are Riding on a New Canal Agreement With the U.S. | True | By Juan de Onis; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/environmental-mercy-at-silver-bay.html | Environmental Mercy at Silver Bay | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/how-metropolitan-area-democrats-got-on-inaugural-list.html | How Metropolitan Area Democrats Got on Inaugural List | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/price-drop-leaves-outlook-uncertain-in-credit-markets.html | PRICE DROP LEAVES OUTLOOK UNCERTAIN IN CREDIT MARKETS | True | By John H. Allan | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/levasseur-is-jumping-victor.html | Levasseur Is Jumping Victor | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/stenmark-takes-world-cup-slalom-with-gros-2d.html | Stenmark Takes World Cup Slalom With Gros 2d | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/shanghai-posters-praise-teng-as-old-faithful.html | Shanghai Posters Praise Teng as â€šÃ„Â'Old Faithfulâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/inaugural-festivities-to-have-a-southern-flavor-some-oldtimers-in.html | Inaugural Festivities to Have a Southern Flavor | True | By Kandy Stroud; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/eden-is-to-be-buried-in-his-village-today.html | Eden Is to Be Buried In His Village Today | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/caravan-protests-new-jersey-tax.html | Caravan Protests New Jersey Tax | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/jazz-pianist-anthony-davis-performs-with-his-own-group.html | jazz: Pianist | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/livers-wins-triple-jump-meet-honors.html | Livers Wins Triple Jump, Meet Honors | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/inaugural-route-scene-unchanged-since-61-inaugural-scene-is.html | Inaugural Route: Scene Unchanged. Since â€šÃ„Â'61 | True | By Paul Goldberger Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/monahans-penalty-shot-clicks-for-washington-islanders-tie-capitals.html | Monahan's Penalty Shot Clicks for Washington | True | By Parton Keese; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/600-run-in-marathon-despite-icy-conditions.html | 600 Run in Marathon Despite Icy Conditions | True | By David L. Shirey; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/latin-leaders-appeal-to-carter.html | Latin Leaders Appeal to Carter | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/carter-stands-firm-supports-sorensen-as-director-of-cia-calls.html | CARTER STANDS FIRM, SUPPORTS SORENSEN AS DIRECTOR OF C.I.A. | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/scanlon-falls-to-connors-by-63-63.html | Scanlon Falls To Connors By 6â€šÃ„Â'3, 6â€šÃ„Â'3 | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/the-editors-notebook-alms-for-the-acropolis.html | The Editorsâ€šÃ„Â' Notebook | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/pact-in-11month-strike.html | Pact in 11â€šÃ„Â'Month Strike | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/carrier-the-exotic-site-as-boxing-goes-to-sea.html | Carrier the Exotic Site As Boxing Goes to Sea | True | By Steve Cady; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/music-lively-american-symphony-plays-vivid-entertaining-fare.html | Music: Lively | True | By Peter G. Davis | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/luxon-sings-schubert-lieder.html | Luxon Sings Schubert Lieder | True | By Donal Henahan | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/2-coast-men-accused-of-soviet-spy-plot-fbi-says-they-conspired-to.html | 2COAST MEN ACCUSED OF SOVIET SPY PLOT | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/2-coast-men-accused-of-soviet-spy-plot.html | 2 COAST MEN ACCUSED OF SOVIET SPY PLOT | True | By Robert Lindsey; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/florio-is-preparing-to-run-for-governor.html | Florio Is Preparing To Run for Governor | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/2-boston-skaters-triumph.html | 2 Boston Skaters Triumph | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/free-concerts-gala-and-puppets-are-among-inaugural-flourishes.html | Free Concerts, Gala and Puppets Are Among Inaugural Flourishes | True | By Linda Charlton; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/25-crewmen-of-sinking-freighter-rescued-from-lifeboats-in-pacific.html | 25 Crewmen of Sinking Freighter ResCued From Lifeboats in Pacific | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/big-8-accountants-accused-of-abusing-rulemaking-power-senate-staff.html | â€šÃ„Â'BIG 8â€šÃ„Â' ACCOUNTANTS ACCUSED OF ABUSING RULEâ€šÃ„Â'MAKING POWER | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/letters.html | Letters | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/pearson-wins-500-on-coast.html | Pearson Wins 500 On Coast | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/murphy-to-urge-greater-use-of-us-tankers-in-oil-imports.html | Murphy to Urge Greater Use Of U.S. Tankers in Oil Imports | True | By Edward C. Burks; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/sir-john-sharp-of-britain-is-dead.html | Sir John Sharp of Britain Is Dead | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/african-land-no-stranger-to-coups-repulses-an-attack-by-mercenaries.html | African Land, No Stranger to Coups, Repulses an Attack by â€šÃ„Â'Mercenariesâ€šÃ„Â' | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/flow-of-illegal-guns-into-mexico-from-us-found-to-be-on-the-rise.html | Flow of Illegal Guns Into Mexico From U.S. Found to Be on the Rise | True | By James P. Sterba; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/a-listing-of-recently-published-books.html | A Listing of Recently Published Books | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/fbi-reports-death-toll-in-bombings-fell-in-1976.html | F.B.I. Reports Death Toll In Bombings Fell in 1976 | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/the-sorensen-issuc.html | The Sorensen Issue | True | By Anthony Lewis | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/shippingmails.html | Shipping/Mails | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/moscows-rusty-triangle.html | Moscow's Rusty Triangle | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/first-sunday-racing-at-yonkers-gets-snowy-sendoff.html | First Sunday Racing at Yonkers Gets Snowy Sendoff | True | By Michael Strauss; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/thievery-at-yale-museum.html | Thievery at Yale Museum | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/openhouse-guests-open-hearts-and-give-400-to-the-neediest.html | Openâ€‹â€‹House Guests Open Hearts And Give $400 to the Neediest | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/marquette-subdues-notre-dame-7869.html | Marquette Subdues Notre Dame, 78â€‹â€‹'69 | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/dowries-in-india-attacked-as-degrading-womens-role.html | Dowries in India Attacked as Degrading Women's Role | True | By William Borders; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/bridge-kingston-players-set-pace-in-tristate-regional-test.html | Bridge: | True | By Alan Truscott | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/treaty-isolates-continent-from-rivalries-7-nations-claim-slices-of.html | Treaty Isolates Continent From Rivalriesâ€‹â€‹7 Nations Claim Slices of Region | True | By Walter Sullivan | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/gilmore-faces-execution-at-dawn.html | Gilmore Faces Execution at Dawn | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/tv-sitcom-to-documentary-schedule-tonight-offers-premiere-of.html | T V: Sitâ€‹â€‹Com to Documentary | True | By John J. O'Connor | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/auto-union-sets-strike-deadlines-at-five-plants-over-local-issues.html | Auto Union Sets Strike Deadlines At Five Plants Over Local Issues | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/gertrude-a-oconnor.html | GERTRUDE A. O'CONNOR | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/golf.html | Golf | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/think.html | Think | True | By William Safire | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/four-skiers-in-france-killed-in-avalanches.html | Four Skiers in France Killed in Avalanches | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/chess-you-can-take-the-enfant-out-of-the-terrible-but-you-cant-.html | Chess : | True | By Robert Byrne | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/rabin-vows-abu-daoud-will-be-brought-to-trial.html | Rabin Vows Abu Daoud Will Be Brought to Trial | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/track-summaries.html | Track Summaries | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/lietzke-defeats-littler-in-playoff-of-tucson-golf-lietzke-defeats.html | Lietzke Defeats Littler in Playoff Of Tucson Golf | True | By John S. Radosta; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/janet-h-auchincloss-lawyers-widow-dies.html | JANET H. AUCHINCLOSS, LAWYER'S WIDOW, DIES | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/a-telecast-of-1933-king-kong-canceled-because-of-new-movie.html | A Telecast of 1933 â€‹â€‹'King Kong'â€‹â€‹ Canceled Because of New Movie | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/princeton-to-begin-using-computers-in-library.html | Princeton to Begin Using Computers in Library | True | By Richard Haitch; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/pressure-seen-in-opec-to-abolish-2tier-pricing-saudis-persist-in.html | Pressure Seen in OPEC To Abolish 2â€‹â€‹Tier Pricing | True | By Steven Rattner | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/18-injured-in-evacuation-of-plane-in-baltimore.html | 18 Injured in Evacuation Of Plane in Baltimore | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/gilmore-faces-execution-at-dawn-2-appeals-to-supreme-court-fail.html | Gilmore Faces Execution at Dawn | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/economic-problems-widen-quebecottawa-schism.html | Economic Problems Widen Quebecâ€‹â€‹Ottawa Schism | True | By Henry Giniger; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/airport-is-ruled-a-trespasser.html | Airport Is Ruled a Trespasser | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/amritraj-is-winner.html | Amritraj Is Winner | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/elizabeth-tuttle-bride-of-lawrence-athan-jr.html | Elizabeth Tuttle Bride Of Lawrence Athan Jr. | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/outsiders-assistance-in-union-elections.html | Outsidersâ€‹â€‹' Assistance in Union Elections | True | By Joseph L. Rauh Jr. | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/richard-j-daley-a-consummate-man.html | Richard J. Daley , a â€‹â€‹Consummate Manâ€‹â€‹ | True | By Edward V. Hanrahan | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/us-underwriters-hopeful-about-bp-sale.html | U.S. Underwriters Hopeful About B.P. Sale | True | By Peter T. Kilborn; Special to The New York Times | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/dr-giuseppe-caronia-dies-expert-on-child-health.html | DR. GIUSEPPE CARONIA DIES | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 00:00 | RE 928-649 | B 181358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/gas-drilling-rig-in-gulf-blows-out-injuring-seven.html | Gas Drilling Rig in Gulf Blows Out, Injuring Seven | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/san-antonio-will-vote-by-district-mexicanamericans-hail-decision.html | San Antonio Will Vote by District | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/issue-and-debate-internalization-a-different-way-to-trade-stock.html | Issue and Debate | True | By Leonard Sloane | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/bibby-sparks-76ers-victory-over-the-jazz.html | Bibby Sparks 76ersâ€šÃ„Â´ Victory Over the Jazz | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/harvard-and-town-debate-gene-study-cambridge-council-to-hear-a.html | HARVARD AND TOWN DEBATE GENE STUDY | True | By John Kifner; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/inaugural-eve-tv-stars-from-aaron-to-woodward-set.html | Inaugural Eve TV: Stars From Aaron To Woodward Set | True | By C. Gerald Fraser | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/get-charlie-tully-movie-by-british-rather-funny.html | 'Get Charlie Tully,' Movie By British, Rather Funny | True | By Richard Eder | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/memorial-services.html | Memorial Services | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/supporters-question-the-success-of-tanzanias-decade-of-socialism.html | Supporters Question the Success Of Tanzania's Decade of Socialism | True | By Michael T. Kaufman; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/assembly-to-study-2-bills-aiming-at-a-state-movie-industry-revival.html | Assembly to Study 2 Bills Aiming At a State Movie Industry Revival | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/unbeaten-san-francisco-a-return-to-glory-days.html | Unbeaten San Francisco: A Return to Glory Days | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/an-exconvicts-202page-manual-offers-legal-advice-to-prisoners.html | An Exâ€šÃ„Â¥Convict's 202â€šÃ„Â¥Page Manual Offers Legal Advice to Prisoners | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/commodities.html | Commodities | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/leonard-silk-signs-of-constructive-change-in-britain.html | Leonard Silk | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/correction.html | CORRECTION | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/concert-east-and-west-artists.html | Concert: East and West Artists | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/5-arab-oil-lands-defer-aid-to-egypt-and-syria.html | 5 Arab Oil Lands Defer Aid to Egypt and Syria | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/idahoan-wins-right-to-curb-us-safety-checks-at-plants.html | Idahoan Wins Right to Curb U.S. Safety Checks at Plants | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/advertising-my-child-the-noodleeater.html | Advertising | True | By Philip H. Dougherty | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/joanne-chesimard-faces-trial-today-accused-of-slaying-a-state.html | JOANNE CHESIMARD FACES TRIAL TODAY | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/in-memoriam.html | In Memoriam | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/james-w-sasser-dies-publicity-executive-51.html | JAMES W. SASSER DIES, PUBLICITY EXECUTIVE, 51 | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/market-place-surprise-from-bank-of-virginia.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/benefit-concert-held-for-children-of-woman-who-vanished-in-76.html | Benefit Concert Held for Children Of Woman Who Vanished in '76 | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/nearby-horse-shows.html | Nearby Horse Shows | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/david-rockefeller-leaves-china.html | David Rockefeller Leaves China | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/chesimard-trial-to-open.html | Chesimard Trial to Open | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/talks-seek-to-avert-staten-island-rail-strike.html | Talks Seek to Avert Staten Island Rail Strike | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/de-gustibus-some-good-news-for-southpaw-chefs.html | DE GUSTIBUS | True | By Craig Claiborne | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/mediator-seeks-pact-in-city-ballet-strike.html | Mediator Seeks Pact In City Ballet Strike | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/superb-a-sorrow-beyond-dreams-dramatic-monologue-about-suicide.html | Superb â€šÃ„Â¥A Sorrow Beyond Dreams,â€šÃ„Â´ Dramatic Monologue About Suicide | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/karen-fingeroth-is-wed-to-dr-allan-menachem.html | Karen Fingeroth Is Wed To Dr. Allan Menachem | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/miss-evert-triumphs.html | Miss Evert Triumphs | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/sabres-3-rockies-0.html | Sabres 3, Rockies 0 | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/miss-brook-expressive-as-swanilda.html | Miss Brook Expressive As Swanilda | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/cost-of-fords-plan-for-combating-spread-of-nuclear-arms-is-put-at.html | Cost Of Ford's Plan For Combating Spread of Nuclear Arms Is Put at $2.8 Billion Over the Next 3 Years | True | By David Burnham; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/news-summary-international-75021651.html | News Summary | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/steel-union-leadership-fight-could-have-wide-effect.html | Steel Union Leadership Fight Could Have Wide Effect | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/at-buffalo.html | AT BUFFALO | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/beggars-proliferate-on-mexico-city-streets.html | Beggars Proliferate on. Mexico City Streets | True | By Alan Riding, Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/saxbe-sees-indias-ties-with-soviet-in-decline.html | SAXBE SEES INDIA'S TIES WITH SOVIET IN DECLINE | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/where-do-you-eat-when-you-have-your-day-in-court.html | Where Do You Eat When You Have Your Day in Court? | True | By Georgia Dullea | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/losing-streak-ends-52-with-soetaert-in-goal.html | Losing Streak Ends, 5â€šÃ„Â¢2, With Soetaert in Goal | True | By Robin Herman; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/big-8-accountants-accused-of-abusing-rulemaking-power.html | â€šÃ„Ã²BIG 8â€šÃ„Â¨ ACCOUNTANTS ACCUSED OF ABUSING RULEâ€šÃ„Â¨MAKING POWER | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/homage-paid-jelly-roll-morton.html | Homage Paid Jelly Roll Morton | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/skiing.html | Skiing | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/auto-racing.html | Auto Racing | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/genesco-relaxing-corporate-bureaucracy-genesco-eases-its.html | Genesco Relaxing â€šÃ„Ã²Corporate Bureaucracy'â€šÃ„Â¨ | True | By Isadore Barmash | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/li-schoolboys-sets-mark-on-7foot-jump.html | L.I. Schoolboy Sets Mark on 7â€šÃ„Â¢Foot Jump | True | By William J. Miller | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/knicks-box-score.html | Knicksâ€šÃ„Â¨ Box Score | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/the-new-york-timesgeorge-tames-how-metropolitan-area-democrats-got.html | How Metropolitan Area Democrats Got on Inaugural List | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/federal-law-for-insurance-and-dairy-coops-urged.html | Federal Law For Insurance And Dairy Coâ€šÃ„Â¢ops Urged | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/maralin-niska-is-skillful-salome.html | Maralin Niska Is Skillful Salome | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/consumer-fine-investigation-begun.html | Consumer Fine Investigation Begun | True | BY Marcia Chambers | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/train-derails-in-alabama-sending-149-to-hospitals.html | Train Derails in Alabama, Sending 149 to Hospitals | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/carter-stands-firm-supports-sorensen-as-director-of-cia.html | CARTER STANDS FIRM, SUPPORTS SORENSEN AS DIRECTOR OF C.I.A. | True | By James T. Wooten; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/snow-on-snow-and-a-bitter-freeze-menace-traffic-in-new-york-area.html | Snow on Snow and a Bitter Freeze Menace Traffic in New York Area | True | By Robert E. Tomasson | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/the-economic-scene.html | The Economic Scene | True | | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/talmadge-to-offer-bill-on-farm-props-price-supports-would-be-linked.html | TALMADGE TO OFFER BILL ON FARM PROPS | True | By William Robbins; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-17 | 1977-01-17 | https://www.nytimes.com/1977/01/17/archives/nets-suffer-10th-straight-loss-10691.html | Nets Suffer 10th Straight Loss, 106â€šÃ„Â¢91 | True | By Paul L. Montgomery; Special to The New York Times | 2006-08-04 0:00 | RE 928-649 | B 181358 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/beirut-banks-resume-full-activity.html | Beirut Banks Resume Full Activity | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/moscow-artist-says-police-are-blocking-attendance-at-leningrad.html | Moscow Artist Says Police Are Blocking Attendance At Leningrad Exhibition | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/dollar-eases-in-europe.html | Dollar Eases in Europe | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/shipping-problems-cut-saudi-oil-production-by-20-shipping-problems.html | Shipping Problems Cut Saudi Oil Production by 20% | True | By Eric Pace; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/andrus-indicates-support-for-curbs-on-strip-mining.html | ANDRUS INDICATES SUPPORT FOR CURBS ON STRIP MINING | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/vance-reported-planning-early-mideast-peace-trip.html | Vance Reported Planning Early Mideast Peace Trip | True | By Bernard Gwertzman; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/frank-gifford-remembers-lombardi.html | Frank Gifford Remembers Lombardi | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/queen-of-spades-picked-to-open-spoleto-festival-usa-may-25.html | â€šÃ„Ã²Queen of Spadesâ€šÃ„Â¨ Picked to Open Spoleto Festival U.S.A. May 25 | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/aqueduct-jockeys.html | Aqueduct Jockeys | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/new-york-agencies-offer-advice-on-how-to-cope-with-cold-wave.html | New York Agencies Offer Advice On How to Cope With Cold Wave | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/sorensen-withdraws-bowing-to-resistance-to-cia-nomination.html | SORENSEN WITHDRAWS, BOWING TO RESISTANCE TO C.I.A. NOMINATION | True | By Wendell Rawls Jr. Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/tv-voyage-of-hokulea-geographic-show-traces-tahiti-trip.html | TV: â€šÃ„Ã²Voyage of Hokulea'â€šÃ„Â¨ Geographic Show, Traces Tahiti Trip | True | By John J. O'Connor | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/3-billion-plan-to-aid-britain-is-seen-as-step-in-an-international.html | $3 Billion Plan to Aid Britain Is Seen As Step in an International Effort | True | By Paul Lewis | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/notes-on-people.html | Notes on People | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/texas-father-placed-on-probation-in-killing-of-son-who-used-drugs.html | Texas Father Placed on Probation In Killing of Son Who Used Drugs | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/last-years-corn-crop-set-record-estimated-at-622-billion-bushels.html | Last Year's Corn Crop Set Record Estimated at 6.22 Billion Bushels | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/lyrics-and-lyricists-series-opens-with-mitchell-parish.html | â€˜Â‚Ä¹Lyrics and Lyricistsâ€˜Â‚Ä¹ Series Opens With Mitchell Parish | True | By John S. Wilson | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/24-us-servicemen-die-in-collision-of-navy-launch-with-ship-in-spain.html | 24 U.S. Servicemen Die in Collision Of Navy Launch With Ship in Spain | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/state-senate-to-study-satra-pact-on-olympics.html | STATE SENATE TO STUDY SATRA PACT ON OLYMPICS | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/the-un-today.html | The U.N. Today | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/cold-around-nation-75022548.html | Cold Around Nation | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/taiwan-weapons-request-is-refused-by-britain.html | Taiwan Weapons Request Is Refused by Britain | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/king-is-a-naval-hero-for-tourney-those-who-fought-like-him-too.html | King Is a Naval Hero for Tourney | True | By Steve Cady; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/xerox-net-up-51-for-76-and-264-in-fourth-quarter-xerox-reports.html | Xerox Net Up 5.1% For '76 and 26.4% In Fourth Quarter | True | By William D. Smith | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/indian-claims-deadline-delayed.html | Indian Claims Deadline Delayed | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/west-german-women-few-gains-in-equality-since-the-war.html | West German Women: Few Gains in Equality Since the War | True | By Craig R. Whitney; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/violence-among-refugees-is-reported-in-thailand.html | Violence Among Refugees Is Reported in Thailand | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/campus-where-victims-studied-finds-justice-in-gilmores-death.html | Campus Where Victims Studied Finds Justice in Gilmore's Death | True | By Grace Lichtenstein; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/5-sentenced-for-fraud.html | 5 Sentenced for Fraud | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/gilmore-is-executed-after-stay-is-upset-lets-do-it-he-said-firing.html | GILMORE IS EXECUTED AFTER STAY IS UPSET | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/saypol-indictment-is-dismissed-prosecutor-wont-appeal-ruling.html | Saypol Indictment Is Dismissed | True | By Dena Kleiman | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/new-rules-proposed-by-fea-for-negotiations-on-foreign-oil.html | New Rules Proposed by F.E.A. for Negotiations on Foreign Oil | True | By Edward Cowan; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/amaya-wins-first-pro-tennis-final-beating-brian-teacher-at-adelaide.html | Amaya Wins First Pro Tennis Final, Beating Brian Teacher at Adelaide | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/news-summary-international.html | News Summary | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/pro-transactions-baseball.html | Pro Transactions | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/marketplace-for-the-evolving-gourmets.html | Marketplace for the Evolving Gourmets | True | By Mimi Sheraton | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/trenton-topics-bill-sets-hearings-before-port-authority-toll-rises.html | Trenton Topics | True | By Alfonso A. Narvaez; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/cold-wave-causes-energy-shortages-and-plant-closings-power-halted.html | COLD WAVE CAUSES ENERGY SHORTAGES AND PLANT CLOSINGS | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/drug-dealer-is-guilty.html | Drug Dealer Is Guilty | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/vance-appoints-nodding-carter-as-state-department-spokesman.html | Vance Appoints Nodding Carter As State Department Spokesman | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/qualms.html | Qualms | True | By Frank Church | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/boon-times-for-road-runners-club.html | Boon Times for Road Runners Club | True | By Neil Amdur | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/aircraft-industry-found-to-retain-excess-capacity-airplant-capacity.html | Aircraft Industry Found to Retain Excess Capacity | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/a-partial-transcript-of-remarks-by-witness-to-gilmore-execution.html | A Partial Transcript of Remarks By Witness to Gilmore Execution | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/william-jacobson-86-played-for-browns-from-1915-to-1926.html | William Jacobson, 86, Played for Browns From 1915 to 1926 | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/life-improving-slowly-for-indias-untouchables.html | Life Improving, Slowly, for India's Untouchables | True | By William Borders; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/school-results-boys-basketball.html | School Results | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/philip-likens-britain-to-case-of-dry-rot.html | Philip Likens Britain To Case of â€˜Â‚Ä¹Dry Rotâ€˜Â‚Ä¹ | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/5-named-in-conspiracy.html | 5 Named in Conspiracy | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/policy-setter-k-m-cahill-m-d.html | Policy Setter, K. M. Cahill, M. D. | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/decline-continues-in-prices-of-bonds-3month-treasury-bills-are-sold.html | DECLINE CONTINUES IN PRICES OF BONDS | True | By Joan H. Allan | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/oleary-may-get-energy-post.html | O'Leary May Get Energy Post | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/12-are-killed-as-train-rams-bridge-near-sydney.html | 12 Are Killed as Train Rams Bridge Near Sydney | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/4-tiremakers-end-some-warranties-but-extend-others.html | 4 Tiremakers End Some Warranties, But Extend Others | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/chesimard-trial-starts.html | Chesimard Trial Starts | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/what-judge-bell-promises.html | What Judge Bell Promises | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/protecting-your-heart-in-the-cold-weather.html | Protecting Your Heart In the Cold Weather | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/portugal-ending-long-opposition-to-allow-production-of-cocacola.html | Portugal, Ending Long Opposition, To Allow Production of Cocaâ€šÃ„Â¢Cola | True | By Marvine Howe; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/110-billion-for-military-sought-biggest-rise-for-strategic-forces.html | $110 Billion for Military Sought | True | By David Binder; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/record-1-cold-disrupts-travel-closes-some-schools-in-suburbs.html | Record â€šÃ„Â¬â€š2 Cold Disrupts Travel, Closes Some Schools in Suburbs | True | By Robert D. McFadden | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/most-members-of-carter-transition-team-find-themselves-with-no-job.html | Most Members of Carter Transition Team Find Themselves With No Job Assignment in Administration | True | BY Nancy Hicks; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/jay-rockefeller-is-sworn-in-west-virginia.html | Jay Rockefeller Is Sworn In West Virginia | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/yields-on-weekly-treasury-bills-up.html | Yields on Weekly Treasury Bills Up | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/steel-output-in-week-off-08-to-211-million-tons.html | STEEL OUTPUT IN WEEK OFF 0.8% TO 2.11 MILLION TONS | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/odometer-fraud-cited.html | Odometer Fraud Cited | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/new-york-state-audit-uncovers-medicaid-cheating.html | New York State Audit Uncovers Medicaid Cheating | True | By Lee Dembart | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/shell-never-forget.html | â€šÃ„Â´She'll Never Forgetâ€šÃ„Â´ | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/pigeon-taken-on-flight-to-fancy.html | Pigeon Taken on Flight to Fancy | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/deputy-to-head-cia-pending-carter-choice.html | Deputy to Head C.I.A. Pending Carter Choice | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/big-board-seat-price-off-6000.html | Big Board Seat Price Off $6,000 | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/waldheim-initiative-planned.html | Waldheim Initiative Planned | True | By Peter Grose; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/bridge-2-prestige-events-taken-by-pair-in-tristate-play.html | Bridge | True | By Alan Truscotic | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/news-summary-international-75022564.html | News Summary | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/advertising-preparing-for-a-4th-tv-network.html | Advertising | True | By Philip H Dougherty | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/shes-got-a-new-outlook-on-life.html | She's Got a New Outlook on Life | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/cold-around-nation.html | Cold Around Nation | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/an-american-punishment-again.html | An American Punishment Again | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/li-bus-drivers-protest.html | L.I. Bus Drivers Protest | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/fords-proposals-reflect-republican-perceptions-and-priorities.html | Ford's Proposals Reflect Republican Perceptions and Priorities | True | By Clyde H. Farnsworth; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/opportunities-opening-for-young-defector.html | Opportunities Opening for Young Defector | True | By Michael Katz | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/summary-of-actions-taken-on-various-issues-by-us-supreme-court.html | Summary of Actions Taken on Various Issues by U.S Supreme Court | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/policy-setter-km-cahill-md-kevin-m-cahill-md-as-careys-1ayear-aide.html | Policy Setter, K. M. Cahill, M.D. | True | By Linda Greenhouse; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/dissidents-protest-over-belgrade-press-report-says.html | Dissident's Protest Over, Belgrade Press Report Says | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/earth-tremor-in-greece.html | Earth Tremor in Greece | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/barnes-is-ordered-to-jail-for-a-year-marvin-barnes-ordered-to.html | Barnes Is Ordered To Jail for a Year | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/wha-to-decide-fate-of-fighting-saints-today.html | W.H.A. to Decide Fate Of Fighting Saints Today | True | By Robin Herman; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/television.html | Television | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/giscard-angrily-assails-criticism-of-france-for-freeing-abu-daoud.html | Giscard Angrily Assails Criticism Of France f or Freeing Abu Daoud | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/earthquake-hits-california.html | Earthquake Hits California | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/text-of-the-presidents-budget-message-to-congress-for-the-fiscal.html | Text of the President's Budget Message to Congress for the Fiscal Year 1978 | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/crosland-says-britain-has-new-rhodesia-plan.html | Crosland Says Britain Has New Rhodesia Plan | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/judge-orders-lawyers-to-report-in-60-days-on-hughes-will-search.html | Judge Orders Lawyers to Report In 60 Days on Hughes Will Search | True | By Wallace Turner.; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/tax-repealer-aims-to-foster-economy-byrne-signs-bill-ending-levies.html | TAX REPEALER AIMS TO FOSTER ECONOMY | True | By Martin Waldron; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/british-football-english-league-first-division.html | British Football | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/britain-improves-payments-balance.html | Britain Improves Payments Balance | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/transit-strike-on-si-still-on-despite-ban-by-supreme-court.html | Transit Strike on S.I. Still On Despite Ban By Supreme Court | True | By David Bird | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/similarity-noted-in-such-areas-as-health-and-welfare-reform.html | Similarity Noted in Such Areas As Health and Welfare Reform | True | BY David E. Rosenbaum; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/2-murder-victims-had-much-in-common.html | 2 Murder Victims Had Much in Common | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/ballet-cancels-season-as-musicians-reject-mediator-plan-to-end.html | Ballet Cancels Season as Musicians Reject Mediator Plan to End Strike | True | SPECIAL TO THE NEW YORK TIMES | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/taxes-.html | Taxes & | True | By Frederick Andrews | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/highlights-of-fords-1978-budget.html | Highlights of Ford's 1978 Budget | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/cold-wave-causes-energy-shortages-and-plant-closings.html | COLD WAVE CAUSES ENERGY SHORTAGES AND PLANT CLOSINGS | True | By Steven Rattner | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/cauthen-finally-cools-off-on-a-hot-day-for-long-shots.html | Cauthen Finally Cools Off On a Hot Day for Long Shots | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/us-supreme-court-refuses-to-hear-zoning-case-brought-by-blacks-in.html | U.S. Supreme Court Refuses to Hear Zoning Case Brought by Blacks in Westchester | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/article-2-no-title.html | Article 2 â€š Â® No Title | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/fords-economic-legacies-to-the-new-administration.html | Ford's Economic Legacies To the New Administration | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/monsignor-bayer-dies-founder-of-relief-unit.html | MONSIGNOR BAYER DIES | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/ford-criticized-for-cutting-public-jobs-in-northeast.html | Ford Criticized for Cutting Public Jobs in Northeast | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/article-3-no-title.html | Article 3 â€š Â® No Title | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/teachers-strike-ended.html | Teachers Strike Ended | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/advice-is-offered-on-ways-to-cope-with-cold-wave.html | Advice Is Offered On Ways to Cope With Cold Wave | True | By Wolfgang Saxon | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/charges-against-mardian-in-watergate-are-dropped.html | Charges Against Mardian In Watergate Are Dropped | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/the-growing-womens-studies-movement-gets-organized.html | The Growing Women's Studies Movement Gets Organized | True | By Gene I. Maeroff; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/tanzanias-official-capital-dodoma-is-still-just-a-magnificent-dream.html | Tanzania's Official Capital Dodoma, Is Still Just a. Magnificent Dream | True | By Michael T. Kaufman; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/worsening-cold-spell-disrupts-life-in-the-midwest-south-and.html | Worsening Cold Spell Disrupts Life In the Midwest, South and Northeast | True | By Reginald Stuart; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/ford-asks-10year-land-program-for-parks-and-wildlife-refuges.html | Ford Asks 10â€š Â„ Â°Year Land Program For Parks and Wildlife Refuges | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/senate-panel-ends-bell-hearings-by-returning-to-civil-rights-issue.html | Senate Panel Ends Bell Hearings By Returning to Civil Rights Issue | True | By Anthony Marro; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/basques-madrid-official-are-expected-to-meet.html | Basques, Madrid Official Are Expected to Meet | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/sports-today.html | Sports Today | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/pro-bowl-scoring.html | Pro Bowl Scoring | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/wittmann-of-the-toledo-museum-director-for-18-years-retires.html | Wittmann of the Toledo Museum, Director for 18 Years, Retires | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/new-math-tests-give-pupils-instant-results.html | New Math Tests Give Pupils Instant Results | True | By Edward B. Fiske; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/scientists-at-pole-run-for-fun-at-a-100-below.html | Scientists at Pole Run For Fun at 100Â·°ï¿½ï¿½2 Below | True | By Walter Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/high-court-puts-off-execution-in-texas.html | HIGH COURT PUTS OFF EXECUTION IN TEXAS | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/smokebombs-and-sorensen.html | Smokebombs and Sorensen | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/stage-doubles-elts-deft-twelfth-night-is-music-to-eye-and-ear.html | Stage: Doubles | True | By Richard Eder | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/donations-made-to-the-neediest-pass-900000.html | Donations Made To the Neediest Pass $900,000 | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/gilmore-is-executed-after-stay-is-upset.html | GILMORE IS EXECUTED AFTER STAY IS UPSET | True | By Jon Nordheimer; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/market-place-arco-awaits-gains-from-alaska-oil.html | Market Place | True | By Robert Metz | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/adams-in-satisfactory-condition.html | Adams in Satisfactory Condition | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/the-end-of-the-line.html | The End of the Line | True | By Zachary T. Bloomgarden | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/weather-underground-splits-up-over-plan-to-come-into-the-open.html | Weather Underground Splits Up Over Plan to Come Into the Open | True | By John Kifner | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/weekend-boxing.html | Weekend Boxing | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/meadowlands-drivers.html | Meadowlands Drivers | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/southern-reception-leaves-eagles-cool.html | Southern Reception Leaves Eagles Cool | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/soviet-to-get-marlboros.html | Soviet to Get Marlboros | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/about-new-york-a-haven-for-the-sexually-exploited.html | About New York | True | By Francis X. Clines | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/budget-office-finds-that-welfare-reduced-poverty-rate-60-percent.html | Budget Office Finds That Welfare Reduced Poverty Rate 60 Percent | True | By David E. Rosenbaum; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/yuri-soloviev-ballet-star-dead-noted-for-his-classic-repertory.html | Yuri Soloviev, Ballet Star, Dead | True | By Clive Barnes | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/benin-closes-borders-and-pushes-hunt-for-invading-mercenaries.html | Benin Closes Borders and Pushes Hunt for Invading â€šÃ„Ã´Mercenariesâ€šÃ„Ã´ | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/concert-eastman-nova-and-jazz.html | Concert: Eastman Nova and Jazz | True | By John Rockwell | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/longterm-income-tax-reduction-urged-as-a-national-commitment.html | Longâ€šÃ„Ã´Term Income Tax Reduction Urged as a National Commitment | True | By Edwin L. Dale Jr.; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/divine-comedy-play-of-father-divine.html | â€šÃ„Ã²Divine Comedy,â€šÃ„Ã´ Play of Father Divine | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/orioles-net-loss-102531.html | Orioles' Net Loss $102,531 | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/corporation-affairs-viacom-turns-down-storer-bid-to-buy-all-of-its.html | Corporation Affairs | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/florida-hotel-employees-refuse-to-return-to-jobs.html | Florida Hotel Employees Refuse to Return to Jobs | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/yonkers-results-otb-payoffs-subject-to-5-tax.html | Yonkers Results; (OTB payoffs subject to 5% tax) | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/on-the-coldest-days-the-gayest-summer-fashions.html | On the Coldest Days, the Gayest Summer Fashions | True | By Bernadine Morris | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/fords-budget-seeks-spending-slowdown-plan-also-envisions-tax-cuts.html | FORD'S BUDGET SEEKS SPENDING SLOWDOWN | True | By Eileen Shanahan; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/animal-feed-lag-may-hurt-harvest.html | Animal Feed Lag May Hurt Harvest | True | By H. J. Maidenberg | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/rabbi-albert-minda-81-prominent-minnesotan.html | RABBI ALBERT MINDA, 81 | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/bruins-down-canadiens-3d-straight-time.html | Bruins Down Canadiens 3d Straight Time | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/kentucky-tops-florida-7371-on-2-foul-shots.html | Kentucky Tops Florida, 73â€šÃ„Ã¶71, On 2 Foul Shots | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/4-in-czechoslovakia-held-in-crackdown-serious-criminal-activities.html | 4 IN CZECHOSLOVAKIA HELD IN CRACKDOWN | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/free-seminar-on-income-taxes.html | Free Seminar on Income Taxes | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/giscard-angrily-assails-criticism-of-frame-for-freeing-abu-daoud.html | Giscard Angrily Assails Criticism Of France for Freeing Abu Daoud | True | By Flora Lewis; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/bernbach-and-ogilvy-joining-hall-of-fame.html | Bernbach and Ogilvy Joining Hall of Fame | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/if-national-debt-had-to-be-paid-each-of-us-would-be-billed-3511.html | If National Debt Had to Be Paid, Each of Us Would Be Billed $3,511 | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/oleary-in-line-for-energy-post.html | O'Leary in Line for Energy Post | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/cold-wave-turns-one-postman-to-first-pair-of-long-johns.html | Cold Wave Turns One Postman To First Pair of â€šÃ„Ã²Long Johnsâ€šÃ„Ã´ | True | By Laurie Johnston | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/nyquist-rescinds-his-1975-order-to-integrate-5-schools-in-brooklyn.html | Nyquist Rescinds His 1975 Order To Integrate 5 Schools in Brooklyn | True | By Leonard Buder | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/nba-game-in-buffalo-postponed-to-save-fuel.html | N.B.A. Game in Buffalo Postponed to Save Fuel | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/eight-black-nationalists-convicted-of-terrorism-are-hanged-in.html | Eight Black Nationalists Convicted of Terrorism Are Hanged in Rhodesia | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/black-college-in-atlanta-plans-medical-school.html | Black College in Atlanta Plans Medical School | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/1000-flee-after-an-electric-blast-in-cliffside-park-housing-complex.html | 1,000 Flee After an Electric Blast In Cliffside Park Housing Complex | True | By Robert Hanley; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/belgians-in-error-hold-zairian-guard-as-mobutu-lands.html | Belgians, in Error, Hold Zairian Guard As Mobutu Lands | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/injured-fireman-dies.html | Injured Fireman Dies | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/school-district-in-suffolk-told-to-release-records-of-its-hispanic.html | School District in Suffolk Told to Release Records Of Its Hispanic Students | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/desegregation-guides-set-for-colleges-in-6-states.html | Desegregation Guides Set For Colleges in 6 States | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/naval-air-station-spared.html | Naval Air Station Spared | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/jean-a-curran-at-84-former-medical-dean-exofficial-at-the-downstate.html | JEAN A. CURRAN, AT 84, FORMER MEDICAL DEAN | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/amnesty-issue-blocks-agreement-on-new-pba-pact-in-new-york.html | Amnesty Issue Blocks Agreement On New P.B.A. Pact in New York | True | By Damon Stetson | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/chemical-carriers-of-cholesterol-put-light-on-heartattack-puzzle.html | Chemical Carriers of Cholesterol Put Light on Heartâ€šÃ„Ã´Attack Puzzle | True | By Jane E. Brody | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/new-pacts-reward-resch-and-arbour-resch-arbour-rewarded-with-new.html | New Pacts Reward Resch and Arbour | True | By Parton Keese | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/assertion-of-will-by-congress-republicans-were-against-sorensen.html | Assertion of Will by Congress | True | By Hedrick Smith; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/budget-can-change-through-amendments.html | Budget Can Change Through Amendments | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/president-fords-final-account.html | President Ford's Final Account | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/high-court-agrees-to-hear-daytons-challenge-of-busing-order.html | High Court Agrees to Hear Dayton's Challenge of Busing Order | True | By Lesley Oelsner; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/jack-goes-to-paris.html | Jack Goes To Paris | True | By Russell Baker | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/afc-wins-by-24-to-14-in-pro-bowl-afc-beats-nfc-2414-in-pro-bowl-at.html | A.F.C. Wins By 24 to 14 In Pro Bowl | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/companies-list-earnings-reports.html | Companies List Earnings Reports | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/susan-saxe-admits-role-in-bank-killing-antiwar-activist-pleads.html | SUSAN SAXE ADMITS ROLE IN BANK KILLING | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/democrats-prepare-for-council-contest-at-least-six-candidates-seek.html | DEMOCRATS PREPARE FOR COUNCIL CONTEST | True | By Maurice Carroll | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/air-siam-grounded-it-has-no-planes.html | Air Siam â€šÃ„Ã´Grounded╠ÀÃ Ã„Ã¹ It Has No Planes | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | By Rod McKuen | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/day-care-hazards-are-reported-by-us-immediate-corrective-action.html | DAYâ€šÃ„Ã¯CARE â€šÃ„Ã²HAZARDS╠ÀÃ Ã¹ ARE REPORTED BY U.S. | True | By Peter Kihss | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/books-of-the-times-the-heart-of-darkness.html | Books of the Times | True | By Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/shady-business-ways-face-curbs.html | Shady Business Ways Face Curbs | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/courthouse-is-picketed-as-chesimard-trial-starts.html | Courthouse Is Picketed as Chesimard Trial Starts | True | By Joseph F. Sullivan; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/opec-leader-urges-meeting.html | OPEC Leader Urges Meeting | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/fords-budget-seeks-spending-slowdown.html | FORD'S BUDGET SEEKS SPENDING SLOWDOWN | True | By Eileen Shanahan; Special to The New York Times | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/2-big-banks-restore-prime-rates-to-6a-6-after-brief-6-move-first.html | 2 BIG BANKS RESTORE PRIME RATES TO 6Ã„Ã•% AFTER BRIEF 6%MOVE | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/dow-falls-491-in-slow-trading-as-2-big-banks-lift-prime-rates-dow.html | Dow Falls 4.91 in Slow Trading As 2 Big Banks Lift Prime Rates | True | By Alexander R. Hammer | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/opponents-of-death-penalty-fear-psychological-effect-of-execution.html | Opponents of Death Penalty Fear Psychological Effect of Execution | True | By Tom Goldstein | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/industrial-production-ends-76-with-impressive-gains-rise-is.html | Industrial Production Ends â€šÃ„Ã²76 With Impressive Gains | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/tanker-breaks-up-in-the-pacific-28-of-31-crewmen-are-rescued.html | Tanker Breaks Up in the Pacific | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/us-accepts-israeli-explanation-of-jetengine-sales-to-honduras.html | U.S. Accepts Israeli Explanation Of Jetâ€šÃ„Ã¯Engine Sales to Honduras | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/wqxr-to-offer-norma-live-from-la-scala-today.html | WQXR TO OFFER â€šÃ„Ã²NORMAâ€šÃ„Ã¹ LIVE FROM LA SCALA TODAY | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/burroughs-net-up-19.html | Burroughs Net Up 19% | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-18 | 1977-01-18 | https://www.nytimes.com/1977/01/18/archives/role-of-the-pope-is-key-to-study-with-anglicans.html | Role of the Pope Is Key to Study With Anglicans | True | | 2006-08-04 0:00 | RE 928-648 | B 181357 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/carter-son-ousted-by-navy-in-1970.html | Carter Son Ousted by Navy in 1970 | True | By James T. Wooter; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/teruyoshi-tasaka.html | TERUYOSHI TASAKA | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/hew-posts-indicated-for-2-minority-women.html | H.E.W. POSTS INDICATED FOR 2 MINORITY WOMEN | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/bette-davis-one-of-the-first-to-look-like-a-real-person.html | Bette Davis: One of the First to Look Like â€šÃ„Ã²a Real Personâ€šÃ„Ã¹ | True | By Mel Gussow | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/train-from-france-burns-in-spain.html | Train From France Burns in Spain | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/production-growth-in-us-is-questioned-fords-economic-advisers-find.html | PRODUCTION GROWTH IN U.S. IS QUESTIONED Ford's Economic Advisers Find Output Capacity Has Been Less Than What Was Figured | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/scranton-confident-un-has-mellowed-he-leaves-convinced-the-antius.html | SCRANTON CONFIDENT U.N. HAS MELLOWED | True | By Peter Grose; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/meninger-returns-to-knick-team.html | Meninger Returns to Knick Team | True | By Sam Goldaper | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/music-womens-work.html | Music: Women's Work | True | By John Rockwell | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/si-transit-workers-return-after-walkout.html | S.I. Transit Workers Return After Walkout | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/washington-a-black-city-with-problem-awaits-carter.html | Washington, a Black City With Problem, Awaits Carter | True | By Ben A. Franklin; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/satellite-business-approved-by-fcc-satellite-business-a-new-system.html | Satellite Business Approved by F.C.C | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/on-disks-remembance-of-boris-past.html | On Disks: Remembance of â€šÃ„Ã²Boris╠ÀÃ Ã¹ Past | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/gas-companys-view-on-tankers-opposed-opponents-of-nuclear-plant.html | GAS COMPANY'S VIEW ON TANKERS OPPOSED | True | By Donald Janson; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/cypriot-guilty-in-assault.html | Cypriot Guilty in Assault | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/whos-being-roasted.html | Who's Being Roasted? | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/governor-proposes-a-cut-in-school-aid-reduction-of-150-million-in.html | GOVERNOR PROPOSES A CUT IN SCHOOL AID | True | By Glenn Fowler; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/bail-for-lynch-weighed.html | Bail for Lynch Weighed | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/cold-wave-continues-to-grip-eastern-us-two-elderly-men-die-of.html | COLD WAVE CONTINUES TO GRIP EASTERN U.S. | | By Peter Kihss | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/offer-for-kansas-city-star.html | Offer for Kansas City Star | | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/balanchine-not-leaving-new-york-city-ballet.html | Balanchine Not Leaving New York City Ballet | True | By Anna Kisselgoff | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/zanzibar-is-intent-on-preserving-its-autonomy.html | Zanzibar Is Intent on Preserving Its Autonomy | | By Michael T. Kaufman; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/discoveries-picture-yourself-discoveries.html | DISCOVERIES | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/personal-finance-buying-homes.html | Personal Finance: Buying Homes | | By Richard Phalon | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/equal-rights-change-ratified-by-indiana-state-is-35th-of-38.html | EQUAL RIGHTS CHANGE RATIFIED BY INDIANA | | By Eileen Shanahan; Special to The New York Times | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/article-4-no-title.html | Article 4 â€š Â® No Title | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/kansas-city-star-sale-proposed.html | Kansas City Star Sale Proposed | True | By Herbert Koshetz | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/bridge-young-player-alters-name-to-avoid-tourney-confusion.html | Bridge: | True | By Alan Truscott | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/si-bank-held-up.html | S.I. Bank Held Up | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |
| 1977-01-19 | 1977-01-19 | https://www.nytimes.com/1977/01/19/archives/childs-world.html | Child's World | True | | 2006-08-04 0:00 | RE 928-710 | B 201130 | | |